# EXHIBIT D

BBPOS Privilege Log

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00001 | 2/12/2010 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00002 | 3/1/2010 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00003 | 12/16/2010 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00004 | 12/17/2010 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00005 | 3/11/2011 | Attorney-Client | Michael Arner <marner@roamdata.com> | Will WangGraylin <wgraylin@roamdata.com> | Jimmy Tang <jimmytang@bbpos.com>;Bi Il Kincaid <bkincaid@roamdata.com>; Richie Sun <rsun@roamdata.com>;Tim onli@bbpos.com | | Email reflecting legal advice regarding domestic patents. |
| BBPOS-PL-00006 | 3/28/2011 | Attorney-Client | | | | | Draft Document reflecting legal advice regarding internal investigations |
| BBPOS-PL-00007 | 6/16/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing legal advice regarding domestic patents |
| BBPOS-PL-00008 | 7/21/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing legal advice regarding inventorship |
| BBPOS-PL-00009 | 11/29/2011 | ACWP | Ben Lo <benlo@systems-art.com.hk> | | | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00010 | 6/1/2012 | Attorney-Client | | danieltsai@bbpos.com.hk | | | Draft Contract reflecting legal advice regarding contractual relationships and corporate formation and ownership |
| BBPOS-PL-00011 | 7/12/2012 | Attorney-Client | | | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00012 | 7/13/2012 | Attorney-Client | | | | | Document reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00013 | 7/19/2012 | Attorney-Client | | | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00014 | 7/30/2012 | Attorney-Client | | | | | Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00015 | 8/27/2012 | Attorney-Client | | | | | Draft Letter reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00016 | 10/26/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00017 | 10/26/2012 | Attorney-Client | | | | | Draft Letter reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00018 | 10/26/2012 | Attorney-Client | Ben Lo <benlo@bbpos.com.hk> | Ed Rubin <edrubin@cortonhill.com> | | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00019 | 11/24/2012 | Attorney-Client | | | | | Draft Letter providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00020 | 2/6/2013 | Attorney-Client | | | | | Email reflecting confidential information rendered as part of a request for legal advice regarding licensing |
| BBPOS-PL-00021 | 2/20/2013 | Attorney-Client | | | | | Letter providing legal advice regarding contractual relationships |
| BBPOS-PL-00022 | 2/20/2013 | Attorney-Client | | | | | Email reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00023 | 3/5/2013 | Attorney-Client | | | | | Letter providing legal advice regarding contractual relationships and domestic patents |
| BBPOS-PL-00024 | 3/11/2013 | Attorney-Client | | | | | Letter providing confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00025 | 3/14/2013 | Attorney-Client | | | | | Letter providing legal advice regarding contractual relationships and domestic patents |
| BBPOS-PL-00026 | 4/10/2013 | Attorney-Client | | | | | Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00027 | 4/11/2013 | ACWP | Chi Wah Lo <benlo@bbpos.com.hk> | Jimmy Tang <jimmytang@bbpos.com.hk > | | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00028 | 4/11/2013 | ACWP | Jimmy Tang <jimmytang@bbpos.com.hk > | Chi Wah Lo <benlo@bbpos.com.hk> | | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00029 | 4/24/2013 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00030 | 5/6/2013 | Attorney-Client | | | | | Email reflecting confidential information rendered as part of a request for legal advice regarding royalties |
| BBPOS-PL-00031 | 6/10/2013 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00032 | 6/15/2013 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00033 | 6/20/2013 | ACWP | | | | | Document providing confidential information necessary to render legal advice regarding inventorship |
| BBPOS-PL-00034 | 7/23/2013 | Attorney-Client | | | | | Letter providing confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00035 | 7/23/2013 | ACWP | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents and inventorship |
| BBPOS-PL-00036 | 7/28/2013 | ACWP | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding domestic patents and inventorship |
| BBPOS-PL-00037 | 8/1/2013 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk > | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00038 | 8/20/2013 | ACWP | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk > | Chi Wah Lo <benlo@bbpos.com.hk>;Tim on Li <timonli@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00039 | 9/5/2013 ACWP | | Ben Lo <benlo@bbpos.com.hk> | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk >;Timon Li <timonli@bbpos.com.hk>;Ve nice Wong <venicewong@bbpos.com.h k> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00040 | 9/5/2013 ACWP | | Ben Lo <benlo@bbpos.com.hk> | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk >;Venice Wong <venicewong@bbpos.com.h k> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00041 | 9/5/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Ben Lo <benlo@bbpos.com.hk> | Jimmy Tang <jimmytang@bbpos.com.hk >;Venice Wong <venicewong@bbpos.com.h k> | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00042 | 9/5/2013 ACWP | | Ben Lo <benlo@bbpos.com.hk> | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk >;Venice Wong <venicewong@bbpos.com.h k> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00043 | 9/6/2013 ACWP | | Jimmy Tang <jimmytang@bbpos.com.hk > | Ben Lo <benlo@bbpos.com.hk> | Venice Wong <venicewong@bbpos.com.h k> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00044 | 9/7/2013 ACWP | | Ben Lo <benlo@bbpos.com.hk> | Jimmy Tang <jimmytang@bbpos.com.hk > | Venice Wong <venicewong@bbpos.com.h k> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00045 | 9/26/2013 ACWP | | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00046 | 9/26/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk > | Chi Wah Lo <benlo@bbpos.com.hk>;Tim on Li <timonli@bbpos.com.hk> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00047 | 10/5/2013 ACWP | | | | | | Document providing confidential information necessary to render legal advice regarding inventorship |
| BBPOS-PL-00048 | 10/7/2013 Attorney-Client | | | | | | Draft Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00049 | 10/7/2013 ACWP | | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents and inventorship |
| BBPOS-PL-00050 | 10/7/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk > | Chi Wah Lo <benlo@bbpos.com.hk>;Tim on Li <timonli@bbpos.com.hk> | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00051 | 10/9/2013 ACWP | | | | | | Document providing confidential information necessary to render legal advice regarding inventorship |
| BBPOS-PL-00052 | 10/9/2013 ACWP | | Jimmy Tang <jimmytang@bbpos.com.hk > | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Chi Wah Lo <benlo@bbpos.com.hk>;Tim on Li <timonli@bbpos.com.hk> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00053 | 11/13/2013 Attorney-Client | | Will Wang Graylin <will@looppay.com> | Ben Lo <benlo@bbpos.com.hk> | Will Wang GrayLin <wgraylin@act-pay.com>;Jimmy Tang <jimmytang@bbpos.com.hk > | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00054 | 11/14/2013 Attorney-Client | | Ben Lo <benlo@bbpos.com.hk> | Will Wang Graylin <will@looppay.com> | Will Wang GrayLin <wgraylin@act-pay.com>;Jimmy Tang <jimmytang@bbpos.com.hk > | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00055 | 11/14/2013 Attorney-Client | | Will Wang Graylin <will@looppay.com> | Ben Lo <benlo@bbpos.com.hk> | Will Wang GrayLin <wgraylin@act-pay.com>;Jimmy Tang <jimmytang@bbpos.com.hk > | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00056 | 2/28/2014 ACWP | | Ben Lo <benlo@systems-art.com.hk> | Natalie Giroux <natalie.giroux@stratfordma nagers.com> | Ramesh Rajaduray <ramesh.rajaduray@stratfor dmanagers.com>;<michael @michaelkron.com>;Jimmy Tang <jimmytang@bbpos.com.hk > | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00057 | 2/28/2014 ACWP | | Ramesh Rajaduray <ramesh.rajaduray@stratfor dmanagers.com> | Ben Lo <benlo@systems-art.com.hk>;Natalie Giroux <natalie.giroux@stratfordma nagers.com> | <michael@michaelkron.com >;Jimmy Tang <jimmytang@bbpos.com.hk > | | Email providing confidential information necessary to render legal advice regarding domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00058 | 3/1/2014 | ACWP | Ben Lo <benlo@systems-art.com.hk> | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;<michael@michaelkron.com>; Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00059 | 3/3/2014 | ACWP | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Ben Lo <benlo@systems-art.com.hk> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;<michael@michaelkron.com>; Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00060 | 3/3/2014 | ACWP | Ben Lo <benlo@systems-art.com.hk> | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;<michael@michaelkron.com>; Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00061 | 3/12/2014 | ACWP | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Ben Lo <benlo@systems-art.com.hk> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;<michael@michaelkron.com>; Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00062 | 3/13/2014 | ACWP | Ben Lo <benlo@systems-art.com.hk> | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;<michael@michaelkron.com>; Jimmy Tang <jimmytang@bbpos.com.hk> | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00063 | 4/1/2014 | ACWP | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Ben Lo <benlo@systems-art.com.hk> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;<michael@michaelkron.com>; Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00064 | 5/8/2014 | ACWP | | | | | Letter providing confidential information necessary to render legal advice regarding foreign patents |
| BBPOS-PL-00065 | 5/8/2014 | ACWP | | | | | Document providing confidential information necessary to render legal advice regarding foreign patents |
| BBPOS-PL-00066 | 5/8/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Daniel Tsai <danieltsai@bbpos.com.hk> | | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00067 | 5/8/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Daniel Tsai <danieltsai@bbpos.com.hk> | | | Email requesting legal advice regarding foreign patents |
| BBPOS-PL-00068 | 5/22/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;Jimmy Tang <jimmytang@bbpos.com.hk>;Daniel Tsai <danieltsai@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00069 | 5/27/2014 | ACWP | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Ben Lo <benlo@bbpos.com.hk> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;Jimmy Tang <jimmytang@bbpos.com.hk>;Daniel Tsai <danieltsai@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00070 | 6/3/2014 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00071 | 6/3/2014 | ACWP | | | | | Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00072 | 6/3/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Wilson Lau <wilsonlau@bbpos.com.hk>; Jimmy Tang <jimmytang@bbpos.com.hk> | | | Email providing legal advice regarding domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00073 | 6/3/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Wilson Lau <wilsonlau@bbpos.com.hk>; Jimmy Tang <jimmytang@bbpos.com.hk> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00074 | 6/3/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Wilson Lau <wilsonlau@bbpos.com.hk>; Jimmy Tang <jimmytang@bbpos.com.hk | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00075 | 6/4/2014 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00076 | 6/4/2014 | ACWP | Wilson Lau <wilsonlau@bbpos.com.hk> | Ben Lo <benlo@bbpos.com.hk> | Jimmy Tang <jimmytang@bbpos.hk> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00077 | 6/6/2014 | ACWP | | | | | Draft Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00078 | 6/6/2014 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents and inventorship |
| BBPOS-PL-00079 | 6/6/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Wilson Lau <wilsonlau@bbpos.com.hk> | Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00080 | 6/6/2014 | ACWP | Wilson Lau <wilsonlau@bbpos.com.hk> | Ben Lo <benlo@bbpos.com.hk> | Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00081 | 6/11/2014 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Jimmy Tang <jimmytang@bbpos.com.hk> | | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00082 | 6/19/2014 | ACWP | | | | | Draft Document providing legal advice regarding contractual relationships |
| BBPOS-PL-00083 | 6/19/2014 | ACWP | | | | | Draft Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00084 | 6/21/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Jimmy Tang <jimmytang@bbpos.com.hk>;Daniel Tsai <danieltsai@bbpos.com.hk> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00085 | 9/3/2014 | ACWP | | | | | Draft Document providing legal advice regarding contractual relationships |
| BBPOS-PL-00086 | 9/26/2014 | ACWP | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00087 | 9/26/2014 | ACWP | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00088 | 9/26/2014 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Daniel Tsai <danieltsai@bbpos.com.hk>; Peter Choi <peterchoi@bbpos.com.hk> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00089 | 10/26/2014 | ACWP | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Teresa Wong <teresawong@bbpos.com.hk> | Ben Lo <benlo@bbpos.com.hk>;Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding domestic patents and internal investigations |
| BBPOS-PL-00090 | 10/27/2014 | ACWP | Teresa Wong <teresawong@bbpos.com.hk> | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Ben Lo <benlo@bbpos.com.hk>;Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00091 | 10/27/2014 | ACWP | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Teresa Wong <teresawong@bbpos.com.hk> | Ben Lo <benlo@bbpos.com.hk>;Jimmy Tang <jimmytang@bbpos.com.hk> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00092 | 10/30/2014 | Attorney-Client | | | | | Document reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00093 | 10/30/2014 | ACWP | Teresa Wong <teresawong@bbpos.com.hk> | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Ben Lo <benlo@bbpos.com.hk>;Jimmy Tang <jimmytang@bbpos.com.hk> | | Email requesting legal advice regarding licensing |
| BBPOS-PL-00094 | 4/21/2015 | ACWP | Ramesh Rajaduray <ramesh.rajaduray@stratfordmanagers.com> | Daniel Tsai <danieltsai@bbpos.com> | Ben Lo <benlo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00095 | 5/18/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regarding distribution |
| BBPOS-PL-00096 | 7/13/2015 | Attorney-Client | | | | | Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00097 | 7/13/2015 | Attorney-Client | | | | | Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00098 | 7/13/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00099 | 9/28/2015 | Attorney-Client | | | | | Letter reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00100 | 9/28/2015 | Attorney-Client | alexchoi <alexchoi@bbpos.com> | Ben Lo' <benlo@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS_1587864 | 10/12/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS_1587863 | 10/12/2015 | Attorney-Client | server@bbpos.com.hk | Alex Choi <alexchoi@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS_1587866 | 10/12/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regarding contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS_1587865 | 10/12/2015 | Attorney-Client | server@bbpos.com.hk | Alex Choi <alexchoi@bbpos.com> | | | Email requesting confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS_1587862 | 10/12/2015 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00101 | 10/22/2015 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com>; Bob Cook <bob.cook@bbpos.com> | Robert P. Tedesco <RTedesco@richmaylaw.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00102 | 10/22/2015 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi <alexchoi@bbpos.com>;Bob Cook | Robert P. Tedesco <RTedesco@richmaylaw.com>;Ben Lo | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00103 | 11/2/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00104 | 11/2/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00105 | 11/2/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00106 | 11/9/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00107 | 11/10/2015 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00108 | 11/11/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00109 | 11/11/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00110 | 11/11/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00111 | 11/11/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00112 | 11/18/2015 | Attorney-Client | | | | | Invoice reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00113 | 11/18/2015 | Attorney-Client | Douglas S Weinstein <dweinstein@jonesday.com> | Ben Lo <benlo@bbpos.com.hk> | Joanne Chang <jcchang@JonesDay.com> | | Email requesting confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00114 | 11/19/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Finance Dept <finance@bbpos.com> | | | Email requesting confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00115 | 11/27/2015 | ACWP | | | | | Report reflecting legal advice regarding internal investigations |
| BBPOS-PL-00116 | 11/27/2015 | ACWP | David Fraser <david.fraser@stratfordman agers.com> | Ben Lo <benlo@bbpos.com> | | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00117 | 12/1/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com> | Alex Choi <alexchoi@bbpos.com> | | Email providing legal advice regarding contractual relationships and distribution |
| BBPOS-PL-00118 | 12/2/2015 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ma tthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00119 | 12/2/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00120 | 12/2/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00121 | 12/6/2015 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ma tthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00122 | 12/10/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Ben Lo <ben.lo@bbpos.com> | Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00123 | 12/10/2015 | Attorney-Client | Matthew Ng <matthew.ng@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | Alex Choi <alexchoi@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00124 | 12/11/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00125 | 12/14/2015 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email requesting legal advice regarding contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00126 | 12/14/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Ed Rubin <edrubin@cortonhill.com> | | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00127 | 12/14/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com> | Ed Rubin <edrubin@cortonhill.com> | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00128 | 12/14/2015 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ma tthew.ng@bbpos.com | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00129 | 12/14/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Alex Choi <alexchoi@bbpos.com>;Matt hew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00130 | 12/15/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00131 | 12/15/2015 | Attorney-Client | | | | | Document reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00132 | 12/15/2015 | Attorney-Client | | | | | Document reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00133 | 12/15/2015 | Attorney-Client | | | | | Document reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00134 | 12/15/2015 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00135 | 12/16/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Ed Rubin <edrubin@cortonhill.com> | | | Email requesting legal advice regarding distribution |
| BBPOS-PL-00136 | 12/16/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com>;Ale x Choi <alexchoi@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00137 | 12/16/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00138 | 12/16/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00139 | 12/16/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00140 | 12/16/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00141 | 12/16/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00142 | 12/16/2015 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00143 | 12/16/2015 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00144 | 12/16/2015 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00145 | 12/16/2015 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Ben Lo' <benlo@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00146 | 12/16/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00147 | 12/16/2015 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Matthew Ng <matthew.ng@bbpos.com> | Alex Choi <alexchoi@bbpos.com>;Fra nk N. Gaeta <FGaeta@richmaylaw.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00148 | 12/17/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00149 | 12/17/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00150 | 12/17/2015 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00151 | 12/17/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE79D6AC64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00152 | 12/17/2015 | Attorney-Client | | <bob.cook@bbpos.com> | | | Contract providing confidential information necessary to render legal advice regarding distribution |
| BBPOS_1615654 | 12/23/2015 | Attorney-Client | | | | | Letter reflecting legal advice regarding licensing |
| BBPOS-PL-00153 | 12/24/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE79D6AC64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Ed Rubin <edrubin@cortonhill.com> | | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00154 | 12/28/2015 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE79D6AC64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Ed Rubin <edrubin@cortonhill.com> | | | Email requesting confidential information necessary to render legal advice regarding pending or potential litigation |
| BBPOS-PL-00155 | 1/4/2016 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00156 | 1/5/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Robert P. Tedesco <RTedesco@richmaylaw.com> | Matthew Ng <matthew.ng@bbpos.com> | | Email requesting legal advice regarding distribution |
| BBPOS-PL-00157 | 1/7/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00158 | 1/11/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE79D6AC64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00159 | 1/11/2016 | AC Attorney-Client;Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Michael Kron <mkron@anywherecommerce.com> | Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS_1615850 | 1/12/2016 | Attorney-Client | | | | | Letter reflecting legal advice regarding licensing |
| BBPOS-PL-00160 | 1/12/2016 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding licensing |
| BBPOS-PL-00161 | 1/12/2016 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding licensing |
| BBPOS-PL-00162 | 1/13/2016 | Attorney-Client | | | | | Letter reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00163 | 1/13/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00164 | 1/14/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email requesting confidential information necessary to render legal advice regarding licensing |
| BBPOS-PL-00165 | 1/14/2016 | Attorney-Client | Sally Ng <sally.ng@bbpos.com> | Ed Rubin <edrubin@cortonhill.com> | Teresa Wong <teresa.wong@bbpos.com>; David Snyder <david.snyder@bbpos.com>; Matthew Ng <matthew.ng@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00166 | 1/14/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE79D6AC64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Sally Ng <sally.ng@bbpos.com> | Teresa Wong <teresa.wong@bbpos.com>; David Snyder <david.snyder@bbpos.com>; Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00167 | 1/14/2016 | AC Attorney-Client;Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00168 | 1/15/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00169 | 1/15/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00170 | 1/18/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Howard L. Levin <HLevin@richmaylaw.com> | | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00171 | 1/19/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Ed Rubin <edrubin@cortonhill.com> | Sally Ng <sally.ng@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00172 | 1/19/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi - BBPOS Limited (alexchoi@bbpos.com);Alex Choi <alexchoi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Robert Cook (bob.cook@bbpos.com);Matthew Ng (matthew.ng@bbpos.com);J. Allen Holland <JAHolland@richmaylaw.com>;Bob Cook <bob.cook@bbpos.com>;Matthew Ng <matthew.ng@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00173 | 1/22/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Bob Cook' <bob.cook@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | Alex Choi - BBPOS Limited (alexchoi@bbpos.com);Matthew Ng (matthew.ng@bbpos.com);Ben Lo <ben.lo@bbpos.com>;Alex Choi <alexchoi@bbpos.com>;Matthew Ng <matthew.ng@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00174 | 1/22/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Matthew Ng <matthew.ng@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS_1615916 | 1/23/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG>;<matthew.ng@bbpos.com> | Ed Rubin <edrubin@cortonhill.com> | | | Email requesting confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00175 | 1/23/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Matthew Ng <matthew.ng@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing confidential information necessary to render legal advice regarding licensing |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00176 | 1/23/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com>; Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng bbpos.com>; Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding licensing |
| BBPOS-PL-00177 | 1/23/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00178 | 1/23/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00179 | 1/23/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | Ben Lo' <ben.lo@bbpos.com>;'Bob Cook' <bob.cook@bbpos.com>;'M atthew Ng' <matthew.ng@bbpos.com>; J. Allen Holland <JAHolland@richmaylaw.co m>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Ma tthew Ng <matthew.ng@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00180 | 1/23/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com>;'Bo b Cook' <bob.cook@bbpos.com>;Ale x Choi <alexchoi@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | Matthew Ng' <matthew.ng@bbpos.com>;' Ben Lo' <ben.lo@bbpos.com>;Matth ew Ng <matthew.ng@bbpos.com>; | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00181 | 1/24/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Ma tthew Ng <matthew.ng@bbpos.com>; J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00182 | 1/24/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com>; Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com> Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00183 | 1/25/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com>;'Bo b Cook' <bob.cook@bbpos.com>;Ale x Choi <alexchoi@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | Matthew Ng' <matthew.ng@bbpos.com>;' Ben Lo' <ben.lo@bbpos.com>;Matth ew Ng <matthew.ng@bbpos.com> Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00184 | 1/25/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | Ben Lo' <ben.lo@bbpos.com>;'Matth ew Ng' <matthew.ng@bbpos.com>; J. Allen Holland <JAHolland@richmaylaw.co m>;Ben Lo <ben.lo@bbpos.com>;Matth ew Ng <matthew.ng@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00185 | 1/25/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com>;Matth ew Ng <matthew.ng@bbpos.com>; J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00186 | 1/25/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com>;'Matthew Ng' <matthew.ng@bbpos.com>;' Ben Lo' <ben.lo@bbpos.com>;Alex Choi <alexchoi@bbpos.com>;Matthew Ng <matthew.ng@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00187 | 1/25/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi' <alexchoi@bbpos.com>;Alex Choi | Ben Lo' <ben.lo@bbpos.com>;'Matthew Ng' <matthew.ng@bbpos.com>; J. Allen Holland <JAHolland@richmaylaw.com>;Ben Lo <matthew.ng@bbpos.com>;Matthew Ng <matthew.ng@bbpos.com> | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00188 | 1/25/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com>;Matthew Ng <matthew.ng@bbpos.com>; J. Allen Holland <JAHolland@richmaylaw.com> | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00189 | 1/29/2016 | AC Attorney-Client;Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00190 | 1/29/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00191 | 1/29/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00192 | 1/29/2016 | AC Attorney-Client;Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00193 | 1/29/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Michael Kron <mkron@anywherecommerce.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00194 | 1/29/2016 | AC Attorney-Client;Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00195 | 1/29/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00196 | 1/29/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00197 | 1/29/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00198 | 1/30/2016 | AC Attorney-Client;Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00199 | 1/30/2016 | AC Not Privileged;Attorney-Client | mkron@anywherecommerce.com | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00200 | 2/4/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Ed Rubin <edrubin@cortonhill.com> | | | Email requesting legal advice regarding contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00201 | 2/4/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com>;Be n Lo <ben.lo@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00202 | 2/4/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Cyrus Chang <cyrus.chang@bbpos.com> | | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00203 | 2/4/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Sally Ng <sally.ng@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Pet er Charland <peter.charland@bbpos.com >;Alvin Wong <alvin.wong@goswiff.com>; Teresa Wong <teresa.wong@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00204 | 2/4/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00205 | 2/4/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00206 | 2/4/2016 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00207 | 2/4/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Cyrus Chang <cyrus.chang@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00208 | 2/4/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00209 | 2/4/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00210 | 2/4/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding distribution |
| BBPOS-PL-00211 | 2/4/2016 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Bob Cook <bob.cook@bbpos.com> | Alex Choi <alexchoi@bbpos.com>;Matt hew Ng <matthew.ng@bbpos.com>; Robert P. Tedesco <RTedesco@richmaylaw.co m> | | Email providing legal advice regarding distribution |
| BBPOS-PL-00212 | 2/4/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Alex Choi <alexchoi@bbpos.com>;Matt hew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding distribution |
| BBPOS-PL-00213 | 2/5/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com>;Ale x Choi <alexchoi@bbpos.com> | | | Email reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00214 | 2/5/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ma tthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00215 | 2/5/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Cyrus Chang <cyrus.chang@bbpos.com> | | | Email providing legal advice regarding distribution |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00216 | 2/5/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com>;Ale x Choi <alexchoi@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00217 | 2/5/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; Alex Choi <alexchoi@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00218 | 2/5/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Bob Cook <bob.cook@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00219 | 2/5/2016 | Attorney-Client | Matthew Ng </O=EXCHANGELABS/OU= EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN= RECIPIENTS/CN=FE79D6A C64DB4EEF909867CBFE55 315A-MATTHEW.NG> | Alex Choi <alexchoi@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Be n Lo <ben.lo@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00220 | 2/5/2016 | Attorney-Client | Alex Choi <alexchoi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ma tthew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00221 | 2/9/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00222 | 2/9/2016 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding distribution |
| BBPOS-PL-00223 | 2/11/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00224 | 2/11/2016 | Attorney-Client | Ed Rubin <edrubin@cortonhill.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00225 | 2/22/2016 | AC Not Privileged;Attorney- Client | Michael Kron <mkron@anywherecommerc e.com> | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com> | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00226 | 2/22/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00227 | 2/22/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00228 | 2/23/2016 | Attorney-Client | | | | | Document reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS_1617902 | 3/4/2016 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding distribution |
| BBPOS_1617903 | 3/4/2016 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding distribution |
| BBPOS-PL-00229 | 3/7/2016 | Attorney-Client | | | | | Contract reflecting legal advice regarding contractual relationships |
| BBPOS_1614921 | 4/3/2016 | Attorney-Client | | | | | Invoice reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00230 | 4/3/2016 | Attorney-Client | | | | | Invoice reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00231 | 4/3/2016 | Attorney-Client | | | | | Letter requesting confidential information necessary to render legal advice regarding pending or potential litigation |
| BBPOS-PL-00232 | 4/23/2016 | Attorney-Client | Sally Ng <sally.ng@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>; WK Tang <wk.tang@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00233 | 4/23/2016 | Attorney-Client | WK Tang <wk.tang@bbpos.com> | Sally Ng <sally.ng@bbpos.com>;Matt hew Ng <matthew.ng@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS_1604347 | 6/16/2016 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604346 | 6/16/2016 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1597555 | 8/13/2016 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604357 | 8/18/2016 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604349 | 12/7/2016 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00234 | 12/7/2016 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00235 | 1/20/2017 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00236 | 1/20/2017 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00237 | 1/20/2017 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00238 | 1/20/2017 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00239 | 1/20/2017 | Attorney-Client | Ernest <lsk@lsk.hk> | Joe Zeng <joe.zeng@bbpos.com>;Mik e Kwok <mike.kwok@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00240 | 1/20/2017 | Attorney-Client | Mike Kwok <mike.kwok@bbpos.com> | Joe Zeng <joe.zeng@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00241 | 1/24/2017 | ACWP | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding domestic patents |
| BBPOS-PL-00242 | 1/24/2017 | ACWP | Daniel Tsai <daniel.tsai@bbpos.com> | David Fraser <david.fraser@stratfordmanagers.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00243 | 2/6/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding internal investigations |
| BBPOS-PL-00244 | 2/14/2017 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | | Email reflecting legal advice regarding pending or potential litigation |
| BBPOS-PL-00245 | 2/14/2017 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email reflecting legal advice regarding pending or potential litigation |
| BBPOS-PL-00246 | 2/14/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00247 | 2/14/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00248 | 2/14/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00249 | 2/15/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00250 | 2/15/2017 | Attorney-Client | | | | | Presentation providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00251 | 2/15/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing confidential information necessary to render legal advice regarding pending or potential litigation |
| BBPOS-PL-00252 | 2/16/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ruby Lam <ruby.lam@bbpos.com>;hlevin@richmaylaw.com | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding contractual relationships |
| BBPOS-PL-00253 | 2/17/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com>; Ruby Lam <ruby.lam@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00254 | 2/21/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi <alex.choi@bbpos.com>;Ruby Lam <ruby.lam@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00255 | 2/21/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi <alex.choi@bbpos.com>;Ruby Lam <ruby.lam@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00256 | 2/21/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00257 | 2/23/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00258 | 2/23/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00259 | 2/24/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.co m> | | Email providing legal advice regarding contractual relationships and domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00260 | 2/24/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing legal advice regarding contractual relationships and domestic patents |
| BBPOS-PL-00261 | 2/24/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | Ben Lo <ben.lo@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00262 | 2/24/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | mkron@anywherecommerce.com' | Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email requesting legal advice regarding internal investigations |
| BBPOS-PL-00263 | 3/28/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com.hk> | | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00264 | 4/9/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | J. Allen Holland <JAHolland@richmaylaw.com>;Bob Cook <bob.cook@bbpos.com> | Howard L. Levin <HLevin@richmaylaw.com>; Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00265 | 4/10/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Alex Choi <alex.choi@bbpos.com> | J. Allen Holland <JAHolland@richmaylaw.com>;Bob Cook <bob.cook@bbpos.com>;Howard L. Levin <HLevin@richmaylaw.com>; Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00266 | 4/10/2017 | Attorney-Client | Ben Lo <ben.lo@bbpos.com> | Alex Choi <alex.choi@bbpos.com> | J. Allen Holland <JAHolland@richmaylaw.com>;Bob Cook <bob.cook@bbpos.com>;Howard L. Levin <HLevin@richmaylaw.com>; Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding legal representation |
| BBPOS-PL-00267 | 4/13/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | | Email reflecting legal advice regarding legal representation |
| BBPOS-PL-00268 | 4/14/2017 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regarding pending or potential litigation |
| BBPOS-PL-00269 | 4/14/2017 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships and domestic patents |
| BBPOS-PL-00270 | 4/15/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com.hk> | | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00271 | 4/28/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;'J. Allen Holland' <JAHolland@richmaylaw.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00272 | 4/29/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email requesting legal advice regarding pending or potential litigation |
| BBPOS-PL-00273 | 5/2/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email reflecting legal advice regarding pending or potential litigation |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00274 | 5/2/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00275 | 5/5/2017 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00276 | 5/5/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | craigcarothers@gmail.com | | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00277 | 5/7/2017 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00278 | 5/7/2017 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00279 | 5/7/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | craigcarothers@gmail.com | Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00280 | 5/23/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com> | Ben Lo <ben.lo@bbpos.com> | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00281 | 5/29/2017 | ACWP | | | | | Document providing legal advice regarding domestic patents |
| BBPOS-PL-00282 | 5/29/2017 | ACWP | | | | | Draft Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00283 | 6/1/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding royalties |
| BBPOS-PL-00284 | 6/1/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding royalties |
| BBPOS-PL-00285 | 6/1/2017 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00286 | 6/1/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | craigcarothers@gmail.com | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00287 | 6/2/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding royalties |
| BBPOS-PL-00288 | 6/2/2017 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai' <daniel.tsai@bbpos.com> | Ben Lo' <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00289 | 6/4/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00290 | 6/4/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | | Email requesting confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00291 | 6/5/2017 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00292 | 6/5/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00293 | 6/8/2017 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00294 | 6/8/2017 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00295 | 6/8/2017 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00296 | 6/8/2017 | Attorney-Client | | | | | Invoice and Spreadsheet providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00297 | 6/8/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | | Email providing legal advice regarding internal investigations |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00298 | 6/9/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00299 | 6/9/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | | Email providing legal advice regarding royalties |
| BBPOS-PL-00300 | 6/9/2017 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00301 | 6/11/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00302 | 6/12/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding royalties |
| BBPOS-PL-00303 | 6/18/2017 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00304 | 6/18/2017 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00305 | 6/18/2017 | ACWP | | | | | Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00306 | 6/18/2017 | ACWP | | | | | Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00307 | 6/19/2017 | ACWP | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00308 | 6/21/2017 | ACWP | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00309 | 6/22/2017 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00310 | 6/22/2017 | ACWP | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00311 | 7/5/2017 | ACWP | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00312 | 7/5/2017 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <benlo@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00313 | 7/11/2017 | ACWP | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00314 | 7/13/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Craig Carothers <craigcarothers@gmail.com>;Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00315 | 7/14/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com> | | Email requesting legal advice regarding internal investigations |
| BBPOS-PL-00316 | 7/14/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com> | | Email requesting legal advice regarding internal investigations |
| BBPOS-PL-00317 | 7/17/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com> | | Email requesting legal advice regarding internal investigations |
| BBPOS-PL-00318 | 7/17/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com> | | Email requesting legal advice regarding internal investigations |
| BBPOS-PL-00319 | 7/17/2017 | ACWP | | | | | Document reflecting legal advice regarding inventorship |
| BBPOS-PL-00320 | 7/17/2017 | ACWP | | | | | Draft Document providing confidential information necessary to render legal advice regarding inventorship |
| BBPOS-PL-00321 | 7/19/2017 | Attorney-Client | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00322 | 7/20/2017 | ACWP | | | | | Draft Document providing confidential information necessary to render legal advice regarding inventorship |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00323 | 7/20/2017 | ACWP | Jimmy Tang <jimmy.tang@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | Damien Chow <damien.chow@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding domestic patents |
| BBPOS-PL-00324 | 7/20/2017 | ACWP | | | | | Document reflecting legal advice regarding inventorship |
| BBPOS-PL-00325 | 7/20/2017 | ACWP | Jimmy Tang <jimmy.tang@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | Damien Chow <damien.chow@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | Email requesting legal advice regarding foreign patents |
| BBPOS-PL-00326 | 7/26/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00327 | 7/26/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00328 | 7/26/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00329 | 8/1/2017 | Attorney-Client | | | | | Presentation providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00330 | 8/1/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email requesting confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00331 | 8/1/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00332 | 8/1/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00333 | 8/2/2017 | Attorney-Client | Tim To <tim.to@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00334 | 8/2/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00335 | 8/2/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Ben Lo <benlo@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email requesting confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00336 | 8/2/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00337 | 8/3/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email reflecting legal advice regarding foreign patents |
| BBPOS-PL-00338 | 8/3/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00339 | 8/3/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Ben Lo <benlo@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00340 | 8/3/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding internal investigations |
| BBPOS_1604355 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS_1604351 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604342 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604359 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604340 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604348 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00341 | 8/7/2017 | Attorney-Client | | | | | Other PL Type providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604350 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00342 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00343 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00344 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00345 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00346 | 8/7/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS_1604345 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00347 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604358 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00348 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604352 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00349 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604343 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604356 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1604353 | 8/8/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00350 | 8/8/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00351 | 8/8/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Craig Carothers <craigcarothers@gmail.com>;Michael Kron <mkron@anywherecommerce.com> | Richard Manso <richard@mansolaw.com>;Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding internal investigations |
| BBPOS-PL-00352 | 8/8/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding internal investigations |
| BBPOS-PL-00353 | 8/8/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00354 | 8/17/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00355 | 8/18/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00356 | 8/18/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00357 | 8/20/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ruby Lam <ruby.lam@bbpos.com> | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00358 | 8/20/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00359 | 8/21/2017 | Attorney-Client | Ruby Lam <ruby.lam@bbpos.com> | Richard Manso <richard@mansolaw.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | Email reflecting legal advice regarding domestic patents |
| BBPOS-PL-00360 | 8/22/2017 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regarding licensing |
| BBPOS-PL-00361 | 8/23/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email requesting confidential information necessary to render legal advice regarding internal investigations |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00362 | 8/23/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email requesting confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00363 | 9/14/2017 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | | | Email reflecting confidential information rendered as part of a request for legal advice regarding domestic patents |
| BBPOS-PL-00364 | 9/20/2017 | Attorney-Client | Isbester, James <jisbester@kilpatricktownsend.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | Hopper, Victoria <vhopper@kilpatricktownsend.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding internal investigations |
| BBPOS_1605250 | 9/20/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Isbester, James <jisbester@kilpatricktownsend.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Hopper, Victoria <vhopper@kilpatricktownsend.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00365 | 11/21/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Ruby Lam <ruby.lam@bbpos.com>;Craig Carothers <craigcarothers@gmail.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00366 | 11/22/2017 | Attorney-Client | Ruby Lam <ruby.lam@bbpos.com> | Michael Kron <mkron@anywherecommerce.com>;Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Craig Carothers <craigcarothers@gmail.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding internal investigations |
| BBPOS-PL-00367 | 11/22/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ruby Lam <ruby.lam@bbpos.com>;Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com>;Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Craig Carothers <craigcarothers@gmail.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00368 | 12/12/2017 | ACWP | | | | | Document providing confidential information necessary to render legal advice regarding foreign patents |
| BBPOS-PL-00369 | 12/22/2017 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting confidential information rendered as part of a request for legal advice regarding domestic patents |
| BBPOS-PL-00370 | 12/22/2017 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00371 | 12/22/2017 | ACWP | | | | | Presentation reflecting confidential information rendered as part of a request for legal advice regarding domestic patents |
| BBPOS-PL-00372 | 12/22/2017 | ACWP | | | | | Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00373 | 12/22/2017 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai' <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00374 | 12/29/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00375 | 12/29/2017 | Attorney-Client | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00376 | 12/29/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00377 | 12/29/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00378 | 12/29/2017 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00379 | 12/29/2017 | ACWP | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00380 | 12/29/2017 | ACWP | | | | | Draft Patents and-or Patent Applications providing legal advice regarding domestic patents |
| BBPOS-PL-00381 | 12/29/2017 | ACWP | Daniel Tsai <daniel.tsai@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00382 | 1/2/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email reflecting legal advice regarding domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00383 | 1/3/2018 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00384 | 1/3/2018 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00385 | 1/3/2018 | Attorney-Client | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email providing legal advice regarding foreign patents |
| BBPOS-PL-00386 | 1/3/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00387 | 1/3/2018 | Attorney-Client | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00388 | 1/3/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00389 | 1/3/2018 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00390 | 1/4/2018 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Ben Lo <benlo@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00391 | 1/4/2018 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00392 | 1/5/2018 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00393 | 1/5/2018 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00394 | 1/5/2018 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Alex Choi <alex.choi@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00395 | 1/7/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00396 | 1/10/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00397 | 1/10/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Jimmy Tang <jimmy.tang@bbpos.com> | | | Email providing legal advice regarding domestic patents and licensing |
| BBPOS-PL-00398 | 1/10/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com> | Ben Lo <ben.lo@bbpos.com>;Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00399 | 1/10/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Ben Lo <ben.lo@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00400 | 1/10/2018 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Ben Lo <ben.lo@bbpos.com>;Alex Choi <alex.choi@bbpos.com> | Bob Cook <bob.cook@bbpos.com> | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00401 | 1/10/2018 | Work-Product | | | | | Letter reflecting legal advice regarding domestic patents |
| BBPOS-PL-00402 | 1/10/2018 | Work-Product | | | | | Letter reflecting legal advice regarding domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00403 | 1/10/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00404 | 1/11/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00405 | 1/11/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00406 | 1/11/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00407 | 1/11/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Ruby Lam <ruby.lam@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com>;Ramesh Rajaduray <ramesh@rajatechnologies.com>;Alex Choi <alexchoi@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00408 | 1/11/2018 | ACWP | Ruby Lam <ruby.lam@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com>;Ramesh Rajaduray <ramesh@rajatechnologies.com>;Alex Choi <alex.choi@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00409 | 1/11/2018 | ACWP | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Ramesh Rajaduray <ramesh@rajatechnologies.com> | | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00410 | 1/11/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00411 | 1/13/2018 | Work-Product | | | | | Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00412 | 1/13/2018 | Work-Product | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00413 | 1/13/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00414 | 1/16/2018 | Attorney-Client | Daniel Tsai <daniel.tsai@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | <ben.lo@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00415 | 1/16/2018 | ACWP | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00416 | 1/16/2018 | ACWP | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00417 | 1/16/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00418 | 1/23/2018 | Work-Product | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00419 | 1/25/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00420 | 1/25/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00421 | 1/26/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai <daniel.tsai@bbpos.com>;'Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00422 | 1/26/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com>;'Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00423 | 1/26/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com>;Winnie Yu <winnie.yu@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com>;'Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00424 | 1/26/2018 | ACWP | Winnie Yu <winnie.yu@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00425 | 1/26/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Winnie Yu <winnie.yu@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00426 | 1/26/2018 | ACWP | | | | | Contract providing legal advice regarding contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00427 | 1/26/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00428 | 2/1/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com>;'Winnie Yu' <winnie.yu@bbpos.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00429 | 2/1/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Winnie Yu <winnie.yu@bbpos.com>;Daniel Tsai <daniel.tsai@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00430 | 2/1/2018 | ACWP | Winnie Yu <winnie.yu@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai <daniel.tsai@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00431 | 2/1/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Winnie Yu' <winnie.yu@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00432 | 2/2/2018 | ACWP | Winnie Yu <winnie.yu@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com>;Ben Lo <ben.lo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00433 | 2/3/2018 | Work-Product | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00434 | 2/4/2018 | Work-Product | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00435 | 2/4/2018 | Work-Product | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00436 | 2/4/2018 | Work-Product | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00437 | 2/4/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <ben.lo@bbpos.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00438 | 2/4/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <ben.lo@bbpos.com>;Daniel Tsai <daniel.tsai@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00439 | 2/4/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | Ben Lo' <ben.lo@bbpos.com>;'Daniel Tsai' <daniel.tsai@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00440 | 3/6/2018 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Isbester, James <jisbester@kilpatricktownsend.com>;Richard Manso <richard@mansolaw.com>;Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00441 | 3/14/2018 | Attorney-Client | Isbester, James <jisbester@kilpatricktownsend.com> | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Richard Manso <richard@mansolaw.com>;Bob Cook <bob.cook@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00442 | 3/27/2018 | Work-Product | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00443 | 4/3/2018 | Work-Product | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00444 | 4/3/2018 | Work-Product | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00445 | 4/3/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai' <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS_1609738 | 4/17/2018 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing legal advice regarding domestic patents |
| BBPOS_1609746 | 4/19/2018 | Work-Product | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS_1609737 | 4/23/2018 | Attorney-Client | | | | | Draft Patents and-or Patent Applications provided to or by counsel to render legal advice and providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS_1609739 | 4/25/2018 | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding domestic patents |
| BBPOS-PL-00447 | 4/27/2018 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding foreign patents |
| BBPOS-PL-00448 | 4/27/2018 | ACWP | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding foreign patents |
| BBPOS-PL-00449 | 5/11/2018 | ACWP | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai' <daniel.tsai@bbpos.com> | Ben Lo' <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00450 | 5/12/2018 ACWP | | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00451 | 5/12/2018 ACWP | | Daniel Tsai <daniel.tsai@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <ben.lo@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00452 | 5/12/2018 ACWP | | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00453 | 6/2/2018 Work-Product | | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00454 | 6/2/2018 Work-Product | | | | | | Draft Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00455 | 6/2/2018 Work-Product | | | | | | Draft Presentation reflecting legal advice regarding domestic patents |
| BBPOS-PL-00456 | 6/2/2018 Work-Product | | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00457 | 6/2/2018 ACWP | | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo' <benlo@bbpos.com> | Daniel Tsai' <daniel.tsai@bbpos.com>;'Ben Lo' <ben.lo@bbpos.com>;adrian.kwan@bbpos.com | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00458 | 7/13/2018 ACWP | | Daniel Tsai <daniel.tsai@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com>;Ben Lo <ben.lo@bbpos.com> | Adrian Kwan <adrian.kwan@bbpos.com> | | Email requesting legal advice regarding domestic patents |
| BBPOS-PL-00459 | 7/19/2018 Attorney-Client | | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00460 | 7/19/2018 Attorney-Client | | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| BBPOS-PL-00461 | 7/23/2018 Attorney-Client | | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com> | | | Email reflecting confidential information rendered as part of a request for legal advice regarding internal investigations |
| BBPOS-PL-00462 | 7/23/2018 Attorney-Client | | Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email reflecting confidential information rendered as part of a request for legal advice regarding internal investigations |
| BBPOS-PL-00463 | 7/23/2018 Attorney-Client | | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com> | bob.cook <bob.cook@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding pending or potential litigation |
| BBPOS-PL-00464 | 7/23/2018 Attorney-Client | | Bob Cook <bob.cook@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding pending or potential litigation |
| BBPOS-PL-00465 | 7/23/2018 Attorney-Client | | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding internal investigations |
| BBPOS-PL-00466 | 7/25/2018 Attorney-Client | | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com> | | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00467 | 7/26/2018 Attorney-Client | | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bob Cook <bob.cook@bbpos.com> | Ben Lo <benlo@bbpos.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email providing legal advice regarding Trade Secret Theft |
| BBPOS-PL-00468 | 7/26/2018 Attorney-Client | | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com>;Jimmy Tang <jimmy.tang@bbpos.com> | | | Email providing legal advice regarding Trade Secret Theft. |
| BBPOS-PL-00469 | 7/26/2018 Attorney-Client | | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00470 | 7/27/2018 Attorney-Client | | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00471 | 7/29/2018 Attorney-Client | | Daniel Tsai <daniel.tsai@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com>;Ben Lo <ben.lo@bbpos.com> | Adrian Kwan <adrian.kwan@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00472 | 8/2/2018 ACWP | | | | | | Document providing confidential information necessary to render legal advice regarding foreign patents |
| BBPOS-PL-00473 | 8/2/2018 ACWP | | Ben Lo <benlo@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <ben.lo@bbpos.com>;Adrian Kwan <adrian.kwan@bbpos.com>; Daniel Tsai <daniel.tsai@bbpos.com> | | Email providing confidential information necessary to render legal advice regarding foreign patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00474 | 8/2/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bob Cook <bob.cook@bbpos.com> | Ben Lo <benlo@bbpos.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email providing legal advice regarding Trade Secret Theft |
| BBPOS_1611563 | 8/7/2018 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com> | | Email reflecting confidential information rendered as part of a request for legal advice regarding internal investigations |
| BBPOS-PL-00475 | 8/9/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding Trade Secret Theft |
| BBPOS-PL-00476 | 8/14/2018 | ACWP | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00477 | 8/14/2018 | Attorney-Client | Adrian Kwan <adrian.kwan@bbpos.com> | Ramesh Rajaduray <ramesh@rajatechnologies.com> | Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regarding contractual relationships |
| BBPOS-PL-00478 | 8/24/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00479 | 10/5/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00480 | 10/11/2018 | Attorney-Client | Isbester, James <jjsbester@kilpatricktownsend.com> | Ben Lo <benlo@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| BBPOS-PL-00481 | 10/15/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com>;Ben Lo <benlo@bbpos.com> | | Email providing legal advice regarding domestic patents |
| BBPOS-PL-00482 | 10/15/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | benlo@bbpos.com | | | Email requesting legal advice regarding pending or potential litigation |
| BBPOS-PL-00483 | 10/15/2018 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00484 | 10/15/2018 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email reflecting legal advice regarding contractual relationships |
| BBPOS-PL-00485 | 10/22/2018 | Attorney-Client | | | | | Memorandum requesting legal advice regarding licensing |
| BBPOS-PL-00486 | 10/31/2018 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | benlo@bbpos.com | | | Email requesting legal advice regarding Engagement letter |
| BBPOS-PL-00487 | 11/5/2018 | Attorney-Client | | | | | Draft Letter reflecting legal advice regarding pending or potential litigation |
| BBPOS-PL-00488 | 11/5/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Ben Lo <benlo@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00489 | 11/6/2018 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00490 | 11/6/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | mkron@anywherecommerce.com;benlo@bbpos.com | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | Email providing legal advice regarding Engagement letter |
| BBPOS-PL-00491 | 11/7/2018 | Attorney-Client | | | | | Invoice reflecting legal advice regarding pending or potential litigation |
| BBPOS-PL-00492 | 11/8/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00493 | 11/8/2018 | Attorney-Client | | | | | Draft Letter reflecting legal advice regarding pending or potential litigation |
| BBPOS-PL-00494 | 11/8/2018 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00495 | 11/8/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | benlo@bbpos.com | finance@bbpos.com;Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00496 | 11/8/2018 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com>;Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email requesting legal advice regarding Engagement Letter |
| BBPOS-PL-00497 | 11/9/2018 | ACWP | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email requesting legal advice regarding pending or potential litigation |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00498 | 11/9/2018 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com> | Bozeman, Melissa A. <Melissa.Bozeman@kutakrock.com>;Griffin, Oliver D. <Oliver.Griffin@kutakrock.com>;Nemcik, Robin M. <Robin.Nemcik@kutakrock.com> | | Email requesting legal advice regarding pending or potential litigation |
| BBPOS-PL-00499 | 11/9/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email providing legal advice regarding internal investigations |
| BBPOS-PL-00500 | 11/9/2018 | Attorney-Client | | | | | |
| BBPOS-PL-00501 | 11/9/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00502 | 11/9/2018 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding pending or potential litigation |
| BBPOS-PL-00503 | 11/9/2018 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Melissa A. Bozeman | Ben Lo <ben.lo@bbpos.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00504 | 11/10/2018 | Work-Product | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>;Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com> | Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00505 | 11/10/2018 | Work-Product | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>;Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com> | Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00506 | 11/13/2018 | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| BBPOS-PL-00507 | 11/13/2018 | Work-Product | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | benlo@bbpos.com | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>;mkron@anywherecommerce.com;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00508 | 11/13/2018 | Work-Product | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | benlo@bbpos.com | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>;mkron@anywherecommerce.com;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00509 | 11/13/2018 | Work-Product | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | benlo@bbpos.com | | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00510 | 12/5/2018 | Attorney-Client | | | | | Invoice reflecting legal advice regarding pending or potential litigation |
| BBPOS-PL-00511 | 12/5/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Ben Lo <benlo@bbpos.com> | finance@bbpos.com;Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00512 | 12/6/2018 | Attorney-Client | Jenny Lai <jenny.lai@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email providing confidential information necessary to render legal advice regarding legal representation |
| BBPOS-PL-00513 | 12/10/2018 | Work-Product | | | | | Draft Complaint prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00514 | 12/10/2018 | Work-Product | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com> | Kessler, Peter N. <Peter.Kessler@KutakRock.com>;Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| BBPOS-PL-00515 | 12/11/2018 | Work-Product | Michael Kron <mkron@anywherecommerc e.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.c | Ben Lo <benlo@bbpos.com>;Kessle r, Peter N. <Peter.Kessler@KutakRock. com>;Bozeman, Melissa A. <Melissa.Bozeman@KutakR ock.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00516 | 12/11/2018 | Work-Product | Alex Choi <alex.choi@bbpos.com> | Ben Lo <ben.lo@bbpos.com> | | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00517 | 12/12/2018 | Work-Product | | | | | Draft Complaint prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00518 | 12/12/2018 | Work-Product | | | | | Draft Compliant prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00519 | 12/12/2018 | Work-Product | Bozeman, Melissa A. <Melissa.Bozeman@KutakR ock.com> | Ben Lo <benlo@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.c om>;Kessler, Peter N. <Peter.Kessler@KutakRock. com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00520 | 12/13/2018 | Work-Product | Ben Lo <benlo@bbpos.com> | Daniel Tsai <daniel.tsai@bbpos.com>;Ji mmy Tang <jimmy.tang@bbpos.com> | | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00521 | 12/13/2018 | Work-Product | Bozeman, Melissa A. <Melissa.Bozeman@KutakR ock.com> | Ben Lo <benlo@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.c om>;Kessler, Peter N. <Peter.Kessler@KutakRock. com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00522 | 12/14/2018 | Work-Product | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Jimm y Tang <jimmy.tang@bbpos.com> | | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00523 | 12/14/2018 | Work-Product | Daniel Tsai <daniel.tsai@bbpos.com> | Ben Lo <ben.lo@bbpos.com>;Jimm y Tang <jimmy.tang@bbpos.com> | | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00524 | 12/20/2018 | ACWP | Michael Kron <mkron@anywherecommerc e.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.c om> | Ben Lo <benlo@bbpos.com>;Kessle r, Peter N. <Peter.Kessler@KutakRock. com>;Bozeman, Melissa A. <Melissa.Bozeman@KutakR ock.com> | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| BBPOS-PL-00525 | 12/20/2018 | Attorney-Client | | | | | Invoice reflecting legal advice regarding pending or potential litigation |
| BBPOS-PL-00526 | 12/20/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.c om> | Michael Kron <mkron@anywherecommerc e.com>;Ben Lo <benlo@bbpos.com> | | | Email providing legal advice regarding pending or potential litigation |
| BBPOS-PL-00527 | 12/20/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerc e.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.c om> | Ben Lo <benlo@bbpos.com>;Amy Gray <amy.gray@anywherecomm erce.com> | | Email providing confidential information necessary to render legal advice regarding legal representation |
| BBPOS-PL-00528 | 12/20/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.c om> | mkron@anywherecommerce .com | benlo@bbpos.com;amy.gray @anywherecommerce.com; Andersen, Jessica L. <Jessica.Andersen@KutakR ock.com> | | Email providing confidential information necessary to render legal advice regarding legal representation |
| BBPOS_1613859 | | Attorney-Client | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regarding pending or potential litigation |
| BBPOS-PL-00529 | | Attorney-Client | | | | | Email requesting confidential information necessary to render legal advice regarding inventorship |
| BBPOS-PL-00530 | | ACWP | | | | | Document providing legal advice regarding domestic patents |
| BBPOS-PL-00531 | | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| BBPOS-PL-00532 | | ACWP | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00533 | | ACWP | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00534 | | ACWP | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00535 | | ACWP | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00536 | | ACWP | | | | | Document reflecting legal advice regarding domestic patents |
| BBPOS-PL-00537 | | ACWP | | | | | Contract providing confidential information necessary to render legal advice regarding licensing |
| BBPOS-PL-00538 | | ACWP | | | | | Contract providing confidential information necessary to render legal advice regarding licensing |
| BBPOS-PL-00539 | | ACWP | | | | | Document providing confidential information necessary to render legal advice regarding licensing |