# EXHIBIT E

AnywhereCommerce
Privilege Log

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000001 | 3/19/2007 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regarding inventorship |
| ACPL-000002 | 11/3/2009 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regarding Ingenico claims |
| ACPL-000003 | 1/26/2010 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding contractual relationships |
| ACPL-000004 | 1/26/2010 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding contractual relationships |
| ACPL-000005 | 1/26/2010 | Attorney-Client | Mark Diamond <markdiamond@hotmail.com> | Michael Kron <michael@michaelkron.com> | | | Email requesting legal advice regarding contractual relationships |
| ACPL-000006 | 1/26/2010 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email requesting legal advice regarding contractual relationships |
| ACPL-000007 | 1/26/2010 | Attorney-Client | michael@michaelkron.com | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding contractual relationships |
| ACPL-000008 | 1/26/2010 | Attorney-Client | Mark Diamond <markdiamond@hotmail.com> | Michael Kron <michael@michaelkron.com> | | | Email requesting legal advice regarding contractual relationships |
| ACPL-000009 | 1/26/2010 | Attorney-Client | michael@michaelkron.com | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding contractual relationships |
| ACPL-000010 | 3/28/2010 | ACWP | | | | | Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| ACPL-000011 | 12/1/2010 | Attorney-Client | | | | | Email Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000012 | 12/2/2010 | Attorney-Client | Michael Kron <mkron@homeatm.net> | Alan Morgan Esq. <Kmmg4@aol.com> | Mark Diamond <markdiamond@hotmail.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000013 | 2/2/2011 | Work-Product | | | | | Letter providing confidential information necessary to render legal advice regarding domestic patents and inventorship |
| ACPL-000014 | 2/2/2011 | Attorney-Client | Michael Kron <mkron@homeatm.net> | Ben Lo <benlo@systems-art.com.hk>;Mitchell Cobrin <mcobrin@homeatm.net>;Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding foreign patents and inventorship |
| ACPL-000015 | 4/23/2011 | ACWP | michael@michaelkron.com | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Mitchell Cobrin <mitchell@cobrin.org>;Mark Diamond <markdiamond@hotmail.com> | | Email providing confidential information necessary to render legal advice regarding pending or potential litigation |
| ACPL-000016 | 4/23/2011 | ACWP | Mitchell Cobrin <mitchell@cobrin.org> | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com> | | Email providing confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000017 | 4/23/2011 | ACWP | michael@michaelkron.com | Mitchell Cobrin <mitchell@cobrin.org> | Mark Diamond <markdiamond@hotmail.com> | | Email providing confidential information necessary to render legal advice regarding internal investigations |
| ACPL-000018 | 6/14/2011 | Work-Product | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding foreign patents |
| ACPL-000019 | 6/14/2011 | Work-Product | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding domestic patents and inventorship |
| ACPL-000020 | 6/14/2011 | ACWP | michael@michaelkron.com | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding domestic patents and inventorship |
| ACPL-000021 | 6/17/2011 | Work-Product | | | | | Draft Assignment and Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| ACPL-000022 | 6/17/2011 | Work-Product | | | | | Draft Assignment and Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| ACPL-000023 | 6/17/2011 | Work-Product | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000024 | 6/17/2011 | Work-Product | | | | | Draft Assignment and Patents and-or Patent Applications reflecting legal advice regarding domestic patents and inventorship |
| ACPL-000025 | 6/17/2011 | ACWP | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding domestic patents |
| ACPL-000026 | 6/27/2011 | ACWP | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding domestic patents and inventorship |
| ACPL-000027 | 6/27/2011 | Work-Product | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000028 | 6/27/2011 | Work-Product | | | | | Draft Patents and-or Patent Applications reflecting legal advice regarding domestic patents |
| ACPL-000029 | 6/28/2011 | Attorney-Client | Ken Mages <kmages@gmail.com> | Mark Diamond <markdiamond@hotmail.com> | Alan Morgan, Esq. <kmmg4@aol.com>;Keith Benson <kbenson@nfcdata.com> | | Email providing legal advice regarding contractual relationships |
| ACPL-000030 | 6/28/2011 | Attorney-Client | Mark Diamond <markdiamond@hotmail.com> | Michael Kron <michael@michaelkron.com> | | | Email requesting legal advice regarding domestic patents and inventorship |
| ACPL-000031 | 6/28/2011 | Work-Product | | | | | Presentation reflecting legal advice regarding domestic patents |
| ACPL-000032 | 6/28/2011 | Work-Product | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding foreign patents and inventorship |
| ACPL-000033 | 6/28/2011 | ACWP | | | | | Letter providing legal advice regarding domestic patents |
| ACPL-000034 | 6/28/2011 | Work-Product | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000035 | 6/28/2011 | ACWP | Michael Kron <mkron@homeatm.net> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding inventorship |
| ACPL-000036 | 7/7/2011 | ACWP | | | | | Letter providing confidential information necessary to render legal advice regarding foreign patents |
| ACPL-000037 | 7/7/2011 | ACWP | | | | | Letter providing confidential information necessary to render legal advice regarding inventorship |
| ACPL-000038 | 7/7/2011 | Attorney-Client | | | | | Draft Power of Attorney reflecting legal advice regarding foreign patents |
| ACPL-000039 | 7/7/2011 | ACWP | | | | | Draft Power of Attorney providing confidential information necessary to render legal advice regarding foreign patents |
| ACPL-000040 | 7/8/2011 | ACWP | Michael Kron <mkron@homeatm.net> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Ben Lo <benlo@systems-art.com.hk> | | | Email providing legal advice regarding foreign patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000041 | 7/11/2011 | ACWP | Michael Kron <mkron@homeatm.net> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading foreign patents |
| ACPL-000042 | 8/3/2011 | Attorney-Client;ACWP | Michael Kron <michael@michaelkron.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000043 | 8/31/2011 | ACWP | | | | | Letter providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000044 | 8/31/2011 | ACWP | michael@michaelkron.com | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing confidential information necessary to render legal advice regading foreign patents |
| AC_1356454 | 9/2/2011 | ACWP | | | | | Letter providing legal advice regading foreign patents |
| AC_1356455 | 9/2/2011 | ACWP | | | | | Invoice providing confidential information necessary to render legal advice regading pending or potential litigation |
| AC_1350556 | 9/2/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading contractual relationships |
| AC_1350557 | 9/2/2011 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading foreign patents |
| AC_1350558 | 9/2/2011 | Attorney-Client;ACWP | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading contractual relationships and domestic patents |
| AC_1356461 | 9/2/2011 | ACWP | | | | | Draft Assignment and Contract reflecting legal advice regading domestic patents |
| AC_1356462 | 9/2/2011 | ACWP | | | | | Draft Power of Attorney reflecting legal advice regading inventorship |
| AC_1356463 | 9/2/2011 | ACWP | | | | | Draft Patents and-or Patent Applications reflecting legal advice regading domestic patents and inventorship |
| ACPL-000045 | 9/2/2011 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000046 | 9/2/2011 | Work-Product | | | | | Draft Notification reflecting confidential information rendered as part of a request for legal advice regading foreign patents |
| ACPL-000047 | 9/2/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000048 | 9/3/2011 | Attorney-Client | mkron@anywherecommerce.com | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading pending or potential litigation |
| ACPL-000049 | 9/6/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications and Power of Attorney providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000050 | 9/6/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000051 | 9/6/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading inventorship |
| ACPL-000052 | 9/6/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000053 | 9/6/2011 | Attorney-Client | | | | | Draft Assignment providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000054 | 9/6/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000055 | 9/6/2011 | Attorney-Client | | | | | Draft Document providing confidential information necessary to render legal advice regading foreign patents |
| ACPL-000056 | 9/6/2011 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| AC_1356484 | 9/8/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| AC_1356485 | 9/8/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications and Power of Attorney providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| AC_1356490 | 9/8/2011 | Attorney-Client | | | | | Draft Power of Attorney reflecting legal advice regading distribution |
| AC_1356483 | 9/8/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| AC_1356488 | 9/8/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading contractual relationships |
| AC_1356487 | 9/8/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| AC_1356486 | 9/8/2011 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000057 | 9/22/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications reflecting legal advice regading domestic patents and inventorship |
| ACPL-000058 | 9/22/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading corporate formation and ownership |
| ACPL-000059 | 9/22/2011 | ACWP | | | | | Draft Assignment and Patents and-or Patent Applications reflecting confidential information rendered as part of a request for legal advice regading domestic patents |
| ACPL-000060 | 9/22/2011 | ACWP | | | | | Draft Assignment and Patents and-or Patent Applications reflecting confidential information rendered as part of a request for legal advice regading domestic patents and inventorship |
| ACPL-000061 | 9/22/2011 | Attorney-Client | | | | | Invoice providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000062 | 9/22/2011 | Attorney-Client | | | | | Document reflecting legal advice regading domestic patents and inventorship |
| ACPL-000063 | 9/22/2011 | Attorney-Client | | | | | Presentation reflecting legal advice regading domestic patents |
| ACPL-000064 | 9/22/2011 | Attorney-Client | | | | | Presentation providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000065 | 9/22/2011 | Attorney-Client | | | | | Presentation providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000066 | 9/22/2011 | Attorney-Client | | | | | Power of attorney reflecting legal advice regading distribution |
| ACPL-000067 | 9/22/2011 | Attorney-Client | michael@michaelkron.com | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com> | | Email providing confidential information necessary to render legal advice regading domestic patents and inventorship |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000068 | 9/22/2011 | Attorney-Client | mkron@anywherecommerce.com | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading internal investigations |
| ACPL-000069 | 9/29/2011 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Gaurav Bhasin <gbhasin@pmib.com>;Nels Nelsen <nnelsen@pmib.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading domestic patents and inventorship |
| ACPL-000070 | 9/29/2011 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading inventorship |
| ACPL-000071 | 9/30/2011 | Attorney-Client | michael@michaelkron.com | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading internal investigations |
| ACPL-000072 | 9/30/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000073 | 9/30/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading contractual relationships and distribution and licensing |
| ACPL-000074 | 9/30/2011 | Attorney-Client | | | | | Draft Assignment and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000075 | 9/30/2011 | Attorney-Client | michael@michaelkron.com | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000076 | 9/30/2011 | Attorney-Client | michael@michaelkron.com | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000077 | 10/12/2011 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading royalties |
| ACPL-000078 | 10/26/2011 | ACWP | michael@michaelkron.com | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email requesting legal advice regading inventorship |
| ACPL-000079 | 10/26/2011 | ACWP | Mark Diamond <markdiamond@hotmail.com> | Michael Kron <michael@michaelkron.com> | Mitchell Cobrin <mitchell@cobrin.org>;MARK DIAMOND <markdiamond@hotmail.com> | | Email requesting legal advice regading internal investigations |
| ACPL-000080 | 11/15/2011 | ACWP | michael@michaelkron.com | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email requesting legal advice regading domestic patents |
| ACPL-000081 | 11/24/2011 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <benlo@systems-art.com.hk> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regading internal investigations |
| ACPL-000082 | 12/2/2011 | Attorney-Client | | | | | Draft Patents and-or Patent Applications reflecting legal advice regading contractual relationships |
| ACPL-000083 | 12/3/2011 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Mark Diamond <markdiamond@hotmail.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000084 | 12/13/2011 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Tragas, Beverly <btragas@nixonpeabody.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000085 | 12/20/2011 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000086 | 1/12/2012 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | Steve Rudisill <srudisill@nixonpeabody.com> | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000087 | 1/13/2012 | ACWP | mkron@anywherecommerce.com | Mark Diamond <markdiamond@hotmail.com> | | | Email providing confidential information necessary to render legal advice regading inventorship |
| ACPL-000088 | 1/24/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships and licensing |
| ACPL-000089 | 1/24/2012 | Attorney-Client | Louis-Paul.Marin@bcf.ca | mkron@anywherecommerce.com | Robert.Korne@bcf.ca | | Email providing legal advice regading contractual relationships and licensing |
| ACPL-000090 | 1/27/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships and licensing |
| ACPL-000091 | 1/27/2012 | Attorney-Client | Louis-Paul.Marin@bcf.ca | mkron@anywherecommerce.com | Robert.Korne@bcf.ca | | Email providing legal advice regading contractual relationships and licensing |
| ACPL-000092 | 1/27/2012 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000093 | 2/10/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships and licensing |
| ACPL-000094 | 2/10/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading foreign patents |
| ACPL-000095 | 2/11/2012 | Attorney-Client | Gary Kaufman <gkaufmanlaw@gmail.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading internal investigations |
| ACPL-000096 | 2/11/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Gary Kaufman <gkaufmanlaw@gmail.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000097 | 2/13/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Ben Lo <benlo@systems-art.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000098 | 2/23/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com.hk> | | | Email providing legal advice regading contractual relationships and licensing |
| ACPL-000099 | 3/22/2012 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000100 | 3/27/2012 | Attorney-Client | Robert.Korne@bcf.ca | mkron@anywherecommerce.com | | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000101 | 3/27/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Howard Epstein <Howard.Epstein@mnp.ca>;charles.leibovich@mnp.ca | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regading contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000102 | 4/2/2012 | Attorney-Client | Charles.Leibovich@mnp.ca | Michael kron <mkron@anywherecommerce.com>;Howard.Epstein@mnp.ca | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000103 | 4/2/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Robert.Korne@bcf.ca | | | Email requesting confidential information necessary to render legal advice regarding contractual relationships |
| ACPL-000104 | 4/4/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Charles.Leibovich@mnp.ca | Howard.Epstein@mnp.ca;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regarding internal investigations |
| ACPL-000105 | 4/4/2012 | Attorney-Client | Charles Leibovich <Charles.Leibovich@mnp.ca> | Michael kron <mkron@anywherecommerce.com> | Howard.Epstein@mnp.ca;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regarding distribution |
| ACPL-000106 | 4/4/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Charles Leibovich <Charles.Leibovich@mnp.ca> | Howard.Epstein@mnp.ca;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regarding domestic patents |
| ACPL-000107 | 4/4/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Robert.Korne@bcf.ca | | | Email requesting confidential information necessary to render legal advice regarding contractual relationships |
| ACPL-000108 | 4/13/2012 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regarding contractual relationships |
| ACPL-000109 | 4/13/2012 | Attorney-Client | Robert.Korne@bcf.ca | Charles.Leibovich@mnp.ca | mkron@anywherecommerce.com;Howard.Epstein@mnp.ca | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| ACPL-000110 | 4/16/2012 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regarding contractual relationships |
| ACPL-000111 | 4/16/2012 | ACWP | Michael kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding domestic patents and internal investigations |
| ACPL-000112 | 4/16/2012 | ACWP | Mark Diamond <markdiamond@hotmail.com> | Michael kron <mkron@anywherecommerce.com>;m cobrin@anywherecommerce.com> | mark diamond <markdiamond@hotmail.com> | | Email providing legal advice regarding contractual relationships |
| ACPL-000113 | 4/19/2012 | ACWP | | | | | Document providing legal advice regarding corporate formation and ownership |
| ACPL-000114 | 4/19/2012 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Kevin Pickens <kpickens@apriva.com> | Bill Ramsey <bramsey@apriva.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regarding internal investigations and inventorship |
| ACPL-000115 | 5/15/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding domestic patents |
| ACPL-000116 | 5/15/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding corporate formation and ownership |
| ACPL-000117 | 5/15/2012 | Attorney-Client | Robert.Korne@bcf.ca | Charles.Leibovich@mnp.ca | mkron@anywherecommerce.com;Howard.Epstein@mnp.ca | | Email providing legal advice regarding domestic patents |
| ACPL-000118 | 6/11/2012 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Ben Lo <benlo@bbpos.com.hk> | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regarding domestic patents |
| ACPL-000119 | 6/11/2012 | ACWP | Ben Lo <benlo@bbpos.com.hk> | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regarding contractual relationships |
| ACPL-000120 | 7/11/2012 | Attorney-Client | | | | | Draft Contract requesting legal advice regarding contractual relationships and distribution |
| ACPL-000121 | 7/11/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regarding contractual relationships |
| ACPL-000122 | 7/25/2012 | Attorney-Client | | | | | Draft Contract reflecting confidential information rendered as part of a request for legal advice regarding contractual relationships |
| ACPL-000123 | 7/25/2012 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Michael Kron <mkron@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regarding contractual relationships |
| ACPL-000124 | 7/26/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regarding contractual relationships |
| ACPL-000125 | 7/26/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regarding contractual relationships |
| ACPL-000126 | 7/27/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| ACPL-000127 | 7/27/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships |
| ACPL-000128 | 7/27/2012 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regarding foreign patents |
| ACPL-000129 | 8/3/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regarding domestic patents and foreign patents |
| ACPL-000130 | 8/9/2012 | Work-Product | | | | | Document reflecting confidential information rendered as part of a request for legal advice regarding domestic patents |
| ACPL-000131 | 8/27/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regarding contractual relationships and licensing |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000132 | 8/27/2012 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships and licensing |
| ACPL-000133 | 8/27/2012 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000134 | 8/27/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| AC_1356023 | 8/28/2012 | ACWP | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000135 | 8/28/2012 | ACWP | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations and inventorship |
| AC_1356024 | 8/28/2012 | ACWP | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000136 | 8/28/2012 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations and inventorship |
| AC_1356022 | 8/28/2012 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000137 | 8/28/2012 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regading domestic patents |
| AC_1356021 | 8/28/2012 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000138 | 8/28/2012 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations and inventorship |
| AC_1356025 | 8/28/2012 | ACWP | | | | | Spreadsheet providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000139 | 8/28/2012 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regading internal investigations and inventorship |
| ACPL-000140 | 8/29/2012 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading internal investigations and inventorship |
| ACPL-000141 | 10/10/2012 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000142 | 10/10/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading corporate formation and ownership |
| ACPL-000143 | 10/10/2012 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading corporate formation and ownership |
| ACPL-000144 | 10/10/2012 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading distribution |
| ACPL-000145 | 11/9/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships and distribution |
| ACPL-000146 | 11/9/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships and distribution |
| ACPL-000147 | 11/9/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading domestic patents and inventorship |
| ACPL-000148 | 11/9/2012 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships |
| ACPL-000149 | 11/9/2012 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | mkron@anywherecommerce.com | | | Email providing legal advice regading contractual relationships |
| ACPL-000150 | 11/9/2012 | Attorney-Client | mkron@anywherecommerce.com | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading foreign patents |
| ACPL-000151 | 12/2/2012 | ACWP | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Michael Kron' <mkron@anywherecommerce.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | Email requesting legal advice regading domestic patents |
| ACPL-000152 | 1/2/2013 | ACWP | Michael kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; craig <craig@pluritas.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000153 | 1/2/2013 | ACWP | Robert Aronoff <rob@pluritas.com> | Michael kron <mkron@anywherecommerce.com> | craig <craig@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000154 | 1/2/2013 | ACWP | mkron@anywherecommerce.com | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000155 | 1/2/2013 | ACWP | Mark Diamond <markdiamond@hotmail.com> | mkron@anywherecommerce.com | | | Email providing legal advice regading internal investigations |
| ACPL-000156 | 1/2/2013 | ACWP | Craig Carothers <carothers@pluritas.com> | Michael kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Robert Aronoff (Pluritas) <rob@pluritas.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000157 | 1/3/2013 | ACWP | mkron@anywherecommerce.com | Robert Aronoff <rob@pluritas.com>;Ben Lo <benlo@bbpos.com.hk>;Ed Rubin <edrubin@cortonhill.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000158 | 1/3/2013 | ACWP | Ed Rubin <edrubin@cortonhill.com> | mkron@anywherecommerce.com;'Robert Aronoff' <rob@pluritas.com>;'Ben Lo' <benlo@bbpos.com.hk> | Mitchell Cobrin' <mcobrin@anywherecommerce.com>;' Mark Diamond' <markdiamond@hotmail.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000159 | 1/3/2013 | Work-Product | | | | | Letter reflecting confidential information rendered as part of a request for legal advice regading domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000160 | 1/7/2013 ACWP | | Robert Aronoff <rob@pluritas.com> | Ed Rubin <edrubin@cortonhill.com> | Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com.hk>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000161 | 1/8/2013 ACWP | | Ed Rubin <edrubin@cortonhill.com> | Robert Aronoff' <rob@pluritas.com> | Michael kron' <mkron@anywherecommerce.com>;'Ben Lo' <benlo@bbpos.com.hk>;'Mitchell Cobrin' <mcobrin@anywherecommerce.com>;' Mark Diamond' <markdiamond@hotmail.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000162 | 1/9/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000163 | 1/9/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com> | craig <craig@pluritas.com>;Mitch Rosenfeld <mitch@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading contractual relationships and licensing |
| ACPL-000164 | 1/9/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com>;craig <craig@pluritas.com> | | | Email requesting legal advice regading domestic patents and foreign patents |
| ACPL-000165 | 1/22/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Ben Lo <benlo@bbpos.com.hk> | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading domestic patents |
| ACPL-000166 | 1/22/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000167 | 1/22/2013 ACWP | | | | | | Assignment and Contract providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000168 | 1/22/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Mitch Rosenfeld <mitch@pluritas.com> | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading inventorship |
| ACPL-000169 | 1/28/2013 ACWP | | | | | | Draft Assignment and Patents and-or Patent Applications reflecting legal advice regading inventorship |
| ACPL-000170 | 1/28/2013 ACWP | | Mitchell Cobrin <mcobrin@anywherecommerce.com> | mkron@anywherecommerce.com | | | Draft Email requesting confidential information necessary to render legal advice regading foreign patents |
| ACPL-000171 | 1/28/2013 ACWP | | mkron@anywherecommerce.com | Beverly Tragas <btragas@nixonpeabody.com>;Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | | Email requesting legal advice regading domestic patents and foreign patents |
| ACPL-000172 | 1/28/2013 ACWP | | mkron@anywherecommerce.com | Tragas, Beverly <btragas@nixonpeabody.com>;Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | | Email requesting legal advice regading domestic patents and foreign patents |
| ACPL-000173 | 2/4/2013 ACWP | | Tragas, Beverly <btragas@nixonpeabody.com> | mkron@AnywhereCommerce.com | natalie.giroux@stratfordmanagers.com | | Email providing legal advice regading domestic patents and foreign patents |
| ACPL-000174 | 2/4/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Tragas, Beverly <btragas@nixonpeabody.com> | natalie.giroux@stratfordmanagers.com | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000175 | 2/11/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael kron <mkron@anywherecommerce.com> | Steve Rudisill <srudisill@nixonpeabody.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000176 | 2/11/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Steve Rudisill <srudisill@nixonpeabody.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000177 | 3/5/2013 ACWP | | | | | | Document providing confidential information necessary to render legal advice regading Transaction Information |
| ACPL-000178 | 3/5/2013 ACWP | | | | | | Document providing confidential information necessary to render legal advice regading Transaction Information |
| ACPL-000179 | 3/5/2013 ACWP | | | | | | Document providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000180 | 3/18/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <michael@michaelkron.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000181 | 3/19/2013 ACWP | | michael@michaelkron.com | Robert Aronoff <rob@pluritas.com>;Mitch Rosenfeld <mitch@pluritas.com>;Craig Carothers <carothers@pluritas.com> | Gaurav Bhasin <gbhasin@pmib.com>;Nels Nelsen <nnelsen@pmib.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading domestic patents |
| ACPL-000182 | 3/19/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Mitch Rosenfeld <mitch@pluritas.com> | Robert Aronoff <rob@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Craig Carothers <carothers@pluritas.com> | | Email requesting legal advice regading domestic patents |
| ACPL-000183 | 4/17/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Ben Lo <benlo@bbpos.com.hk> | Michael kron <mkron@anywherecommerce.com> | | Email providing legal advice regading foreign patents |
| ACPL-000184 | 4/17/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Ed Rubin <edrubin@cortonhill.com> | | | Email providing legal advice regading foreign patents |
| ACPL-000185 | 4/17/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading foreign patents |
| ACPL-000186 | 5/10/2013 ACWP | | Robert Aronoff <rob@pluritas.com> | Michael kron <mkron@anywherecommerce.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | craig <craig@pluritas.com>;Robert Aronoff <rob@pluritas.com>;Myron Kassaraba <myron@pluritas.com> | | Email providing legal advice regading foreign patents |
| ACPL-000187 | 5/11/2013 ACWP | | mkron@anywherecommerce.com | Robert Aronoff <rob@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | craig <craig@pluritas.com>;Myron Kassaraba <myron@pluritas.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000188 | 5/14/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Steve Rudisill <srudisill@nixonpeabody.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000189 | 5/14/2013 ACWP | | Rudisill, Stephen <srudisill@nixonpeabody.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading internal investigations |
| ACPL-000190 | 5/14/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Rudisill, Stephen <srudisill@nixonpeabody.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000191 | 5/14/2013 ACWP | | Rudisill, Stephen <srudisill@nixonpeabody.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000192 | 5/14/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Rudisill, Stephen <srudisill@nixonpeabody.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000193 | 5/14/2013 ACWP | | Rudisill, Stephen <srudisill@nixonpeabody.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000194 | 5/17/2013 ACWP | | Michael kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com>;Craig Carothers <carothers@pluritas.com>;Gaurav Bhasin <gbhasin@pmib.com>;Jonathan Roberts <JRoberts@pmib.com>;Nels Nelsen <nnelsen@pmib.com>;Myron Kassaraba <myron@pluritas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000195 | 5/22/2013 ACWP | | Robert Aronoff <rob@pluritas.com> | Michael kron <mkron@anywherecommerce.com> | Craig Carothers <carothers@pluritas.com>;Gaurav Bhasin <gbhasin@pmib.com>;Jonathan Roberts <JRoberts@pmib.com>;Nels Nelsen <nnelsen@pmib.com>;Myron Kassaraba <myron@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000196 | 5/22/2013 ACWP | | mkron@anywherecommerce.com | Robert Aronoff <rob@pluritas.com> | Craig Carothers <carothers@pluritas.com>;Gaurav Bhasin <gbhasin@pmib.com>;Jonathan Roberts <JRoberts@pmib.com>;Nels Nelsen <nnelsen@pmib.com>;Myron Kassaraba <myron@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | Email providing legal advice regading contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000197 | 5/24/2013 | ACWP | Bhasin, Gaurav <gbhasin@pmib.com> | mkron@anywherecommerce.com;Robert Aronoff <rob@pluritas.com> | Craig Carothers <carothers@pluritas.com>;Roberts, Jonathan <J.Roberts@pmib.com>;Nelsen, Nels <nnelsen@pmib.com>;Myron Kassaraba <myron@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com>;Chiang, Mindy <mchiang@pmib.com> | | Email providing legal advice regading domestic patents |
| ACPL-000198 | 5/24/2013 | ACWP | Nelsen, Nels <nnelsen@pmib.com> | Bhasin, Gaurav <gbhasin@pmib.com>;mkron@anywherecommerce.com;Robert Aronoff <rob@pluritas.com> | Craig Carothers <carothers@pluritas.com>;Roberts, Jonathan <J.Roberts@pmib.com>;Myron Kassaraba <myron@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com>;Chiang, Mindy <mchiang@pmib.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000199 | 5/24/2013 | ACWP | mkron@anywherecommerce.com | Nels Nelsen <nnelsen@pmib.com>;Gaurav Bhasin <gbhasin@pmib.com>;Robert Aronoff <rob@pluritas.com> | Craig Carothers <carothers@pluritas.com>;Jonathan Roberts <J.Roberts@pmib.com>;Myron Kassaraba <myron@pluritas.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com>;Chiang, Mindy <mchiang@pmib.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000200 | 5/24/2013 | ACWP | Robert Aronoff <rob@pluritas.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading distribution |
| ACPL-000201 | 5/24/2013 | ACWP | mkron@anywherecommerce.com | Mindy Chiang <mchiang@pmib.com> | | | Email providing legal advice regading internal investigations |
| ACPL-000202 | 5/24/2013 | ACWP | Chiang, Mindy <mchiang@pmib.com> | mkron@anywherecommerce.com | | | Email providing legal advice regading licensing |
| ACPL-000203 | 5/28/2013 | ACWP | Michael kron <mkron@anywherecommerce.com> | Chiang, Mindy <mchiang@pmib.com> | Robert Aronoff (rob@pluritas.com);Nelsen, Nels <nnelsen@pmib.com>;Bhasin, Gaurav <gbhasin@pmib.com>;carothers@pluritas.com;Roberts, Jonathan <J.Roberts@pmib.com>;mcobrin@any wherecommerce.com;markdiamond@h otmail.com | | Email requesting legal advice regading contractual relationships |
| ACPL-000204 | 6/3/2013 | ACWP | Michael kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com>;Craig Carothers <carothers@pluritas.com> | Mark Diamond <markdiamond@hotmail.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Nels Nelsen <nnelsen@pmib.com>;Gaurav Bhasin <gbhasin@pmib.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000205 | 6/5/2013 | ACWP | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000206 | 6/5/2013 | ACWP | | | | | Draft Contract reflecting legal advice regading contractual relationships |
| ACPL-000207 | 6/5/2013 | ACWP | Robert Aronoff <rob@pluritas.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading licensing |
| ACPL-000208 | 6/5/2013 | ACWP | Michael kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000209 | 6/5/2013 | ACWP | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000210 | 6/5/2013 | ACWP | Michael kron <mkron@anywherecommerce.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000211 | 6/6/2013 | ACWP | | | | | Draft Contract reflecting legal advice regading domestic patents |
| ACPL-000212 | 6/6/2013 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading licensing |
| ACPL-000213 | 6/18/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000214 | 6/18/2013 | Attorney-Client | Robert Korne <RKorne@spiegelsohmer.com> | mkron@anywherecommerce.com | Mitchell Cobrin/ <mcobrin@anywherecommerce.com> | | Email providing legal advice regading contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000215 | 6/26/2013 | Attorney-Client | Tragas, Beverly <btragas@nixonpeabody.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;mkron@AnywhereCommerce.com | | | Email providing legal advice regading licensing |
| ACPL-000216 | 7/5/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000217 | 7/5/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000218 | 7/9/2013 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading pending or potential litigation |
| ACPL-000219 | 7/11/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships and distribution |
| ACPL-000220 | 7/11/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000221 | 7/11/2013 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Steve Rudisill <srudisill@nixonpeabody.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading domestic patents |
| ACPL-000222 | 7/19/2013 | Attorney-Client | Rudisill, Stephen <srudisill@nixonpeabody.com> | mkron@anywherecommerce.com | Taub, Brad <btaub@nixonpeabody.com> | | Email providing legal advice regading domestic patents |
| ACPL-000223 | 7/19/2013 | Attorney-Client | Taub, Brad <btaub@nixonpeabody.com> | mkron@anywherecommerce.com | Rudisill, Stephen <srudisill@nixonpeabody.com> | | Email providing legal advice regading licensing |
| ACPL-000224 | 7/19/2013 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading licensing |
| ACPL-000225 | 7/24/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000226 | 7/24/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships and licensing |
| ACPL-000227 | 7/24/2013 | Attorney-Client | Robert Korne <RKorne@spiegelsohmer.com> | mkron@anywherecommerce.com;'Mitchell Cobrin' <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading licensing |
| ACPL-000228 | 7/24/2013 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | Amy Gray <amy.gray@anywherecommerce.com> | | | Email providing legal advice regading licensing |
| ACPL-000229 | 7/25/2013 | Attorney-Client | Michael kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Bill Nichols <Bill.Nichols@anywherecommerce.com >;Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading inventorship |
| ACPL-000230 | 7/26/2013 | Attorney-Client | Bill Nichols @ AC <bill.nichols@anywherecommerce.com > | Michael kron' <mkron@anywherecommerce.com>;'Mitchell Cobrin' <mcobrin@anywherecommerce.com>;' Mark Diamond' <markdiamond@hotmail.com> | | | Email providing legal advice regading licensing |
| ACPL-000231 | 7/26/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000232 | 7/26/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000233 | 7/29/2013 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regading foreign patents |
| ACPL-000234 | 7/31/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000235 | 7/31/2013 | Attorney-Client | Craig Carothers <carothers@pluritas.com> | Michael kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com> | | Email providing legal advice regading licensing |
| ACPL-000236 | 8/1/2013 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000237 | 8/1/2013 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading licensing |
| ACPL-000238 | 8/1/2013 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | Amy Gray <amy.gray@anywherecommerce.com> | | | Email providing legal advice regading licensing |
| ACPL-000239 | 8/1/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com.hk> | | | Email providing legal advice regading domestic patents |
| ACPL-000240 | 8/1/2013 | Attorney-Client | Michael Kron <michael@michaelkron.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000241 | 8/1/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | | | Email requesting legal advice regading licensing |
| ACPL-000242 | 8/2/2013 | Attorney-Client | Robert Korne <RKorne@spiegelsohmer.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading foreign patents |
| ACPL-000243 | 8/2/2013 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | | | Email providing legal advice regading licensing |
| ACPL-000244 | 8/2/2013 | Attorney-Client | Robert Korne <RKorne@spiegelsohmer.com> | <mkron@anywherecommerce.com> | | | Email requesting legal advice regading internal investigations |
| ACPL-000245 | 8/2/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <RKorne@spiegelsohmer.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000246 | 8/4/2013 | Attorney-Client | Robert Korne <RKorne@spiegelsohmer.com> | Michael Kron' <mkron@anywherecommerce.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000247 | 8/6/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000248 | 8/6/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000249 | 8/6/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | | Email requesting legal advice regading domestic patents |
| ACPL-000250 | 8/6/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000251 | 8/6/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | | | Email requesting legal advice regading domestic patents |
| ACPL-000252 | 8/6/2013 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting legal advice regading licensing |
| ACPL-000253 | 8/7/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000254 | 8/7/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000255 | 8/7/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000256 | 8/7/2013 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000257 | 8/7/2013 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000258 | 8/8/2013 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading domestic patents |
| ACPL-000259 | 8/8/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email reflecting legal advice regading domestic patents |
| ACPL-000260 | 8/14/2013 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com>;Nigar Sultana <Nigar.Sultana@mnp.ca> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000261 | 8/24/2013 | Attorney-Client | | | | | Draft Contract providing legal advice regading pending or potential litigation |
| ACPL-000262 | 8/24/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading pending or potential litigation |
| ACPL-000263 | 8/28/2013 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regading regarding Ingenico headwinds |
| ACPL-000264 | 9/9/2013 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000265 | 9/9/2013 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | Daniel McCann <dmccann@netsecuretechnologies.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000266 | 9/9/2013 | Attorney-Client | Dan McCann <dan@netsecure.ca> | mkron@anywherecommerce.com;Daniel McCann <dmccann@netsecuretechnologies.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | Email providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000267 | 9/9/2013 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Dan McCann <dan@netsecure.ca> | Michael Kron <mkron@anywherecommerce.com>;Daniel McCann <dmccann@netsecuretechnologies.com> | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000268 | 9/9/2013 | Attorney-Client | Dan McCann <dan@netsecure.ca> | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com>;Daniel McCann <dmccann@netsecuretechnologies.com> | | Email providing confidential information necessary to render legal advice regading foreign patents |
| ACPL-000269 | 9/9/2013 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| AC_1360255 | 9/9/2013 | ACWP | | | | | Draft Contract reflecting legal advice regading pending or potential litigation |
| ACPL-000270 | 9/16/2013 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000271 | 9/16/2013 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com>;Craig Carothers <carothers@pluritas.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000272 | 9/16/2013 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com.hk> | | | Email providing legal advice regading domestic patents |
| ACPL-000273 | 9/26/2013 | Attorney-Client | Mark Diamond <markdiamond@hotmail.com> | rkorne@spiegelsohmer.com | | | Email requesting legal advice regading regarding declaration |
| ACPL-000274 | 10/2/2013 | ACWP | | | | | Document and Presentation reflecting legal advice regading domestic patents |
| ACPL-000275 | 10/7/2013 | Attorney-Client | Robert Aronoff <rob@pluritas.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>; craig <craig@pluritas.com> | | Email providing legal advice regading domestic patents |
| ACPL-000276 | 10/17/2013 | Attorney-Client | | | | | Contract reflecting legal advice regading distribution |
| ACPL-000277 | 10/17/2013 | Attorney-Client | | | | | Contract reflecting legal advice regading contractual relationships |
| ACPL-000278 | 10/17/2013 | Attorney-Client | | | | | Contract reflecting legal advice regading contractual relationships |
| ACPL-000279 | 10/19/2013 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading distribution |
| ACPL-000280 | 10/19/2013 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000281 | 10/22/2013 | Attorney-Client | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000282 | 10/22/2013 Attorney-Client | | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000283 | 10/22/2013 Attorney-Client | | Michael Kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000284 | 10/23/2013 Attorney-Client | | | | | | Draft Contract reflecting legal advice regading contractual relationships |
| ACPL-000285 | 10/23/2013 Attorney-Client | | | | | | Draft Contract reflecting legal advice regading contractual relationships |
| ACPL-000286 | 10/23/2013 Attorney-Client | | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading domestic patents and foreign patents |
| ACPL-000287 | 10/23/2013 Attorney-Client | | Michael Kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000288 | 10/23/2013 Attorney-Client | | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading licensing |
| ACPL-000289 | 10/24/2013 Attorney-Client | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Amy Gray <amy.gray@anywherecommerce.com> | | | Email providing legal advice regading regarding document for signature |
| ACPL-000290 | 10/24/2013 Attorney-Client | | Amy Gray <amy.gray@anywherecommerce.com> | benlo@bbpos.com.hk | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading domestic patents and inventorship |
| ACPL-000291 | 10/29/2013 ACWP | | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com>;'Natalie Giroux' <natalie.giroux@stratfordmanagers.com> | | | Email requesting legal advice regading internal investigations |
| ACPL-000292 | 10/29/2013 ACWP | | mike kron <mkron@anywherecommerce.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000293 | 10/29/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000294 | 10/29/2013 Attorney-Client | | | | | | Document reflecting legal advice regading distribution |
| ACPL-000295 | 11/1/2013 Attorney-Client | | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000296 | 11/5/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents and foreign patents and inventorship |
| ACPL-000297 | 11/5/2013 ACWP | | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents and foreign patents and inventorship |
| ACPL-000298 | 11/5/2013 ACWP | | Michael Kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading domestic patents and foreign patents and inventorship |
| ACPL-000299 | 11/15/2013 Attorney-Client | | | | | | Contract providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000300 | 11/15/2013 Attorney-Client | | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000301 | 11/15/2013 Attorney-Client | | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000302 | 11/15/2013 Attorney-Client | | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading licensing |
| ACPL-000303 | 11/17/2013 Attorney-Client | | | | | | Contract reflecting legal advice regading contractual relationships |
| ACPL-000304 | 11/17/2013 Attorney-Client | | | | | | Contract reflecting legal advice regading corporate formation and ownership |
| ACPL-000305 | 11/17/2013 Attorney-Client | | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing legal advice regading corporate formation and ownership |
| ACPL-000306 | 11/18/2013 Attorney-Client | | Amy Gray <amy.gray@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000307 | 11/18/2013 Attorney-Client | | mike kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com.hk> | | | Email providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000308 | 11/25/2013 Attorney-Client | | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | | | Email providing legal advice regading licensing |
| ACPL-000309 | 11/27/2013 Attorney-Client | | | | | | Draft Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000310 | 11/27/2013 Attorney-Client | | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Adam Atlas' <atlas@adamatlas.com> | Michael Kron' <mkron@anywherecommerce.com> | | Email requesting confidential information necessary to render legal advice regading licensing |
| ACPL-000311 | 11/27/2013 Attorney-Client | | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000312 | 11/27/2013 Attorney-Client | | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000313 | 11/29/2013 Attorney-Client | | | | | | Draft Contract reflecting legal advice regading distribution |
| ACPL-000314 | 11/29/2013 Attorney-Client | | | | | | Draft Contract reflecting legal advice regading licensing |
| ACPL-000315 | 11/29/2013 Attorney-Client | | Robert Korne <RKorne@spiegelsohmer.com> | mkron@anywherecommerce.com | | | Email providing legal advice regading domestic patents |
| ACPL-000316 | 12/1/2013 Attorney-Client | | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000317 | 12/1/2013 Attorney-Client | | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000318 | 12/1/2013 Attorney-Client | | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <RKorne@spiegelsohmer.com> | | | Email requesting legal advice regading foreign patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000319 | 12/10/2013 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Amy Gray <amy.gray@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000320 | 1/14/2014 | Attorney-Client | mike kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | jody latimer <jlatimer@anywherecommerce.com>; Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000321 | 1/14/2014 | Attorney-Client | jody latimer <jlatimer@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com>; Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| AC_1354186 | 1/23/2014 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000322 | 3/3/2014 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading distribution |
| ACPL-000323 | 3/4/2014 | Attorney-Client | | | | | Draft Letter reflecting legal advice regading pending or potential litigation |
| ACPL-000324 | 3/4/2014 | Attorney-Client | Ian B. Crosby <icrosby@SusmanGodfrey.com> | Craig Carothers <carothers@plunitas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | Email providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000325 | 3/14/2014 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships |
| ACPL-000326 | 3/14/2014 | Attorney-Client | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Ian B. Crosby <icrosby@SusmanGodfrey.com> | Michael Kron <mkron@anywherecommerce.com>; 'Craig Carothers' <carothers@plunitas.com> | | Email requesting legal advice regading domestic patents |
| ACPL-000327 | 3/17/2014 | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000328 | 3/17/2014 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000329 | 3/17/2014 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Ben Lo <benlo@bbpos.com.hk> | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000330 | 5/12/2014 | ACWP | | | | | Letter providing legal advice regading contractual relationships |
| ACPL-000331 | 5/15/2014 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000332 | 5/15/2014 | Attorney-Client | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | Email requesting legal advice regading domestic patents |
| ACPL-000333 | 5/19/2014 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading licensing |
| ACPL-000334 | 5/19/2014 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading licensing |
| ACPL-000335 | 5/24/2014 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Joseph Portera <jportera@susmangodfrey.com> | | | Email providing confidential information necessary to render legal advice regading contractual relationships and licensing |
| ACPL-000336 | 6/10/2014 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>; Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000337 | 6/11/2014 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000338 | 6/11/2014 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>; Mitchell Cobrin <mcobrin@anywherecommerce.com> | Steve Rudisill <srudisill@nixonpeabody.com> | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000339 | 6/11/2014 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>; Mitchell Cobrin <mcobrin@anywherecommerce.com> | Steve Rudisill <srudisill@nixonpeabody.com> | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000340 | 6/11/2014 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Ian B. Crosby <icrosby@SusmanGodfrey.com> | Michael Kron <mkron@anywherecommerce.com>; Nelsen, Nels <nnelsen@pmib.com>; Robert Aronoff <rob@plunitas.com>; AnywhereCommerce-TEAM <anywherecommerce-team@lists.susmangodfrey.com>; owner-anywherecommerce-team@lists.susmangodfrey.com; Kristin Malone <kmalone@susmangodfrey.com> | | Email providing confidential information necessary to render legal advice regading domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000341 | 6/11/2014 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Ian B. Crosby <icrosby@SusanGodfrey.com> | Michael Kron <mkron@anywherecommerce.com>;Nelsen, Nels <nnelsen@pmib.com>;Robert Aronoff <rob@pluritas.com>;AnywhereCommerce-TEAM <anywherecommerce-team@lists.susmangodfrey.com>;owner-anywherecommerce-team@lists.susmangodfrey.com;Kristin Malone <kmalone@susmangodfrey.com> | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000342 | 6/11/2014 | ACWP | mike kron <mkron@anywherecommerce.com> | Craig Carothers <carothers@pluritas.com> | | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000343 | 7/16/2014 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | Steve Rudisill <srudisill@nixonpeabody.com> | | Email providing legal advice regading domestic patents |
| ACPL-000344 | 7/17/2014 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Steve Rudisill <srudisill@nixonpeabody.com> | Michael Kron <mkron@anywherecommerce.com> | | Email prepared in anticipation of litigation regading contractual relationships |
| ACPL-000345 | 7/21/2014 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000346 | 7/21/2014 | Attorney-Client | Bill Nichols @ AC <bill.nichols@anywherecommerce.com> | Adam Atlas' <atlas@adamatlas.com> | Michael Kron' <mkron@anywherecommerce.com> | | Email providing confidential information necessary to render legal advice regading licensing |
| ACPL-000347 | 7/21/2014 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regading foreign patents |
| AC_1354334 | 11/4/2014 | Attorney-Client | | | | | Contract requesting legal advice regading contractual relationships |
| ACPL-000348 | 12/8/2014 | Attorney-Client | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | | | Email requesting legal advice regading licensing |
| ACPL-000349 | 12/12/2014 | Attorney-Client | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | | | Email requesting legal advice regading domestic patents |
| ACPL-000350 | 1/12/2015 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading foreign patents |
| ACPL-000351 | 1/12/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Amy Gray <amy.gray@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regading foreign patents |
| ACPL-000352 | 1/13/2015 | ACWP | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000353 | 1/13/2015 | ACWP | mike kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com>;Craig Carothers <carothers@pluritas.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000354 | 1/13/2015 | ACWP | mike kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>;Mark Diamond <markdiamond@hotmail.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000355 | 1/13/2015 | ACWP | mike kron <mkron@anywherecommerce.com> | Amy Gray <amy.gray@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000356 | 1/13/2015 | ACWP | mike kron <mkron@anywherecommerce.com> | Nels Nelsen <nnelsen@pmib.com>;Gaurav Bhasin <gbhasin@pmib.com>;Jonathan Roberts <JRoberts@pmib.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000357 | 1/14/2015 | ACWP | mike kron <mkron@anywherecommerce.com> | Michael Hollinger <mphollinger@hwhollinger.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000358 | 1/15/2015 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Ian B. Crosby <icrosby@susmangodfrey.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000359 | 1/16/2015 | ACWP | mike kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000360 | 1/20/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading distribution |
| ACPL-000361 | 1/20/2015 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading domestic patents and inventorship |
| ACPL-000362 | 1/20/2015 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email providing legal advice regading licensing |
| AC_1354379 | 3/4/2015 | Attorney-Client | | | | | Contract requesting legal advice regading contractual relationships |
| ACPL-000363 | 3/9/2015 | Attorney-Client | | | | | Contract requesting legal advice regading contractual relationships |
| ACPL-000364 | 3/9/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | Bill Nichols <Bill.Nichols@anywherecommerce.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com>;Don Hartley <don.hartley@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000365 | 3/11/2015 | Attorney-Client | | | | | Contract reflecting legal advice regading domestic patents |
| ACPL-000366 | 3/11/2015 | Attorney-Client | | | | | Contract reflecting legal advice regading domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000367 | 3/11/2015 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | Bill Nichols <Bill.Nichols@anywherecommerce.com >;Mitchell Cobrin <mcobrin@anywherecommerce.com>; Don Hartley <don.hartley@anywherecommerce.co m> | | Email providing legal advice regading contractual relationships |
| AC_1354513 | 3/24/2015 | Attorney-Client | | | | | Email reflecting legal advice regading domestic patents |
| ACPL-000368 | 3/25/2015 | Attorney-Client | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000369 | 3/26/2015 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000370 | 4/26/2015 | Attorney-Client | | | | | Presentation providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000371 | 4/27/2015 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <markdiamond@hotmail.com> | | | Email providing confidential information necessary to render legal advice regading inventorship |
| ACPL-000372 | 4/27/2015 | Attorney-Client | Mitchell Cobrin <mcobrin@anywherecommerce.com> | Michael Kron' <mkron@anywherecommerce.com>;'M ark Diamond' <markdiamond@hotmail.com> | | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000373 | 6/3/2015 | Attorney-Client | | | | | Spreadsheet reflecting legal advice regading contractual relationships and distribution |
| ACPL-000374 | 6/5/2015 | Attorney-Client | | | | | Contract reflecting legal advice regading contractual relationships and distribution |
| ACPL-000375 | 6/15/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000376 | 6/15/2015 | Attorney-Client | | | | | Contract requesting confidential information necessary to render legal advice regading contractual relationships and distribution |
| ACPL-000377 | 6/15/2015 | Attorney-Client | | | | | Contract reflecting legal advice regading contractual relationships and distribution |
| ACPL-000378 | 6/15/2015 | Attorney-Client | | | | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000379 | 6/15/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000380 | 6/15/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000381 | 6/15/2015 | Attorney-Client | | | | | Contract reflecting legal advice regading foreign patents |
| ACPL-000382 | 7/14/2015 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.co m> | Amy Gray <amy.gray@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000383 | 7/14/2015 | Attorney-Client | Amy Gray <amy.gray@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000384 | 7/14/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email requesting confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000385 | 7/14/2015 | Attorney-Client | Amy Gray <amy.gray@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000386 | 7/15/2015 | Attorney-Client | | | | | Contract reflecting legal advice regading contractual relationships |
| ACPL-000387 | 7/15/2015 | Attorney-Client | | | | | Contract reflecting legal advice regading domestic patents |
| ACPL-000388 | 7/16/2015 | Attorney-Client | Bill Nichols @ AC <bill.nichols@anywherecommerce.com > | Adam Atlas <atlas@adamatlas.com> | Michael kron' <mkron@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000389 | 7/16/2015 | Attorney-Client | Bill Nichols @ AC <bill.nichols@anywherecommerce.com > | Robert Cook' <bob.cook@bbpos.com> | Adam Atlas <atlas@adamatlas.com>;'Howard L. Levin' <HLevin@richmaylaw.com>;'Michael kron' <mkron@anywherecommerce.com> | | Email providing legal advice regading distribution |
| ACPL-000390 | 7/17/2015 | ACWP | Michael Kron <mkron@anywherecommerce.com> | Shel Nutkevitch <sheldon@brandappeal.ca> | | | Email providing legal advice regading contractual relationships |
| ACPL-000391 | 7/23/2015 | Attorney-Client | Bill Nichols @ AC <bill.nichols@anywherecommerce.com > | Adam Atlas <atlas@adamatlas.com> | Michael kron' <mkron@anywherecommerce.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000392 | 7/27/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Saranya Danasekaran <danasekaran@adamatlas.com>;'ATLA S ATTORNEY <atlas@adamatlas.com> | | | Email requesting legal advice regading contractual relationships and distribution |
| ACPL-000393 | 8/7/2015 | Attorney-Client | Danasekaran, Saranya <danasekaran@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000394 | 8/7/2015 | Attorney-Client | mkron@anywherecommerce.com | Danasekaran, Saranya <danasekaran@adamatlas.com> | | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| AC_1355218 | 8/10/2015 | Attorney-Client | | | | | Letter providing legal advice regading internal investigations |
| ACPL-000395 | 9/15/2015 | Attorney-Client | Natalie Giroux <natalie.giroux@stratfordmanagers.co m> | patent@cpahkltd.com | Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading domestic patents and inventorship |
| ACPL-000396 | 10/2/2015 | Attorney-Client | | | | | Letter requesting confidential information necessary to render legal advice regading distribution |
| ACPL-000397 | 10/2/2015 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regading foreign patents |
| ACPL-000398 | 10/2/2015 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000399 | 10/2/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | Bill Nichols <Bill.Nichols@anywherecommerce.com > | | Email requesting legal advice regading contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000400 | 10/2/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com>;Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email requesting legal advice regading contractual relationships and distribution |
| ACPL-000401 | 10/5/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Saranya Danasekaran <danasekaran@adamatlas.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000402 | 10/27/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | | | Email requesting legal advice regading licensing |
| ACPL-000403 | 10/27/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | | | Email requesting legal advice regading licensing |
| ACPL-000404 | 10/27/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Natalie Giroux <natalie.giroux@stratfordmanagers.com>;Craig Carothers <carothers@pluritas.com> | | | Email providing confidential information necessary to render legal advice regading contractual relationships and licensing |
| ACPL-000405 | 11/11/2015 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000406 | 11/11/2015 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000407 | 12/17/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships and distribution |
| ACPL-000408 | 12/17/2015 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000409 | 12/17/2015 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000410 | 12/17/2015 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000411 | 12/17/2015 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000412 | 12/17/2015 | Attorney-Client | | | | | Letter providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000413 | 12/17/2015 | Attorney-Client | | | | | Email providing confidential information necessary to render legal advice regading contractual relationships and licensing |
| ACPL-000414 | 12/17/2015 | Attorney-Client | | | | | Email providing confidential information necessary to render legal advice regading contractual relationships and licensing |
| ACPL-000415 | 12/17/2015 | Attorney-Client | | | | | Email providing confidential information necessary to render legal advice regading contractual relationships and licensing |
| ACPL-000416 | 12/17/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | | Email requesting legal advice regading contractual relationships and distribution |
| ACPL-000417 | 12/17/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000418 | 12/17/2015 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting legal advice regading licensing |
| ACPL-000419 | 12/18/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bill Nichols <Bill.Nichols@anywherecommerce.com> | | | Email requesting legal advice regading distribution |
| ACPL-000420 | 12/29/2015 | Attorney-Client | Danasekaran, Saranya <danasekaran@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | Adam Atlas <atlas@adamatlas.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000421 | 12/30/2015 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Danasekaran, Saranya <danasekaran@adamatlas.com> | Adam Atlas <atlas@adamatlas.com> | | Email requesting legal advice regading inventorship |
| ACPL-000422 | 1/11/2016 | Attorney-Client;BB Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Matthew Ng <matthew.ng@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regading contractual relationships |
| ACPL-000423 | 1/11/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email reflecting legal advice regading internal investigations |
| ACPL-000424 | 1/11/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000425 | 1/14/2016 | Attorney-Client;BB Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regading contractual relationships |
| ACPL-000426 | 1/14/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email reflecting legal advice regading contractual relationships |
| ACPL-000427 | 1/18/2016 | Attorney-Client | | | | | Contract reflecting legal advice regading licensing |
| ACPL-000428 | 1/18/2016 | Attorney-Client | | | | | Draft Memorandum reflecting legal advice regading distribution |
| ACPL-000429 | 1/18/2016 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading distribution |
| ACPL-000430 | 1/26/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | | Email providing confidential information necessary to render legal advice regading foreign patents |
| ACPL-000431 | 1/29/2016 | Attorney-Client;BB Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regading contractual relationships |
| ACPL-000432 | 1/29/2016 | Attorney-Client | | | | | Draft Contract reflecting legal advice regading contractual relationships |
| ACPL-000433 | 1/29/2016 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Bob Cook <bob.cook@bbpos.com> | Michael Kron <mkron@anywherecommerce.com>;Howard L. Levin <HLevin@richmaylaw.com> | | Email providing legal advice regading domestic patents |
| ACPL-000434 | 1/29/2016 | Attorney-Client;BB Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | Matthew Ng <matthew.ng@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regading domestic patents and foreign patents |
| ACPL-000435 | 1/29/2016 | Attorney-Client | Matthew Ng <matthew.ng@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email reflecting legal advice regading contractual relationships |
| ACPL-000436 | 1/29/2016 | Attorney-Client;BB Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Matthew Ng <matthew.ng@bbpos.com> | | | Email reflecting legal advice regading contractual relationships |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000437 | 1/30/2016 | Attorney-Client;BB Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Matthew Ng <matthew.ng@bbpos.com>;Alex Choi <alexchoi@bbpos.com> | | Email reflecting legal advice regading contractual relationships |
| ACPL-000438 | 1/30/2016 | Attorney-Client | mkron@anywherecommerce.com | ATLAS ATTORNEY <atlas@adamatlas.com> | | | Email reflecting legal advice regading internal investigations |
| ACPL-000439 | 1/30/2016 | Attorney-Client | mkron@anywherecommerce.com | Mark Diamond ` <Markdiamond@hotmail.com> | | | Email reflecting legal advice regading contractual relationships |
| ACPL-000440 | 1/30/2016 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | mkron@anywherecommerce.com | | | Email reflecting legal advice regading domestic patents and licensing |
| ACPL-000441 | 2/1/2016 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000442 | 2/2/2016 | Attorney-Client | William Nichols <bill.nichols@anywherecommerce.com > | Michael kron <mkron@anywherecommerce.com> | | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000443 | 2/2/2016 | Attorney-Client | | | | | Spreadsheet providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000444 | 2/2/2016 | Attorney-Client | Amy Gray <amy.gray@anywherecommerce.com> | mkron@anywherecommerce.com | | | Email providing legal advice regading contractual relationships |
| ACPL-000445 | 2/11/2016 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000446 | 2/19/2016 | Attorney-Client | | | | | Draft Presentation providing confidential information necessary to render legal advice regading distribution |
| ACPL-000447 | 2/19/2016 | Attorney-Client | Richard Moses <richard.moses@stratfordmanagers.com> | Michael Kron' <mkron@anywherecommerce.com>;Craig Carothers <carothers@pluritas.com> | Robert Aronoff' <rob@pluritas.com>;Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | Email providing confidential information necessary to render legal advice regading distribution |
| ACPL-000448 | 2/22/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000449 | 2/29/2016 | Attorney-Client | | | | | Draft Document and Presentation reflecting legal advice regading domestic patents |
| ACPL-000450 | 2/29/2016 | Attorney-Client | | | | | Draft Presentation reflecting legal advice regading domestic patents and inventorship |
| ACPL-000451 | 2/29/2016 | Attorney-Client | | | | | Draft Presentation providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000452 | 2/29/2016 | Attorney-Client | | | | | Draft Presentation providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000453 | 2/29/2016 | Attorney-Client | | | | | Draft Presentation providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000454 | 2/29/2016 | Attorney-Client | | | | | Draft Presentation providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000455 | 2/29/2016 | Attorney-Client | Richard Moses <richard.moses@stratfordmanagers.com> | Michael Kron' <mkron@anywherecommerce.com>;Craig Carothers <carothers@pluritas.com> | Robert Aronoff' <rob@pluritas.com>;Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000456 | 3/1/2016 | Attorney-Client | Craig Carothers <carothers@pluritas.com> | Richard Moses <richard.moses@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>;Robert Aronoff <rob@pluritas.com>;Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | Email providing legal advice regading regarding conference call |
| ACPL-000457 | 3/1/2016 | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000458 | 3/1/2016 | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000459 | 3/1/2016 | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents and inventorship |
| ACPL-000460 | 3/1/2016 | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000461 | 3/1/2016 | Attorney-Client | Jordan Pynn <jordan.pynn@stratfordmanagers.com> | mkron@anywherecommerce.com | Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000462 | 3/7/2016 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000463 | 3/7/2016 | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading licensing |
| ACPL-000464 | 3/7/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | ATLAS ATTORNEY <atlas@adamatlas.com> | | | Email reflecting legal advice regading contractual relationships |
| ACPL-000465 | 3/7/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <rkorne@spiegelsohmer.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000466 | 3/8/2016 | Attorney-Client | mkron@anywherecommerce.com | Amy Gray <amy.gray@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000467 | 3/8/2016 | Attorney-Client | | | | | Draft Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000468 | 3/8/2016 | Attorney-Client | Adam Atlas <atlas@adamatlas.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading distribution |
| ACPL-000469 | 3/8/2016 | Attorney-Client | mkron@anywherecommerce.com | Adam Atlas <atlas@adamatlas.com> | | | Email requesting legal advice regading contractual relationships |
| ACPL-000470 | 3/21/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com> | Craig Carothers <carothers@pluritas.com> | | Email requesting legal advice regading contractual relationships and licensing and royalties |
| ACPL-000471 | 4/15/2016 | Attorney-Client | mark diamond <mark.diamond@anywherecommerce.com> | Craig Carothers <carothers@pluritas.com>;mkron@anywherecommerce.com | Robert Aronoff <rob@pluritas.com> | | Email providing legal advice regading contractual relationships |
| ACPL-000472 | 5/6/2016 | Attorney-Client | Robert Aronoff <rob@pluritas.com> | Michael kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000473 | 5/6/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Aronoff <rob@pluritas.com> | Craig Carothers <carothers@pluritas.com> | | Email requesting legal advice regading pending or potential litigation |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000474 | 5/24/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Craig Carothers <carothers@pluritas.com> | Robert Aronoff <rob@pluritas.com> | | Email requesting legal advice regading domestic patents |
| ACPL-000475 | 5/26/2016 | Attorney-Client | Robert Aronoff <rob@pluritas.com> | Michael Kron <mkron@anywherecommerce.com> | Craig Carothers <carothers@pluritas.com> | | Email requesting confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000476 | 9/1/2016 | ACWP | mkron@anywherecommerce.com | Amy Gray <amy.gray@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000477 | 9/23/2016 | Attorney-Client | Patrick Conroy <pconroy@bcpc-law.com> | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com>;Craig Carothers <carothers@pluritas.com> | | Email requesting confidential information necessary to render legal advice regading internal investigations |
| ACPL-000478 | 9/26/2016 | Attorney-Client | Mark Diamond <markdiamond@hotmail.com> | Michael Kron <mkron@anywherecommerce.com>;Craig Carothers <carothers@pluritas.com> | | | Email providing confidential information necessary to render legal advice regading regarding meeting summary |
| ACPL-000479 | 9/26/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Patrick Conroy <pconroy@bcpc-law.com> | Mark Diamond <markdiamond@hotmail.com>;Craig Carothers <carothers@pluritas.com> | | Email providing confidential information necessary to render legal advice regading internal investigations |
| ACPL-000480 | 9/26/2016 | Attorney-Client | Patrick Conroy <pconroy@bcpc-law.com> | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com>;Craig Carothers <carothers@pluritas.com> | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000481 | 9/26/2016 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Patrick Conroy <pconroy@bcpc-law.com> | Mark Diamond <markdiamond@hotmail.com>;Craig Carothers <carothers@pluritas.com> | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000482 | 11/16/2016 | Attorney-Client | Craig Carothers <carothers@pluritas.com> | Patrick Conroy <pconroy@bcpc-law.com> | Michael Kron <mkron@anywherecommerce.com>;mark diamond <mark.diamond@anywherecommerce.com> | | Email providing legal advice regading distribution |
| ACPL-000483 | 2/14/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000484 | 2/17/2017 | Attorney-Client | Patrick Conroy <pconroy@bcpc-law.com> | Craig Carothers <carothers@pluritas.com>;mark.diamond@anywherecommerce.com;Michael kron <mkron@anywherecommerce.com> | | | Email requesting legal advice regading pending or potential litigation |
| ACPL-000485 | 2/20/2017 | Attorney-Client | | | | | Draft Document reflecting legal advice regading domestic patents and foreign patents |
| ACPL-000486 | 2/20/2017 | Work-Product | | | | | Document providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000487 | 2/20/2017 | Attorney-Client | Craig Carothers <carothers@pluritas.com> | Patrick Conroy <pconroy@bcpc-law.com> | mark.diamond@anywherecommerce.com;Michael kron <mkron@anywherecommerce.com> | | Email providing legal advice regading pending or potential litigation |
| ACPL-000488 | 2/24/2017 | Attorney-Client | Howard L. Levin <HLevin@richmaylaw.com> | mkron@anywherecommerce.com' | Ben Lo (benlo@bbpos.com);Alex Choi - BBPOS Group (alexchoi@bbpos.com);J. Allen Holland <JAHolland@richmaylaw.com> | | Email providing legal advice regading pending or potential litigation |
| ACPL-000489 | 4/6/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting legal advice regading regarding confirmation of receipt |
| ACPL-000490 | 4/10/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading internal investigations |
| ACPL-000491 | 4/10/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | mark diamond <mark.diamond@anywherecommerce.com>;Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading regarding multiple topics discussion |
| ACPL-000492 | 4/11/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | mark diamond <mark.diamond@anywherecommerce.com> | | Email providing legal advice regading regarding mutiple topics discussion |
| ACPL-000493 | 4/11/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | craigcarothers@gmail.com | mark diamond <mark.diamond@anywherecommerce.com> | | Email providing legal advice regading regarding multiple topics discussion |
| ACPL-000494 | 4/11/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | mark diamond <mark.diamond@anywherecommerce.com> | | Email providing confidential information necessary to render legal advice regading regarding presentation to BBPOS |
| ACPL-000495 | 6/3/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Craig Carothers <craigcarothers@gmail.com> | | | Email requesting confidential information necessary to render legal advice regading regarding fdc Argentina |
| ACPL-000496 | 6/6/2017 | Attorney-Client | | | | | Document providing confidential information necessary to render legal advice regading |
| ACPL-000497 | 6/6/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading meeting agenda discussion points |
| ACPL-000498 | 6/7/2017 | Attorney-Client | | | | | Presentation reflecting legal advice regading regarding summary |
| ACPL-000499 | 6/7/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000500 | 6/28/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Craig Carothers <craigcarothers@gmail.com>;Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regading domestic patents |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000501 | 6/29/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Craig Carothers <craigcarothers@gmail.com>;Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | | Email providing legal advice regading domestic patents |
| ACPL-000502 | 7/5/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000503 | 7/6/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Craig Carothers <craigcarothers@gmail.com> | | | Email providing legal advice regading contractual relationships |
| ACPL-000504 | 7/13/2017 | Attorney-Client | Alex Choi <alex.choi@bbpos.com> | Richard Manso <richard@mansolaw.com>;Craig Carothers <craigcarothers@gmail.com>;Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com>;Ben Lo <ben.lo@bbpos.com> | | Email providing legal advice regading domestic patents |
| ACPL-000505 | 7/14/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Richard Manso <richard@mansolaw.com> | Alex Choi <alex.choi@bbpos.com>;Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading domestic patents |
| ACPL-000506 | 7/14/2017 | Attorney-Client | Richard Manso <richard@mansolaw.com> | craigcarothers@gmail.com | Alex Choi <alex.choi@bbpos.com>;Michael Kron <mkron@anywherecommerce.com> | | Email providing legal advice regading domestic patents |
| ACPL-000507 | 11/15/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Craig Carothers <craigcarothers@gmail.com> | | | Email requesting legal advice regading domestic patents |
| ACPL-000508 | 11/19/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading domestic patents |
| ACPL-000509 | 11/21/2017 | Attorney-Client | Craig Carothers <craigcarothers@gmail.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email providing legal advice regading Transaction Information |
| ACPL-000510 | 11/21/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | craigcarothers@gmail.com | | | Email providing legal advice regading regarding summary |
| ACPL-000511 | 11/22/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Craig Carothers <craigcarothers@gmail.com> | | | Email requesting legal advice regading regarding multiple topics discussion |
| ACPL-000512 | 12/2/2017 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Robert Korne <RKorne@spiegelsohmer.com> | | | Email providing confidential information necessary to render legal advice regading domestic patents |
| ACPL-000513 | 2/6/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Richard Moses <richard.moses@stratfordmanagers.com>;Craig Carothers <craigcarothers@gmail.com> | | | Email requesting legal advice regading distribution |
| ACPL-000514 | 3/1/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | craigcarothers@gmail.com | Patrick Conroy <pconroy@bcpc-law.com> | | Email requesting legal advice regading contractual relationships |
| ACPL-000515 | 6/5/2018 | ACWP | Thomas McCole <tommccole1@gmail.com> | Jordan Pynn <jordan.pynn@stratfordmanagers.com> | Michael Kron <mkron@anywherecommerce.com>;Natalie Giroux <natalie.giroux@stratfordmanagers.com> | | Email providing legal advice regading domestic patents |
| ACPL-000516 | 7/6/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Mark Diamond <markdiamond@hotmail.com> | | | Email requesting legal advice regading pending or potential litigation |
| ACPL-000517 | 7/27/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Richard Moses <richard.moses@stratfordmanagers.com> | | | Email requesting legal advice regading domestic patents and inventorship |
| ACPL-000518 | 7/27/2018 | Attorney-Client | Bob Cook <bob.cook@bbpos.com> | Peter Charland <peter.charland@bbpos.com>;Michael Kron <mkron@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000519 | 7/28/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bob Cook <bob.cook@bbpos.com> | Peter Charland <peter.charland@bbpos.com> | | Email requesting confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000520 | 7/28/2018 | Attorney-Client | Peter Charland <peter.charland@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000521 | 7/28/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Peter Charland <peter.charland@bbpos.com> | | | Email requesting confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000522 | 8/4/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Griffin, Oliver D. <Oliver.Griffin@kutakrock.com> | | | Email providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000523 | 8/4/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000524 | 8/20/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | mcobrin@anywherecommerce.com | | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000525 | 10/6/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | Email providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000526 | 10/6/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | mkron@anywherecommerce.com;Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | | Email providing legal advice regading pending or potential litigation |
| ACPL-000527 | 10/15/2018 | Attorney-Client | mark diamond <mark.diamond@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email reflecting legal advice regading domestic patents |
| ACPL-000528 | 11/3/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | | Email providing legal advice regading pending or potential litigation |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000529 | 11/6/2018 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Michael Kron <mkron@anywherecommerce.com> | Oliver Griffin <Oliver.Griffin@kutakrock.com>;Meliss a.Bozeman@kutakrock.com | | Email requesting legal advice regading pending or potential litigation |
| ACPL-000530 | 11/7/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email requesting confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000531 | 11/8/2018 | Attorney-Client | mark diamond <mark.diamond@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email prepared in anticipation of litigation regarding pending or potential litigation |
| ACPL-000532 | 11/8/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com>;Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>; Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regading contractual relationships |
| ACPL-000533 | 11/9/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;Gr iffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com>;Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000534 | 11/9/2018 | Attorney-Client | mark diamond <mark.diamond@anywherecommerce.com> | Michael Kron <mkron@anywherecommerce.com>;Mi tchell Cobrin <mcobrin@anywherecommerce.com> | Robert Korne <RKorne@spiegelsohmer.com> | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000535 | 11/9/2018 | Attorney-Client | mcobrin@anywherecommerce.com | Michael Kron' <mkron@anywherecommerce.com> | | | Email prepared in anticipation of litigation regading contractual relationships |
| ACPL-000536 | 11/9/2018 | Attorney-Client | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;B en Lo <benlo@bbpos.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com>;Nem cik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000537 | 11/9/2018 | Attorney-Client | Robert Korne <RKorne@spiegelsohmer.com> | Michael Kron' <mkron@anywherecommerce.com> | Mitchell Cobrin <mcobrin@anywherecommerce.com>; Mark Diamond <mark.diamond@anywherecommerce.com> | | Email prepared in anticipation of litigation regading internal investigations |
| ACPL-000538 | 11/10/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>; Michael Kron <mkron@anywherecommerce.com>;B en Lo <benlo@bbpos.com> | Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000539 | 11/10/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>; Michael Kron <mkron@anywherecommerce.com>;B en Lo <benlo@bbpos.com> | Nemcik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000540 | 11/10/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | | | Email providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000541 | 11/13/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | benlo@bbpos.com | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>; mkron@anywherecommerce.com;Nem cik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000542 | 11/13/2018 | Attorney-Client | Ben Lo <benlo@bbpos.com> | Oliver Griffin <Oliver.Griffin@kutakrock.com> | Bozeman, Melissa A. <Melissa.Bozeman@kutakrock.com>;M ichael Kron <mkron@anywherecommerce.com>;R obin.Nemcik@kutakrock.com | | Email providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000543 | 11/13/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | benlo@bbpos.com | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com>; mkron@anywherecommerce.com;Nem cik, Robin M. <Robin.Nemcik@KutakRock.com> | | Email providing confidential information necessary to render legal advice regading pending or potential litigation |
| ACPL-000544 | 11/15/2018 | Attorney-Client | mcobrin@anywherecommerce.com | Michael Kron' <mkron@anywherecommerce.com>;'M ark Diamond' <mark.diamond@anywherecommerce.com> | | | Email providing legal advice regading pending or potential litigation |
| ACPL-000545 | 11/15/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | mcobrin@anywherecommerce.com | Mark Diamond <mark.diamond@anywherecommerce.com> | | Email providing legal advice regading pending or potential litigation |
| AC_1361122 | 12/10/2018 | Work-Product | | | | | Draft Complaint prepared in anticipation of litigation regading domestic patents and inventorship |
| ACPL-000546 | 12/10/2018 | Work-Product | | | | | Draft Document prepared in anticipation of litigation regading |
| ACPL-000547 | 12/10/2018 | Work-Product | | | | | Draft Document prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000548 | 12/10/2018 | Work-Product | | | | | Draft Document prepared in anticipation of litigation regading inventorship |
| ACPL-000549 | 12/10/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;B en Lo <benlo@bbpos.com> | Kessler, Peter N. <Peter.Kessler@KutakRock.com>;Boz eman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | Email prepared in anticipation of litigation regading domestic patents |
| AC_1361119 | 12/10/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Gary Kaufman <gkaufmanlaw@gmail.com> | | | Email prepared in anticipation of litigation regading ongoing tasks related to expenditures. |

| Bates or Log Number | Date | Privilege | From | To | CC | BCC | Description |
|---|---|---|---|---|---|---|---|
| ACPL-000550 | 12/11/2018 | Attorney-Client | Michael Kron <mkron@anywherecommerce.com> | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Ben Lo <benlo@bbpos.com>;Kessler, Peter N. <Peter.Kessler@KutakRock.com>;Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | Email prepared in anticipation of litigation regading contractual relationships |
| ACPL-000551 | 12/11/2018 | Work-Product | Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000552 | 12/11/2018 | Work-Product | amy.gray@anywherecommerce.com | Michael Kron' <mkron@anywherecommerce.com> | | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000553 | 12/11/2018 | Work-Product | Michael Hollinger <mphollinger@hwhollinger.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000554 | 12/11/2018 | Work-Product | Loren Goldig <loren@secureops.com> | Michael Kron <mkron@anywherecommerce.com> | | | Email prepared in anticipation of litigation regading pending or potential litigation |
| AC_1361124 | 12/17/2018 | Work-Product | Michael Kron <mkron@anywherecommerce.com> | Jeff Park <jeff.park@anywherecommerce.com> | | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000555 | 12/18/2018 | Work-Product | Michael Kron <mkron@anywherecommerce.com> | Kimberly Adams <kim.adams@anywherecommerce.com> | | | Email prepared in anticipation of litigation regading contractual relationships |
| ACPL-000556 | 12/20/2018 | Attorney-Client | | | | | Document reflecting legal advice regading contractual relationships |
| ACPL-000557 | 12/20/2018 | Attorney-Client | Griffin, Oliver D. <Oliver.Griffin@KutakRock.com> | Michael Kron <mkron@anywherecommerce.com>;Ben Lo <benlo@bbpos.com> | Kessler, Peter N. <Peter.Kessler@KutakRock.com>;Bozeman, Melissa A. <Melissa.Bozeman@KutakRock.com> | | Email prepared in anticipation of litigation regading pending or potential litigation |
| AC_1355217 | | ACWP | | | | | Email providing legal advice regading domestic patents |
| AC_1361121 | | Attorney-Client | | | | | Email prepared in anticipation of litigation regading pending or potential litigation |
| ACPL-000558 | | Attorney-Client | | | | | Email providing confidential information necessary to render legal advice regading foreign patents |
| ACPL-000559 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000560 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000561 | | Attorney-Client | | | | | Contract requesting confidential information necessary to render legal advice regading contractual relationships and distribution |
| ACPL-000562 | | Attorney-Client | | | | | Contract reflecting legal advice regading distribution |
| ACPL-000563 | | Attorney-Client | | | | | Contract reflecting legal advice regading contractual relationships and distribution |
| ACPL-000564 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000565 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000566 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000567 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading distribution |
| ACPL-000568 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships and distribution |
| ACPL-000569 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000570 | | Attorney-Client | | | | | Contract providing confidential information necessary to render legal advice regading contractual relationships |
| ACPL-000571 | | Attorney-Client | | | | | Email providing legal advice regading contractual relationships |
| ACPL-000572 | | Attorney-Client | | | | | Contract reflecting legal advice regading domestic patents |
| ACPL-000573 | | Attorney-Client | | | | | Draft Document and Email reflecting legal advice regading domestic patents and inventorship |
| ACPL-000574 | | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications reflecting legal advice regading domestic patents |
| ACPL-000575 | | Attorney-Client | | | | | Draft Contract reflecting legal advice regading licensing |
| ACPL-000576 | | Attorney-Client | | | | | Draft Contract reflecting legal advice regading domestic patents |
| ACPL-000577 | | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading licensing |
| ACPL-000578 | | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading licensing |
| ACPL-000579 | | Attorney-Client | | | | | Draft Assignment reflecting legal advice regading licensing |
| ACPL-000580 | | Attorney-Client | | | | | Draft Patents and-or Patent Applications providing confidential information necessary to render legal advice regading licensing |
| ACPL-000581 | | Attorney-Client | | | | | Draft Patents and-or Patent Applications reflecting legal advice regading domestic patents |
| ACPL-000582 | | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications reflecting legal advice regading domestic patents |
| ACPL-000583 | | Attorney-Client | | | | | Draft Document and Patents and-or Patent Applications reflecting legal advice regading domestic patents |