**Exhibit CC**



INTENSITY, LLC
San Diego, California
858.876.9101
**www.intensity.com**

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ANYWHERECOMMERCE, INC. and BBPOS LIMITED, | C.A. No. 1:19-cv-11457-IT |
| Plaintiffs and Counterclaim Defendants, | **EXPERT REPORT OF Jennifer Vanderhart, Ph.D.** |
| v. | |
| INGENICO INC., INGENICO CORP., and INGENICO GROUP SA, | |
| Defendants and Counterclaim Plaintiffs. | |

Jennifer Vanderhart, Ph.D.

March 18, 2022

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# Table of Contents

1.   Introduction ........................................................................................................................1
   1.1.   Qualifications ..............................................................................................................1
   1.2.   Scope of work ..............................................................................................................1
2.   Summary of Opinions ........................................................................................................4
   2.1.   Harm to BBPOS (Response to Scherf Report) ...........................................................4
   2.2.   Harm to Ingenico (Counterclaims Analysis) ............................................................6
3.   Marketplace ......................................................................................................................8
   3.1.   Relevant Entities ........................................................................................................8
      3.1.1.   Ingenico ........................................................................................................8
      3.1.2.   ROAM ...........................................................................................................9
      3.1.3.   AnywhereCommerce .....................................................................................10
      3.1.4.   BBPOS ...........................................................................................................11
   3.2.   mPOS Products ...........................................................................................................11
4.   ROAM-BBPOS Engineering and License Agreement .........................................................13
5.   Damages to BBPOS – Response to Scherf Report ..............................................................18
   5.1.   Overview .....................................................................................................................18
   5.2.   Evaluation of the Scherf Report .................................................................................20
   5.3.   Unjust Enrichment .....................................................................................................22
      5.3.1.   Analysis of Upper-Bound Value of Trade Secrets ........................................23
      5.3.2.   Additional Considerations that Would Lower Damages ...............................29
          Limited Value of Trade Secrets to Ingenico .................................................29
          Merger Timeline ..........................................................................................32
          Proposed Acquisition Price ..........................................................................33
      5.3.3.   Summary of damages ...................................................................................34
6.   Damages to Ingenico – Counterclaim Analysis ................................................................35
   6.1.   Overview .....................................................................................................................35
   6.2.   BBPOS Breach of Contract (Counts I–II) ...................................................................36
      6.2.1.   Contractual Device License Exclusivity .......................................................36
      6.2.2.   Intellectual Property License Provisions ......................................................38
      6.2.3.   Indemnification ............................................................................................39
   6.3.   BBPOS Tortious Interference (Count III) ....................................................................40
   6.4.   AnywhereCommerce Tortious Interference and Trade Secret Misappropriation (Counts IV–VI) ..........................................................................................................................41
   6.5.   Unfair Method of Competition and Unfair or Deceptive Act or Practice (Count VII) .....42
   6.6.   Summary of damages by count ..................................................................................43

# Table of Exhibits

| Sections A–B | Expert Materials |
|---|---|
| Exhibit A | Curriculum Vitae of Jennifer Vanderhart, Ph.D. |
| Exhibit B | Information Considered |

| Section C | Response to Scherf Report |
|---|---|
| Exhibit C-1 | Ingenico Accused Products |
| Exhibit C-2 | Replication of Mr. Scherf's Accused Product Revenues |
| Exhibit C-3 | Replication of Mr. Scherf's Accused Profit Margin |
| Exhibit C-4 | Overlapping Revenues (January 2018 through March 2018) |
| Exhibit C-5 | Overlapping Units (January 2018 through March 2018) |
| Exhibit C-6 | Accused Product Unit Sales |
| Exhibit C-7 | Trade Secrets Unjust Enrichment Damages |
| Exhibit C-8 | Trade Secrets Unjust Enrichment Damages by Merger Timeline |
| Exhibit C-9 | Ingenico Damages by Time Period |

| Section D | Counterclaim Analysis – BBPOS Damages |
|---|---|
| Exhibit D-1 | BBPOS Accused Products |
| Exhibit D-2 | AnywhereCommerce Revenues to Philippines Customers and Asia Pacific |
| Exhibit D-3 | BBPOS Product Revenues Broken down by BBPOS Customer Region |
| Exhibit D-4 | BBPOS Worldwide Revenues Broken Down by Product |
| Exhibit D-5 | BBPOS Revenues By Accused and Non-Accused Product and Region |
| Exhibit D-6 | BBPOS Profits By Accused and Non-Accused Product and Region |
| Exhibit D-7 | BBPOS Unit COGS and Prices for Ingenico and ROAM |
| Exhibit D-8 | BBPOS Profits from Ingenico and ROAM Sales |
| Exhibit D-9 | BBPOS Revenues and Profits from North American Bancard |
| Exhibit D-10 | Ingenico Products-at-Issue in IOENGINE Litigation |
| Exhibit D-11 | Ingenico Fees and Expenses for IOENGINE Litigation |
| Exhibit D-12 | Ingenico Fees and Expenses for IOENGINE Litigation Allocation |
| Exhibit D-13 | Ingenico Total Litigation Fees and Expenses to be Indemnified by BBPOS |
| Exhibit D-14 | BBPOS Damages |

| | |
|---|---|
| Section E | Counterclaim Analysis – AnywhereCommerce Damages |
| Exhibit E-1 | AnywhereCommerce Accused Products |
| Exhibit E-2 | AnywhereCommerce Accused Product Actual and Forecasted Revenue Shares for Fiscal Years 2014–2020 |
| Exhibit E-3 | AnywhereCommerce Total Actual Revenues by Fiscal Year for 2018-Q3 through 2021 |
| Exhibit E-4 | AnywhereCommerce Estimated Accused Product Revenues for Fiscal Years 2018-Q3 through 2021 |
| Exhibit E-5 | AnywhereCommerce Estimated Accused Product Revenues for Fiscal Year 2018 |
| Exhibit E-6 | AnywhereCommerce Estimated Accused Products Revenues Summary |
| Exhibit E-7 | AnywhereCommerce Accused Product COGS, ASP, and Margin |
| Exhibit E-8 | AnywhereCommerce Estimated Accused Products Exclusive Region Profits |
| Exhibit E-9 | AnywhereCommerce Accused Product Profits in Exclusive Region Summary |
| Exhibit E-10 | AnywhereCommerce Damages |
| | |
| Section F | Counterclaim Analysis Damages Summary |
| Exhibit F-1 | Damages by Counterclaim Count |
| | |
| Section G | Data |
| Exhibit G-1 | Ingenico Sales Data from 2/4/2014 to 3/30/2018 |
| Exhibit G-2 | Ingenico Sales Data from January 2018 to April 2021 |
| Exhibit G-3 | BBPOS Sales by Region |
| Exhibit G-4 | BBPOS Sales by Product |
| Exhibit G-5 | AnywhereCommerce Sales by Product, FY2013 to FY2020 |
| Exhibit G-6 | AnywhereCommerce Sales by Customer, 7/1/2013 to 9/17/2020 |
| Exhibit G-7 | BBPOS Sales and Gross Profit by Customer |
| Exhibit G-8 | ROAM Sales, July 2014 - December 2017 |
| Exhibit G-9 | Ingenico Litigation Fees and Expenses for IOENGINE Litigation |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 1.    Introduction

## 1.1.    Qualifications

(1)    I am an economist and Managing Director with Intensity, LLC ("Intensity").  Intensity is an independent economics and data science firm serving clients that are facing complex issues arising in legal disputes, regulatory proceedings, and valuation analysis throughout the U.S. and abroad.  I earned my Ph.D. in economics from Texas A&M University, where I taught in the Department of Economics and the Department of Management.  My fields of study were industrial organization, public economics, and econometrics.

(2)    I am a member of the American Economic Association, the Licensing Executives Society, of which I am vice-chair of the DC Chapter, and the American Society of International Law.  I am also an associate member of the American Bar Association of which I belong to the Section of Intellectual Property Law as well as the Section of Litigation, where I co-chair the Intellectual Property Litigation subcommittee of the Commercial and Business Litigation Committee.

(3)    My professional experience includes valuations and economic damages analysis in matters including intellectual property infringement and misappropriation, breach of contract, commercial damages, antitrust disputes, and asset expropriation.  I have testified in trials in state and federal courts and in domestic and international arbitrations.  I have consulted to organizations, small companies, corporations and individuals in litigation and non-litigation proceedings.

(4)    **Exhibit A** is a copy of my curriculum vitae that describes my background and experience in greater detail and contains my testimony for at least the past four years and publications and presentations for at least the past 10 years.

## 1.2.    Scope of work

(5)    Intensity has been engaged by Adler Pollock & Sheehan P.C. on behalf of Ingenico Inc., Ingenico Corp, and Ingenico Group SA (collectively, "Ingenico").   Intensity is being compensated at a blended rate of $525 per hour for my work and the work of others on my team on this matter.  The compensation of Intensity is not dependent on the substance of my testimony or the outcome of this matter.

(6)    I was asked to evaluate and, if called upon, to testify concerning:

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

    i.   Economic damages and compensation due to Ingenico as a result of breach of contractual obligations, tortious interference, and trade secrets violations by AnywhereCommerce Inc. and BBPOS Limited (collectively, "Plaintiffs" or "Counterclaim Defendants").

    ii.   Economic damages and compensation due to BBPOS Limited as a result of alleged misappropriation of trade secrets by Ingenico.  In addition, I was asked to review and respond to the expert report of Stephen J. Scherf submitted on February 16, 2022 ("Scherf Report"), including analyses in the Scherf Report relating to unjust enrichment.[1]  My silence on an issue or argument raised by Mr. Scherf does not constitute a statement or agreement that his position is correct.

(7)    The calculations of economic damages herein are performed assuming liability with respect to the claims brought by Plaintiffs and counterclaims brought by Ingenico.  I do not offer any opinions on liability in my report.

(8)    This report is a statement of my opinions in this matter and the bases and reasons for those opinions.  In forming the opinions expressed in this report, I relied upon my education, experience, and knowledge of the subjects discussed.  I have also considered documents and other information, which are cited herein and/or listed in **Exhibit B** and/or the footnotes to this report.

(9)    This report summarizes only my current opinions, which are subject to change depending upon ongoing discovery and additional information.  I respectfully reserve the right to supplement my report in light of any additional fact discovery, opinions by other experts, and/or trial testimony.  I also respectfully reserve the right to provide rebuttal opinions and testimony in response to other experts, and rebuttal testimony in response to any fact witnesses.  In connection with my anticipated trial testimony in this action, I may use as exhibits various documents produced in this litigation that refer to or relate to the matters discussed in this report.  I have not yet selected any exhibits I may ultimately use.  In addition, I respectfully reserve the right to use animations, demonstratives, enlargements of actual exhibits, and other information in order to convey my opinions.

(10)    The entirety of my report, including exhibits and referenced materials, supplies the basis for my analysis and conclusions.  The organizational structure of the report is for convenience.  To the extent that facts, economic analyses, and other considerations overlap, I generally discuss such issues only once for the sake of brevity.  Neither the specific order in which each

---

[1]    Expert Report by Stephen J. Scherf ("Scherf Report"), 2/16/2022.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

issue is addressed nor the organization of my report or exhibits affects the ultimate outcome of my analysis.

## 2.    Summary of Opinions

### 2.1.    Harm to BBPOS (Response to Scherf Report)

(11)    BBPOS's expert has put forth damages to BBPOS in the form of unjust enrichment to Ingenico, where the Ingenico accused products are alleged to have incorporated misappropriated trade secrets from BBPOS.  It is my opinion that the damages put forth by Mr. Scherf will overcompensate BBPOS for any unjust enrichment Ingenico allegedly receives from the trade secrets at issue for at least two reasons.  First, the trade secrets allegedly at issue only contribute to a portion of the functionality of the accused devices, and, as such, their contributions are smaller than the entire profits of the accused products.  Second, Mr. Scherf double counts sales that overlap between the two sales data spreadsheets he utilizes in his analysis.  *See* Section 5.2.

(12)    In responding to Mr. Scherf's analysis I do the following: (1) I address the double counting of sales in early 2018 during the data overlap period, and (2) I provide an unjust enrichment analysis that reflects the upper- and lower-bound values of the trade secrets to Ingenico.  To determine the upper-bound value of the allegedly misappropriated trade secrets, I analyze payment provisions described in the Engineering Development and Licensing Agreement between ROAM and BBPOS and associated Amendment ("ROAM-BBPOS agreement").[2]  I understand from counsel that the agreement includes the same trade secrets at issue in this matter.  As such, it is informative on the upper-bound value of trade secrets at issue and any unjust enrichment to Ingenico.

(13)    It is my opinion that an upper bound on the value of trade secrets to Ingenico is $3 per accused product sale for the first 150,000 units and $2 per accused product sale thereafter.  I determine that there are 1,133,672 non-overlapping accused product unit sales in the data.  Applying the $3 and $2 per-unit fees to these units, I determine that an upper bound on unjust enrichment damages associated with the alleged misappropriation of trade secrets is $2,417,344.  *See* Section 5.3.1.  However, there are several reasons why unjust enrichment damages are likely below this $2,417,344 upper bound.

---

[2]    ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

(14)   First, I understand that Ingenico could have easily reverse engineered and/or designed around the trade secrets. Furthermore, I understand that around the time the trade secrets were allegedly stolen, there existed comparable (and even improved) solutions available to Ingenico that did not utilize the BBPOS trade secrets. *See* Section 5.3.2. Should a fact finder determine that Ingenico could have reverse engineered or designed around the trade secrets before Ingenico started making sales of the accused products, damages owed would be zero.

(15)   Second, I understand from counsel that once ROAM merged with Ingenico, Ingenico would have rights to the trade secrets under the ROAM-BBPOS agreement and thus the trade secrets at issue. Ingenico owned 100% of ROAM as of January 20, 2015, and ROAM and Ingenico fully merged as of December 31, 2017. The upper bound of damages owed through January 20, 2015 is $39,657, and the upper bound of damages owed through December 31, 2017 is $1,430,730. *See* Section 5.3.2.

(16)   Third, on March 28, 2012, ROAM and BBPOS executed a non-binding term sheet relating to the acquisition of BBPOS by ROAM whereby ROAM would purchase all the outstanding capital stock of BBPOS, representing one hundred percent (100%) of all shares and of the voting rights of BBPOS for the amount of $1.65 million in cash at the closing.[3] Accordingly, the value of the trade secrets (which would have been contained within the value of BBPOS) are likely less than $1.65 million. *See* Section 5.3.2.

(17)   For the reasons described within my report, it is my opinion that damages owed by Ingenico for alleged trade secrets misappropriation range from zero[4] to $2,417,344.[5]

---

[3]   Ingenico, "Summary of Terms of Acquisition of BBPOS," 3/28/2012 (IngenicoInc_0008817–820, at IngenicoInc_0008817, IngenicoInc_0008820).

Although the acquisition did not ultimately occur, the $1.65 million proposed payment is informative on the value of BBPOS's trade secrets.

Ben Lo, Dep. Tr., 12/8/21, at Exhibit 53. ("We refer to the Summary of Terms of Acquisition of BBPOS (the "Summary") dated 28th March, 2012 between Roam Data, Inc. and BBPOS Limited. In accordance with the Exclusivity and other relevant clauses in the Summary, this letter serves as the formal notice of termination of the Summary of Terms of Acquisition of BBPOS with immediate effect.")

[4]   Should a fact finder determine that all the trade secrets could have been reverse engineered, learned through independent discovery, or designed around prior to the start of sales of the accused products.

[5]   The analysis in my report is based on the assumption that all the accused products practice all five trade secrets that BBPOS claims were misappropriated. Should it be determined that any of the products do not practice all five trade secrets, damages will be correspondingly lower.

## 2.2.    Harm to Ingenico (Counterclaims Analysis)

(18)    Ingenico has alleged seven counts against BBPOS and/or AnywhereCommerce.  I provide an analysis of damages under each of these counts in Section 6.

- Count I: Breach of Contract Against BBPOS
- Count II: Breach of the Contractual Duty of Good-Faith and Fair Dealing Against BBPOS
- Count III: Tortious Interference with Advantageous Business Relations Against BBPOS
- Count IV: Tortious Interference with Contractual Relations Against AnywhereCommerce
- Count V: Violation of the Defend Trade Secrets Act, 18 U.S.C. § 1836, et seq. Against AnywhereCommerce
- Count VI: Violation of the Massachusetts Trade Secrets Act, M.G.L. Ch. 93, § 42 et seq. Against AnywhereCommerce
- Count VII: Violation of M.G.L. Ch. 93A § 11 Against BBPOS and AnywhereCommerce Inc.

(19)    To evaluate damages for breach of contract claims against BBPOS (Counts I and II), I evaluate profits of accused BBPOS products to all customers excluding ROAM/Ingenico within the regions where ROAM/Ingenico had product exclusivity (*i.e.*, worldwide excluding China and the Philippines), as well as indemnification owed to Ingenico.  The sum of accused product profits in the exclusive region, less profits made from sales to ROAM and Ingenico, results in total profits associated with the breach of contract of $56,084,456.  Indemnification damages total $3,959,343.  Summing these values results in total BBPOS breach of contract damages of $60,043,799.

(20)    To evaluate damages for tortious interference claims against BBPOS (Count III), I evaluate profits for sales that BBPOS made to North American Bancard.  I conclude that total damages for this count are $753,475.

(21)    To evaluate tortious interference and trade secrets violations against AnywhereCommerce (Counts IV–VI), I evaluate profits for AnywhereCommerce sales of accused products outside the exclusive region.  Total damages for these counts are equal to $12,918,548.

(22)    To evaluate damages for Violation of M.G.L. Ch. 93A 11 against BBPOS and AnywhereCommerce (Count VII), I sum total damages owed by BBPOS and AnywhereCommerce.  Total damages for this count are $72,962,347.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(23)    I determine that total damages owed by BBPOS and AnywhereCommerce for all counts collectively total $72,962,347, of which $60,043,799 would be owed by BBPOS and $12,918,548 would be owed by AnywhereCommerce.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 3.    Marketplace

## 3.1.    Relevant Entities

### 3.1.1.  Ingenico

(24)    Ingenico Inc. is a wholly-owned subsidiary of Ingenico Corp; Ingenico Corp. is a wholly-owned subsidiary of Ingenico Group SA, a French public liability company (or "société anonyme").[6] Ingenico provides payment services that allow merchants to accept many forms of payments—from credit cards to alternative payment methods—in store, online, or on mobile devices.[7] Ingenico's services "reduce the complexity of payments for merchants across all channels" and provide customers with a purchasing experience that is "fast, simple and secure."[8] Ingenico offers a "comprehensive portfolio of payment solutions," including point-of-sale ("POS") solutions.[9]

(25)    Ingenico was founded in 1980 and has a commercial presence in over 170 countries by partnering with both financial institutions and retailers.[10] Ingenico's mobile point-of-sale ("mPOS") solutions include software development tools, mobile card readers, tablet POS solutions, mPOS platforms, and mobile smart terminals.[11] Ingenico provides several mPOS card readers, each with a common platform and software development kit ("SDK") for ease of integration.[12] Ingenico markets a standard SDK for integrating secure payment acceptance

---

[6]     First Amended Complaint, 10/17/2019, at 3.

        When I discuss "Ingenico," I am referring to all Ingenico parties in this matter, unless otherwise stated.

[7]     Ingenico Website, About Us, https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

[8]     Ingenico Website, About Us, https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

[9]     Ingenico Website, About Us – Terminals, Solutions & Services, https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

[10]    Ingenico Press Release, "Third Quarter 2020," 10/29/2020, https://cdn.ingenico.com/binaries/content/assets/corporate-en/press-releases/2020/10/pr_q3_2020_291020.pdf.

        Ingenico, "2019 Universal Registration Document," c. 2019, at PDF 6, available at: https://cdn.ingenico.com/binaries/content/assets/corporate-en/finance/registration-documents/ingenico_en-urd-2019.pdf.

        Ingenico Website, About Us, https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

[11]    Ingenico Website, Mobile Point of Sale Solutions, https://www.ingenico.us/mobile-solutions/ (accessed 2/25/2022).

[12]    Ingenico Website, mPOS Card Readers, https://www.ingenico.us/mobile-solutions/mpos-card-readers/ (accessed 2/24/2022).

---

into preexisting mobile apps, the mPOS Europay, Mastercard, and Visa ("EMV") SDK.[13]  EMV is a global standard for cards equipped with computer chips and the technology used to authenticate chip-card transactions.[14]

(26)    On October 28, 2020, Ingenico was purchased for $8.6 billion by Worldline, a French payments company.[15]  Worldline is the largest European payment services firm and the fourth largest globally and provides payment services including POS and online payments.[16]

## 3.1.2.  ROAM

(27)    ROAM Data, Inc. ("ROAM") was a POS and payment processing firm which offered mobile card acceptance hardware and software.[17]  ROAM's mobile commerce platform enabled businesses and retailers to easily deliver secure mPOS solutions to their customers.[18]  Ingenico invested $6.5 million in ROAM in 2009 and secured a controlling interest in ROAM in 2012 after closing on an investment of approximately $48 million.[19]  In 2015, Ingenico announced that it owned 100% of ROAM.[20]  ROAM merged with and into Ingenico in 2017.[21]

---

[13]    Ingenico Website, Mobile Point of Sale Solutions: mPOS EMV SDK, https://www.ingenico.us/mobile-solutions#mpos-emv-sdk (accessed 2/24/2022).

      Creditcards.com, "What Is an EMV Credit Card, and How Does It Work?," 12/17/2021, available at: https://www.creditcards.com/education/emv-faq-chip-cards-answers-1264/.

[14]    Creditcards.com, "What Is an EMV Credit Card, and How Does It Work?," 12/17/2021, available at: https://www.creditcards.com/education/emv-faq-chip-cards-answers-1264/.

[15]    Fintech Futures, "Worldline Completes $8.6bn Acquisition of Ingenico," 11/4/2020, https://www.fintechfutures.com/2020/11/worldline-completes-8-6bn-acquisition-of-ingenico/.

      Ingenico Website, About Us https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

[16]    Ingenico Website, About Us, https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

[17]    Bloomberg Website, Roam Data Inc, https://www.bloomberg.com/profile/company/0203653D:US (accessed 2/2/2022).

      Victor Young Dep. Tr., 10/18/2021, 35:24–36:4.  ("Roam no longer exists as of 2017.  It was merged into Ingenico, Inc.")

[18]    Ingenico Website, Welcome to ROAM, https://mobile-solutions.ingenico.com/us/ (accessed 3/14/2022).

      Victor Young Dep. Tr., 10/18/2021, 35:24–36:4.  ("Roam no longer exists as of 2017.  It was merged into Ingenico, Inc.")

[19]    Digital Transactions, "Seeking an 'Integrated Mobile Offer,' Ingenico Completes Takeover of Roam Data," 1/20/2015, https://www.digitaltransactions.net/seeking-an-integrated-mobile-offer-ingenico-completes-takeover-of-roam-data/.

      First Amended Complaint, 10/17/2019, at 12.

[20]    Ingenico Press Release, "Ingenico Group now owns 100% of Mobile Payments Leader ROAM," 1/20/2015, https://www.ingenico.com/press-and-publications/press-releases/all/2015/01/20150120-ingenico-group-owns-100-roam.html.

[21]    Victor Young Dep. Tr., 10/18/2021, 35:24–36:4.  ("Roam no longer exists as of 2017.  It was merged into Ingenico, Inc.")

      *See also* Second Amended Counterclaims of Ingenico Inc., 12/3/2019, ¶ 12.

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(28)   ROAM entered into an Engineering Development and Licensing Agreement with BBPOS on May 4, 2010, which was later amended on August 15, 2011.[22]  *See* Section 4.  In 2012, ROAM and BBPOS executed a non-binding term sheet for the acquisition of BBPOS by ROAM for the amount of $1.65 million in addition to certain other provisions.  *See* Section 5.3.2.  However, I understand that the acquisition ultimately did not occur.[23]

### 3.1.3.   AnywhereCommerce

(29)   AnywhereCommerce Inc. ("AnywhereCommerce") is a technology company that provides payments solutions for transactions involving physical cards and virtual transactions.[24]  AnywhereCommerce was founded in 2006, was incorporated in Montreal, Canada on July 15, 2011, and is owned by 4361423 Canada Inc.[25]  AnywhereCommerce provides a variety of payment devices, including credit card readers that are adaptable with several mobile devices, accessories, and mobile applications.[26]  AnywhereCommerce also provides custom end-to-end mPOS solutions incorporating hardware and support software, which can be adapted to a company's particular requirements.[27]

---

[22]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

   ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 1, 3 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[23]   Ben Lo, Dep. Tr., 12/8/21, at Exhibit 53. ("We refer to the Summary of Terms of Acquisition of BBPOS (the "Summary") dated 28th March, 2012 between Roam Data, Inc. and BBPOS Limited. In accordance with the Exclusivity and other relevant clauses in the Summary, this letter serves as the formal notice of termination of the Summary of Terms of Acquisition of BBPOS with immediate effect.")

[24]   AnywhereCommerce Website, Company, https://www.anywherecommerce.com/company/ (accessed 3/16/2022).

[25]   OpenGovCA Website, AnywhereCommerce Inc., https://opengovca.com/corporation/7918453 (accessed 02/11/2022).

   AnywhereCommerce Website, Company, https://www.anywherecommerce.com/company/ (accessed 2/11/2022).

   Michael Kron, Dep. Tr., 12/2/2021, at 28:15–18.

[26]   AnywhereCommerce Website, Card Readers – Device Comparison, https://www.anywherecommerce.com/device-comparison/ (accessed 2/11/2022).

   AnywhereCommerce Website, Accessories, https://www.anywherecommerce.com/accessories/ (accessed 2/11/2022).

   AnywhereCommerce Website, Mobile Apps, https://www.anywherecommerce.com/mobile-apps/ (accessed 2/11/2022).

[27]   AnywhereCommerce Website, Custom Solutions, https://www.anywherecommerce.com/custom-solutions/ (accessed 2/11/2022).

(30)   AnywhereCommerce entered the mobile credit card reading device field and secured two U.S. patents relating to such devices in 2012.[28]  These credit card readers, known as "dongles," connect to mobile devices through an audio port.[29]  AnywhereCommerce has sold over 11 million card readers in 15 countries.[30]

### 3.1.4.   BBPOS

(31)   BBPOS Limited ("BBPOS") states that they are "the founders of mPOS technology" and "one of the world's largest and fastest growing mPOS solution providers."[31]  BBPOS was founded in 2008 and is located in Hong Kong.[32]  BBPOS is active in over 50 countries, ships over three million mPOS devices annually, and offers solutions including mPOS hardware, a terminal management system, a system for integration with existing payment gateways, mobile applications, and encryption services.[33]   BBPOS entered into a partnership with AnywhereCommerce in 2010, when the two companies signed a licensing and non-competition agreement.[34]

## 3.2.   mPOS Products

(32)   mPOS systems are payment processing systems which run through a mobile device, such as a smartphone or tablet.[35]  mPOS systems may consist of a mobile application and a physical credit card or mobile wallet reader.[36]  mPOS systems have become increasingly common in the payment processing landscape and worldwide mPOS transaction value has consistently

---

[28]   AnywhereCommerce Press Release, "AnywhereCommerce Granted Patents on Mobile Card Acceptance 'Dongle,'" 10/25/2012, https://www.anywherecommerce.com/anywherecommerce-granted-patents-on-mobile-card-acceptance-dongle/.

AnywhereCommerce Website, Company, https://www.anywherecommerce.com/company/ (accessed 2/11/2022).

[29]   AnywhereCommerce Press Release, "AnywhereCommerce Granted Patents on Mobile Card Acceptance 'Dongle,'" 10/25/2012, https://www.anywherecommerce.com/anywherecommerce-granted-patents-on-mobile-card-acceptance-dongle/.

[30]   AnywhereCommerce Website, Company, https://www.anywherecommerce.com/company/ (accessed 2/11/2022).

[31]   BBPOS Website, Home, https://www.bbpos.com/ (accessed 2/9/2022).

BBPOS Website, Overview, https://www.bbpos.com/overview/# (accessed 2/9/2022).

[32]   CBInsights Website, BBPOS, https://www.cbinsights.com/company/bbpos (accessed 2/11/2022).

[33]   BBPOS, Corporate Brochure, available at: https://www.bbpos.com/wp-content/uploads/2018/03/Corporate-Brochure.pdf (accessed 2/9/2022).

[34]   AnywhereCommerce, License Agreement and Non-Competition Agreement, 7/1/2013, AC_0435665–5683, at AC_0435665.

[35]   Business.com, "How to Choose a Mobile POS System," 1/6/2022, https://www.business.com/articles/mobile-pos/.

[36]   Business.com, "How to Choose a Mobile POS System," 1/6/2022, https://www.business.com/articles/mobile-pos/.

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

increased over time.[37]  For example, worldwide mPOS transaction value was estimated to be approximately $767 billion in 2018, $1.96 trillion in 2020, and estimated to reach $2.97 trillion in 2022.[38]

(33)     The use of mPOS systems allows transactions to occur anywhere there is an internet connection.[39]  Retailers operating outside of a traditional brick-and-mortar stores may accept credit cards with mPOS systems, where before they may only have been able to accept cash.[40]

(34)     Over 230 providers existed in the mobile payments space as of 2016, according to a PYMNTS.com mPOS ecosystem tracker, and around 300 companies were listed by PYMNTS.com in 2019.[41]  Companies in this sphere generally provide mPOS systems, often including both hardware and software, to retailers and financial institutions for use in customer-facing transactions.[42]  mPOS devices can be connected to mobile devices in several ways including via audio jack, Bluetooth, and USB.[43]

---

[37]   Business.com, "How to Choose a Mobile POS System," 1/6/2022, https://www.business.com/articles/mobile-pos/.

Statista, Mobile POS Payments Transaction Value, 3/2022, https://www.statista.com/outlook/dmo/fintech/digital-payments/mobile-pos-payments/worldwide.

[38]   Statista, Mobile POS Payments Transaction Value, 3/2022, https://www.statista.com/outlook/dmo/fintech/digital-payments/mobile-pos-payments/worldwide.

[39]   U.S. Chamber of Commerce, "Need a Mobile Point-of-Sale System? Here's What You Need to Know," 2/25/2020, https://www.uschamber.com/co/run/technology/mobile-pos-system-guide.

[40]   U.S. Chamber of Commerce, "Need a Mobile Point-of-Sale System? Here's What You Need to Know," 2/25/2020, https://www.uschamber.com/co/run/technology/mobile-pos-system-guide.

[41]   PYMNTS.com, "mPOS Tracker: September 2016," 9/2016, at 3, available at: http://whatsnextdata.com/wp-content/uploads/2016/09/mPOS-Tracker-September-2016-1.pdf.

PYMNTS.com, "mPOS Tracker: July 2019," 7/2019, at 55, available at: https://www.pymnts.com/wp-content/uploads/2019/07/mPOS-Tracker-July-2019.pdf.

[42]   Business.com, "How to Choose a Mobile POS System," 1/6/2022, https://www.business.com/articles/mobile-pos/.

[43]   *See*, for example:

Ingenico Website, Moby/8500 Next Gen Chip & Pin Mobile Card Reader, https://www.ingenico.us/mobile-solutions/mpos-card-readers/moby-8500.html (accessed 3/15/2022).

Ingenico Website, RP457c Series, https://www.ingenico.us/mobile-solutions/mpos-card-readers/rp457c-series.html (accessed 3/15/2022).

---

# 4.      ROAM-BBPOS Engineering and License Agreement

(35)    ROAM Data, Inc. and BBPOS Limited entered into an Engineering and License agreement[44] effective May 4, 2010 in which BBPOS would provide services including design, manufacturing, and production of certain products and devices, including software development.[45]

(36)    Products, solution, and devices were defined in the agreement as follows:[46]

  a.  Products

  ▪ "Encrypted Circle Swipe reader, sometimes referred to as he 'Crypto Swipe' or 'ROAMpay Swipe' that has ability to generate capacitance for encryption from the audio jack of a mobile device or PC, this was developed by the Partner, and including any variance of this design."

  ▪ "EMV capable POS unit with Bluetooth interface, sometimes referred to as the 'BBPOS' currently completing certification."

  b.  Solution

  ▪ "Payment solution using the BBPOS or ROAMpay POS as the customer facing hardware terminal and transact via any ROAM Data payment gateway or equivalent software backend for recurring revenue and services."

  c.  Devices

  ▪ "The 'ROAMpay POS' EMV terminal developed by the Contractor based on the foundation of BBPOS, is the 'Device' that will be owned by ROAM."

(37)    BBPOS also granted ROAM an exclusive on a worldwide basis (with the exception of China and the Philippines), perpetual, and fully-paid license to freely sell and use the products.[47] The license states that it is "not transferrable or assignable in the event [of] a sale of the Company to a competitor with its own POS products without prior written consent of the

---

[44]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

Because ROAM merged with Ingenico Inc., this agreement is sometimes also referred to as the Ingenico-BBPOS agreement.

*See* Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 3.

[45]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1–2 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[46]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at Schedule I (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[47]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

Partner[.]"[48]  The exclusivity of the license extended to BBPOS, which agreed not to directly or indirectly use or sell any products, any portion thereof, or any products similar or based on the products, while retaining the non-exclusive, non-transferrable right to sell the products in China and the Philippines for use in each respective country.[49]  BBPOS further agreed not to grant any other person the right to use or sell any products, portion thereof, or any products similar to or based on the licensed products.[50]  BBPOS retained the non-exclusive right to resell the BBPOS and ROAMpay POS solution for a commission equal to 25% of the net profit for recurring service revenue or transaction revenue relating to such a resale.[51]

(38)  On August 15, 2011, the parties signed an amendment to the ROAM-BBPOS agreement whereby certain language relating to the license was amended and restated.[52]  Specifically, Section 1.1 was amended to make clear that ROAM was granted the right to certain BBPOS intellectual property:[53]

> The Partner hereby grants to the Company a worldwide, perpetual, fully-paid license to freely use the Partner Intellectual Property to make, have made, develop, have developed, use, sell, offer for sale, import and distribute the

---

[48]  ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

I understand that BBPOS contends that Ingenico had no rights under any license agreements between Plaintiff and ROAM, so the scope of rights granted under any such agreements is irrelevant as to Ingenico.

*See* Plaintiff BBPOS Limited's Third Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited, 7/2/2021, at Response to Interrogatory No. 2 (p. 6).

[49]  ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

Note that in Section 1.5 of the agreement, ROAM agreed to allow BBPOS to jointly sell the products (independently of the BBPOS and ROAMPay POS solution, but under ROAM branding) in any region or country in which ROAM cannot provide the solution due to regional/national policies or ROAM's decision of not providing the solution to that region or country.

*See* ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 2 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[50]  ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[51]  ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1–2 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

Net Profit is defined as ROAM's revenue minus the cost of goods sold, cost of customer acquisition, and service.

*See* ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 2 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[52]  ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[53]  ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

---

Products, any portion thereof, or any products similar to or based upon any Products.

(39)     Partner Intellectual Property Rights granted to ROAM were defined as the following:[54]

> For purposes of this Agreement, "Partner Intellectual Property" shall mean: (a) any and all patents and patent applications relating to the Products, including without limitation US Patent Application Number 12/767,831 for secure audio coupled card swiper filed on April 27, 2010 with the United States Patent and Trademark Office (the "Patent Application") and any patents issuing on the Patent Application, including (i) any reissues, renewals, reexaminations, substitutions or extensions thereof and foreign equivalents of the foregoing; (ii) any claim of a continuation-in-part application or patent that is entitled to the priority date of, and is directed specifically to subject matter specifically described in, the Patent Application; (iii) any foreign counterpart thereof (including PCTs); and (iv) any supplementary protection certificates and any other patent term extensions, restorations and exclusivity periods and the like of the Patent Application; and (b) any *copyrights, trademarks, trade names, trade secrets, knowledge, data and information owned or controlled by the Partner relating to the Products*.

(40)      Further, Section 1.3 was amended to state that the license granted under amended Section 1.1, which now included rights to the BBPOS trade secrets, is "*exclusive* on a worldwide basis (with the exception of China, Philippines, as set forth below and Section 1.5)."[55]   Further, Section 1.3 was amended to state that BBPOS would be unable to grant rights to other parties, specifically:[56]

> Without limiting the generality of the foregoing, the *Partner may not, directly or indirectly, anywhere in the world, use or sell any Products, or any portion thereof, or any products similar to or based upon any Products (other than as explicitly provided in this Agreement) or grant any other person rights to the Partner Intellectual Property to make, have made, develop, have developed, use, sell, offer for sale, import and distribute any Products, any portion thereof, or any products similar to or based upon any Products.*

(41)     The payments from ROAM to BBPOS for engineering development and licensing are described in Schedule II of the agreement, which was later "deleted in its entirety and replaced by

---

[54]     ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 1 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019) (emphasis added).

[55]     ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 1–2 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019) (emphasis added).

[56]     ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 1–2 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019) (emphasis added).

Schedule II attached" to the amendment.[57]  In the amended Schedule II, ROAM agreed to pay BBPOS the following amounts:[58]

- A total of $250,000 for development, certification, and licensing of ROAMpay POS, paid in five installments of $50,000, which were paid upon reaching each of five milestones: (1) signing the agreement; (2) producing a working prototype of the ROAMpay POS product; (3) PCI PED certification; (4) EMV L1 and L2 certification; and (5) integrating the EMV application with ROAMplayer application via Bluetooth.

- $50,000 paid upon signing as part of the exclusive license to the products.

- A per-unit fee of $3 per Crypto Swipe unit, which would reduce to $2 per unit for sales above 150,000 cumulative units.[59]

- A per-unit fee of $7 per BBPOS or ROAMpay POS unit above the cost of manufacturing, packaging, and bill of material.[60]  These margins were to be built into the price per unit charged to ROAM, which included bill of material and manufacturing costs.  For sales referred by BBPOS where only hardware is sold, 50% of the margin was to be paid to BBPOS.

- $25,000 per month for four dedicated programmers and one project manager, which was considered a "variable cost [which] is purely for engineering development and is not consideration for licensing under this agreement."

---

[57]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 11, (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 2, 4 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[58]   ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[59]   These fees are defined as "margins," which were to be "built into the price per unit charged to ROAM, which also include[ed] [bill of material] and manufacturing costs."  For sales referred by BBPOS where only hardware is sold, 50% of the margin was to be paid to BBPOS.  *See*

ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[60]   These fees were defined as "margins," which were to be "built into the price per unit charged to ROAM, which also include[ed] [bill of material] and manufacturing costs."  For sales referred by BBPOS where only hardware is sold, 50% of the margin was to be paid to BBPOS.

*See* ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(42)   ROAM also issued BBPOS an option to purchase 100,000 shares of common stock at a strike price of $0.12, subject to ROAM board approval.[61]  For services referred to ROAM by BBPOS, BBPOS was to be paid 25% of the net profits from such services.[62]

(43)   Both parties agreed to "indemnify and hold [the other] harmless from any and all losses, costs, liabilities, or expenses (including court and reasonable fees of attorneys and other professionals) arising out of or resulting from the breach [of] any warranty, representation or other provision of this Agreement by [BBPOS] or arising out of or resulting from any claim brought by a third party against [ROAM] as a result of or relating to any actual or alleged breach hereof."[63]

---

[61]   ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[62]   ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 5 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

Net Profit is defined as revenue minus cost of goods sold, cost of customer acquisition and service.

*See* ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 2 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[63]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 5 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

# 5.    Damages to BBPOS – Response to Scherf Report

## 5.1.   Overview

(44)    Plaintiffs have brought a business tort action for breach of contract, tortious interference, and theft of trade secrets against Ingenico.[64]   BBPOS's damages expert, Stephen J. Scherf has calculated damages only in the form of unjust enrichment for alleged trade secrets misappropriation.[65]

(45)    BBPOS alleges that Ingenico acquired BBPOS trade secrets relating to the manufacture of mPOS devices by improper means.[66]   BBPOS alleges that "Ingenico obtained information and documents containing and/or constituting Confidential Information belonging to Plaintiff in multiple ways, including remotely via email and also as part of in-person meetings."[67]   BBPOS alleges that   "Ingenico obtained this Confidential Information (1) as part of Ingenico's purported due diligence investigation in or around 2012 in relation to its supposed interest in acquiring Plaintiff; and (2) from ROAM through Ingenico's acquisition thereof.  As to the latter, [BBPOS] contends that Ingenico had no rights under any license agreements between [BBPOS] and ROAM, so the scope of rights granted under any such agreements is irrelevant as to Ingenico."[68]

---

[64]    First Amended Complaint, 10/17/2019, at 1.

[65]    Scherf Report, 2/16/2022, at 6.  ("Under the Uniform Trade Secrets Acts, damages can include both the actual loss caused by misappropriation and the unjust enrichment caused by misappropriation that is not taken into account in computing actual loss. In lieu of damages measured by any other methods, the damages caused by misappropriation may be measured by imposition of liability for a reasonable royalty for a misappropriator's unauthorized disclosure for use of a trade secret.  I have been asked to provide calculations and my opinion on damages in the form of unjust enrichment.  As such, I have not prepared calculations based on other methods, however I reserve the right to rebut and comment on damages based on other methods should the Defendants present them.")

[66]    First Amended Complaint, 10/17/2019, at 32.

[67]    Plaintiff BBPOS Limited's Third Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited, 7/2/2021, at Response to Interrogatory No. 2 (p. 6).

[68]    Plaintiff BBPOS Limited's Third Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited, 7/2/2021, at Response to Interrogatory No. 2 (p. 6).

BBPOS also claims that:

"BBPOS maintains trade secret information as described in its answer to Interrogatory No. 1;

BBPOS derives economic value, actual or potential, from the trade secret information not being generally known to, and not being readily ascertainable by proper means by, other persons who can obtain economic value from its disclosure or use;

The misappropriated trade secrets at issue are related to products and services that BBPOS uses in, or intends for use in, interstate and foreign commerce;

---

(46)   BBPOS alleges that the following trade secrets were misappropriated by Ingenico.[69]

   a.   "Audio Jack Polarity detection – determines if the base of the mobile phone's audio jack has a positive or negative polarity and to route the microphone/input signal appropriately. This enables a single solution to support multiple mobile phone signal formats."

   b.   "Power Management – methods for efficient power use for battery powered mPOS devices as well as performing sleep and auto wakeup (Power on) functions in order to conserve power."

   c.   "Signal control settings and auto gain control – determines the appropriate gain (e.g. signal thresholds) to use in decoding data, and at what speed to reliably transmit and receive the information based parameters defined for the specific mobile phone being used."

   d.   "Communication Formats – over 25 different formats for sending credit card and transaction related information between the mPOS device and the mobile phone to ensure compatibility with different mobile payment vendor applications."

   e.   "Data Security / Encryption methods – methods for encrypting credit card data based on variations of data encryption methods."

(47)   BBPOS alleges that Ingenico "misused the stolen technology and trade secrets, and converted the same to Ingenico's exclusive benefit without any reasonable value in return[.]"[70] BBPOS alleges that as a result of the alleged misappropriation of trade secrets, Ingenico experienced a material and unfair competitive advantage in the marketplace, benefiting Ingenico at the detriment of BBPOS and others.[71]

---

The trade secret information is not commonly known by or available to the public and BBPOS makes reasonable efforts under the circumstances to maintain its secrecy, including through encryption, burning off one of the fuses of the microprocessor chips, password protection, non-disclosure, entry into non-disclosure agreements, and generally through best business practices of industrial design;

Defendants acquired trade secrets from ROAM as part of their acquisition of that company but Defendants had no legal or contractual right to do so;

Defendants acquired trade secrets from BBPOS as part of an expressed and purported, but feigned, interest to acquire BBPOS;

Defendants used the acquired trade secrets for their own competitive advantage but without any legal or contractual right to do so and in violation of BBPOS's rights; and

BBPOS has incurred damages that include both the actual loss caused by misappropriation and the unjust enrichment caused by misappropriation to be taken into account in computing actual loss, including loss of profits, market share, and royalties."

See Plaintiff BBPOS Limited's Third Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited, 7/2/2021, at Response to Interrogatory No. 3 (pp. 7–8).

[69]   Zatkovich Report, 2/16/2022, at 25–26 (emphasis added).

[70]   First Amended Complaint, 10/17/2019, at 13.

[71]   First Amended Complaint, 10/17/2019, at 33.

---

(48)   According to BBPOS's expert, Ivan Zatkovich, the trade secrets at issue generally relate to "BBPOS being able to communicate credit card information between an mPOS device and the mobile phone using the audio jack (i.e. headphone / microphone port) on the Mobile phone" and "BBPOS' general experience in POS data encryption and their extensive testing and implementation of the many communication formats used by different mobile payment applications."[72]

(49)   Section 6 of the Zatkovich Report discusses the alleged requests and transfers of BBPOS trade secrets to ROAM/Ingenico, as well as Ingenico's alleged use of those trade secrets.[73] Mr. Zatkovich claims that  that "Primarily, from 2/2012 through 8/2012, at the request and direction of ROAM under the BBPOS-ROAM Licensing Agreement, BBPOS BBPOS [sic] transmitted proprietary information in the form of schematics, design documents, source code, etc., among other protected, confidential information of BBPOS, on many occasions to ROAM / Ingenico."[74] Mr. Zatkovich also claims that "Contemporaneously, Ingenico … directly disclose[d] such trade secrets and other protected, confidential information to Landi."[75] Mr. Zatkovich further claims that this information was incorporated into Ingenico/Landi devices.[76]

## 5.2.   Evaluation of the Scherf Report

(50)   Stephen J. Scherf was retained by counsel on behalf of BBPOS to "perform calculations of the economic damages sustained by [BBPOS]."[77]  Specifically, Mr. Scherf was asked to "provide calculations and [his] opinion on damages in the form of unjust enrichment" and did not prepare calculations "based on other methods."[78]

---

[72]   Expert Report of Ivan Zatkovich ("Zatkovich Report"), 2/16/2022, at 24–26.

[73]   Zatkovich Report, 2/16/2022, at 46–77.

[74]   Zatkovich Report, 2/16/2022, at 83–85.

[75]   Zatkovich Report, 2/16/2022, at 83–85.

[76]   Zatkovich Report, 2/16/2022, ¶¶ 148, 170–172, 183–188.

[77]   Scherf Report, 2/16/2022, at 1.

[78]   Scherf Report, 2/16/2022, at 6.

       Further, Mr. Scherf does not opine on any economic damages that may have been sustained by AnywhereCommerce.

       See Scherf Report, 2/16/2022, at 1, fn 1.

(51)    Mr. Scherf calculates unjust enrichment damages for the accused Ingenico products, which he assumes to be the following:[79]

- RP100 (including the RP100x, RP150x, RP170c);
- RP350 (including the RP350x);
- RP450 (including the RP456, RP457c); and
- RP750 (including the RP750x, RP755x, RP757c).

(52)    In his report, Mr. Scherf opines that "Defendants were unjustly enriched on 1,155,138 units representing sales revenues of $49,003,536 and reported gross profits of $20,645,964."[80] Unjust enrichment damages presented in the Scherf Report are summarized in the table below.

**Table 1: Scherf Report Unjust Enrichment Damages[81]**

| Time Period | Source | Units | Revenues | Gross Profits |
|---|---|---|---|---|
| 2014–3/2018 | 000018_IngenicoInc_0126787 | 674,874 | $28,445,521 | $11,741,732 |
| 2018–3/2021 | Young Depo Exhibit 8 | 480,264 | $20,558,015 | $8,904,232 |
| **Total** | | **1,155,138** | **$49,003,536** | **$20,645,964** |

(53)    Mr. Scherf's analysis presents unjust enrichment damages due to the alleged misappropriation of trade secrets as the entirety of the gross profits on the accused products. Mr. Scherf notes that it is Ingenico's burden to show the incremental costs for accused product sales.[82]  However, regardless of what the incremental costs are, the contributions of the trade secrets at issue are lower than the entire profits (*i.e.*, revenues minus incremental costs) of the accused products.  As discussed below, the trade secrets at issue only contribute to a

---

[79]    Scherf Report, 2/16/2022, at 5–6.

   Note that for the final accused product series in his list, the RP750, Mr. Scherf states that this includes the "P757cx," however this is not a listed product in the data.  As such, I assume this is a typo and should read "RP757c."  I am able to replicate Mr. Scherf's revenues and profits under this assumption.  *See* **Exhibit C-2** and **Exhibit C-3**.

[80]    Scherf Report, 2/16/2022, at 7–8.

   The costs that Mr. Scherf deducts from the product revenues consist of all product allocated costs.

[81]    Scherf Report, 2/16/2022, at 7–8.

[82]    Scherf Report, 2/16/2022, at 7.

---

portion of the functionality of the accused devices.[83]  As such, the total gross profits presented by Mr. Scherf will overcompensate BBPOS for any unjust enrichment Ingenico allegedly received from the trade secrets at issue.

(54)     Mr. Scherf's report states that "the data does not appear to overlap for 2018 as the first spreadsheet reports approximately $570,000 in revenues for 2018 compared to over $16 million in the second spreadsheet for that year."[84]  Mr. Scherf does not specify how he calculates this $570,000 amount, and I have not been able to replicate this value.[85]  Further, Mr. Scherf does not perform any analysis to determine if the three months that appear in both spreadsheets (January, February, and March 2018) have overlapping sales.   My analysis shows that there appear to be *at least* 21,466 overlapping units involving $776,620 of revenue during the January–March 2018 time period that Mr. Scherf double counts.  *See* **Exhibits C-4 and C-5** and further discussion below in Section 5.3.1.

(55)     Due to at least these issues, Mr. Scherf's unjust enrichment damages analysis overestimates the damages related to the allegedly misappropriated trade secrets.  In Section 5.3, I discuss the unjust enrichment analysis I perform which isolates the value of the trade secrets at issue and the alleged unjust enrichment Ingenico received from these trade secrets.

## 5.3.   Unjust Enrichment

(56)     As discussed in Section 5.2, Mr. Scherf calculates damages in the form of unjust enrichment to Ingenico from the sale of the accused products, where the accused products are alleged to have incorporated misappropriated trade secrets from BBPOS.  As discussed above, Mr. Scherf's analysis is overinclusive in that he has double counted certain revenue amounts.  Also, as he has not allocated any value to non-accused elements of the products, his analysis does not capture the contributions of the allegedly misappropriated trade secrets.

(57)     In my analysis, I present unjust enrichment damages that would be owed to BBPOS if Ingenico were to be found liable for misappropriation of the trade secrets at issue in the accused products.  I offer no opinions on liability.  In responding to Mr. Scherf's analysis I do the following: (1) I address the double counting of sales in early 2018 during the data overlap

---

[83]     *See* further discussion in Section 5.3.2.

[84]     Scherf Report, 2/16/2022, at 8.

[85]     Note that revenues for accused products in this spreadsheet are approximately $1.4 million, which is over double the value Mr. Scherf suggests and compares to a value of *all* products in the second spreadsheet.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

period, and (2) I provide an unjust enrichment analysis that reflects the upper- and lower-bound value of the trade secrets to Ingenico.

### 5.3.1.   Analysis of Upper-Bound Value of Trade Secrets

(58)   The trade secrets at issue do not provide the basis for the entirety of customer demand for the accused products.  I understand that unless the trade secrets at issue form the entire basis of the consumer demand for the accused products, unjust enrichment damages should not be calculated as the entirety of the profits.  There are multiple features outside of the allegedly misappropriated trade secrets that drive demand for the accused products.  As such, in order to calculate the damages owed to BBPOS for the alleged misappropriation, I first determine the value of the trade secrets at issue to the accused Ingenico products, apart from other factors.  Other factors that drive demand for Ingenico products include, but are not limited to, other product features or functionalities not enabled by the trade secrets (*e.g.*, EMV capability, reading of the card, optimization of actual operation), physical components and design of the products (*e.g.*, electrical components, artistic covers), preexisting relationships with customers, industry reputation, other services provided with product purchases (*e.g.*, customer service).[86]

(59)   Another feature that would drive demand of the accused products that I understand is not covered by the trade secrets at issue is contactless payment methods, which have increased in popularity and use.  In a 2008 BBPOS sales and market opportunities presentation, BBPOS states that major credit card companies Visa and Mastercard announced that "[b]y October 2019 all new POS devices must be contactless enabled."[87]  Mastercard individually announced the further rule changes for Asia/Pacific (except Japan), Europe, Latin America/Caribbean, and the Middle East/Africa, which included, among other rules, that all mPOS terminals must

---

[86]   Ingenico's RP457c series is compatible with a developer-friendly EMV SDK that gives customers "everything you need to integrate EMV payment acceptance into your innovative mobile apps. This is your fast path to EMV, removing the complexities, costs, and time associated with EMV certification." In addition, beyond the audio jack compatibility described in the trade secrets, the RP457c series has a "Bluetooth companion, and desktop reader over USB." Further, the series is "[c]ompatible with hundreds of iOS and Android smartphones and tablets." *See:*

Ingenico Website, RP457c Series, https://www.ingenico.us/mobile-solutions/mpos-card-readers/rp457c-series.html (accessed 3/15/2022).

Ingenico Website, Mobile Point of Sale Solutions – mPOS EMV SDK, https://www.ingenico.us/mobile-solutions/mpos-emv-sdk/ (accessed 3/17/2022).

[87]   BBPOS, BBPOS Sales & Market Opportunities, 06/2018 (BBPOS_1610500, at 9).

---

support both EMV and contactless technology.[88]    Indeed, Ingenico, BBPOS, and AnywhereCommerce all advertise contactless technology on their product websites.[89]

(60)   As discussed above, there are other features in Ingenico products that are not covered under the trade secrets.[90]   For example, I understand that none of the trade secrets relate to the reading of credit cards and that Ingenico had developed its own methods of reading credit cards.[91]   Further, Ingenico's RP457c series, which accounts for the majority of the accused sales,[92] contains many features not associated with the trade secrets at issue.   That series incorporates Bluetooth functionality which is unrelated to the trade secrets and contains a number of features that make it user-friendly including:[93]

- Small overhang on top of device for increased stability and easy portability;
- Bi-directional, 3-track card reader with long guide-length ensuring maximum read performance;
- LED and beep indicators for battery and reader status;
- Micro USB port for charging and data, for PC & Android OTG devices;
- Developer-friendly SDK that abstracts low-level interactions.

(61)   I understand that the ROAM-BBPOS agreement exclusively licensed trade secrets related to the licensed products, which cover the trade secrets at issue in this matter; however it is

---

[88]   BBPOS, BBPOS Sales & Market Opportunities, 06/2018 (BBPOS_1610500, at 13).

[89]   From Ingenico's website, *see*, for example:

Ingenico Website, Moby/8500 Next Gen Chip & Pin Mobile Card Reader, https://www.ingenico.us/mobile-solutions/mpos-card-readers/moby-8500.html (accessed 3/15/2022).

Ingenico Website, RP457c Series, https://www.ingenico.us/mobile-solutions/mpos-card-readers/rp457c-series.html (accessed 3/15/2022).

From BBPOS's website, *see*:

BBPOS Website, Chipper 2X BT Product Sheet, at 2, available at: https://www.bbpos.com/wp-content/uploads/2017/09/C2XBT_leaflet.pdf (accessed 3/17/2022).

From AnywhereCommerce's website, *see*:

AnywhereCommerce Website, Card Readers – Device Comparison, https://www.anywherecommerce.com/device-comparison/ (accessed 2/11/2022).

[90]   Discussion with Michael Shamos, 3/11/2022.

Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[91]   Discussion with Michael Shamos, 3/11/2022.

Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[92]   *See* **Exhibits C-2**, **C-3**, and **C-6**.

[93]   Ingenico Website, RP457c Series, https://www.ingenico.us/mobile-solutions/mpos-card-readers/rp457c-series.html (accessed 3/15/2022).

---

BBPOS's claim that those trade secrets should not have been transferred to Ingenico.[94] Accordingly, the ROAM-BBPOS agreement provides a reliable market-based benchmark to analyze the upper-bound value of the allegedly misappropriated trade secrets.[95] As discussed in Section 4, the ROAM-BBPOS agreement included, among other things, an exclusive license to trade secrets relating to the products licensed in the agreement, as well as any products similar to or based on those licensed products.

(62)    Certain payment terms in the ROAM-BBPOS agreement can be used to analyze the upper-bound value of the allegedly misappropriated trade secrets for several reasons.[96] First, I understand from counsel that the ROAM-BBPOS agreement includes the same trade secrets at issue in this matter.[97] Second, the ROAM-BBPOS agreement is between one of the Plaintiffs and the company that was merged into Ingenico. Third, the agreement covers products related

---

[94]  First Amended Complaint, 10/17/2019, at 10. ("Under §1.2 of the ROAM License, the license granted therein explicitly states that it is not transferable or assignable "in event a sale of the Company to a competitor with its own POS products" – unless prior written consent is given by BBPOS.")

Plaintiff BBPOS Limited's Third Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited, 7/2/2021, at Response to Interrogatory No. 2 (p. 6). ("...Ingenico obtained information and documents containing and/or constituting Confidential Information belonging to Plaintiff in multiple ways, including remotely via email and also as part of in-person meetings. Ingenico obtained this Confidential Information (1) as part of Ingenico's purported due diligence investigation in or around 2012 in relation to its supposed interest in acquiring Plaintiff; and (2) from ROAM through Ingenico's acquisition thereof. As to the latter, Plaintiff contends that Ingenico had no rights under any license agreements between Plaintiff and ROAM, so the scope of rights granted under any such agreements is irrelevant as to Ingenico.")

[95]  ROAM Data, Engineering Development and License Agreement, 5/4/2010 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[96]  Determining value of an asset using existing or historical agreements or other transactions involving assets that are similar is often referred to as a "market approach." The market approach is a generally accepted and widely used methodology for valuation of both tangible and intangible assets, including intellectual property.

For more information and discussion, see Smith, Gordon and Russell Parr (2000), *Valuation of Intellectual Property and Intangible Assets, (Third Edition)*, New York, NY: John Wiley & Sons, Inc., at 175. ("The market approach provides indications of value by studying transactions of property similar to the property for which a value conclusion is desired.").

*See also* Anson, Weston (2005), *Fundamentals of Intellectual Property Valuation: A Primer for Identifying and Determining Value*, Chicago, IL: American Bar Association, at 34. ("[Under the market approach], intangible assets are valued by comparing recent sales or other transactions involving similar assets in similar markets. . . . The market approach utilizes actual transaction values derived from the sale or license of similar assets.").

[97]  *See also* Zatkovich Report, 2/16/2022, at 83–85. ("Primarily, from 2/2012 through 8/2012, at the request and direction of ROAM under the BBPOS-ROAM Licensing Agreement, BBPOS ... transmitted proprietary information in the form of schematics, design documents, source code, etc., among other protected, confidential information of BBPOS, on many occasions to ROAM / Ingenico.")

---

to the accused products, within the same technological space and marketplace, *i.e.*, mPOS devices with an audio jack.[98]

(63)   As I discuss in Section 4, among other payments, the ROAM-BBPOS agreement defines a $3 per unit fee on CryptoSwipe units (which decreases to $2 after the first 150,000 cumulative units), and a $7 per unit fee for ROAMPay POS units.[99]   There are several reasons why the per-unit payment associated with the CryptoSwipe provides a reliable upper-bound value of the trade secrets per unit as I describe below.

(64)   First, the CryptoSwipe connects to mobile devices via an audio jack, and the allegedly misappropriated trade secrets relate to connectivity via an audio jack.[100]   The Zatkovich Report claims that audio jack connectivity was a key contribution of BBPOS noting that "[a]lthough, at the time, it was unusual to communicate digital information to a mobile phone using an audio jack, BBPOS chose this approach because almost every mobile phone has an audio jack."[101]   The Zatkovich report further notes that "[i]n the 2012 time period, many mobile phones did not support Bluetooth, WIFI, or USB communication methods, which would be the traditional means for communicating digital information.   Therefore, BBPOS chose to use the audio jack method and to ensure their ability to use their mPOS devices with as many mobile phones as possible."[102]

(65)   Second, in discussing the allegedly misappropriated trade secrets, the Zatkovich Report makes numerous references to swiper products (*i.e., the same category of products as the CryptoSwipe*).[103]   The Zatkovich Report notes that "ROAM had a longstanding relationship with BBPOS for their Swiper mPOS, specifically the G3X device which uses the audio jack interface

---

[98]   Under "The Products", the Agreement lists: "Encrypted Circle Swipe reader, sometimes referred to as the 'Crypto Swipe' or 'ROAMpay Swipe" that has ability to generate capacitance for encryption from the audio jack of a mobile device or PC, this was developed by the Partner, and including any variance of this design." *See*:

   ROAM Data, Engineering Development and License Agreement, 5/4/2010 at Schedule I (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[99]   ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4 (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).

[100]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at Schedule I (available at Exhibit A to the First Amended Complaint, filed 10/17/2019).   ("Encrypted Circle Swipe reader, sometimes referred to as the 'Crypto Swipe' or 'ROAMpay Swipe" that has ability to generate capacitance for encryption from the audio jack of a mobile device or PC, this was developed by the Partner, and including any variance of this design.")

   Zatkovich Report, 2/16/2022, at 24.   ("The first three trade secrets relate to BBPOS being able to communicate credit card information between an mPOS device and the mobile device using the audio jack[.]"

[101]   Zatkovich Report, 2/16/2022, at 24.

[102]   Zatkovich Report, 2/16/2022, at 24–25.

[103]   *See, for example* Zatkovich Report, 2/16/2022, at 57–59.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

of a mobile phone."[104]   The Zatkovich Report also notes that G3X was developed prior to September 2010 and formed the basis of the agreement with ROAM.[105]   The Zatkovich Report also claims that information shared with Ingenico included "ROAM Swiper Output Format", "Documentation providing information on how to interpret the data coming from the swiper", "data communication with the swiper", "Swiper-API-Android-Guide", "how to integrate Swiper functionality into Android applications", "interpreting data from the swiper by using the different data communication formats."[106]

(66)   Third, produced documents in this matter indicate that the tiered per unit fees of $3 for the first 150,000 units and $2 for sales above 150,000 cumulative units were the basis of costs for the G4X and G5X devices that BBPOS supplied to ROAM/Ingenico.  For example, a 2018 letter from Robert Cook, Chief Revenue Officer at BBPOS, to Christopher Rotsaert and Sandeep Gaur at Ingenico notes that a price increase for the G4X and G5X was "based on the Agreement signed between Roam Data and BBPOS Limited dated 25 November under Schedule II, Point 3."[107]   In the letter, Mr. Cook included an excerpt of the ROAM-BBPOS agreement, underlining the portion stating "ROAM will provide margin of $3 per Crypto Swipe unit (which shall be reduced to a margin of $2 per unit for sales above 150,000 cumulative units)[.]"[108]

(67)   Fourth, while the agreement also defined a per-unit payment for the ROAMpay POS, the payment for the CryptoSwipe is more informative on the upper-bound value of the trade secrets for at least the reasons described above.  Furthermore, Ben Lo testified during his 30(b)(6) deposition that the ROAMPay POS was related to a casino project.[109]   Ben Lo also testified that "[t]he interface with casino is quite different than interface with other

---

[104]   Zatkovich Report, 2/16/2022, at 49.

[105]   Zatkovich Report, 2/16/2022, at 9.

[106]   Zatkovich Report, 2/16/2022, at 57–59.

[107]   BBPOS, Letter from Robert Cook to Christopher Rotsaert and Sandeep Gaur, 5/21/2018 (BBPOS_0002780).

[108]   BBPOS, Letter from Robert Cook to Christopher Rotsaert and Sandeep Gaur, 5/21/2018 (BBPOS_0002780).

[109]   Ben Lo 30(b)(6) Dep. Tr., 12/10/21, at 62:22–63:7, 63:11–23.

("A. You remind me something. So this solution is -- I remember that this solution is the casino project solution. You saying some products that ROAMpay POS. POS. They call it ROAMpay POS. And this -- it also has a ROAMpay gateway. So the whole solution is use the ROAMpay POS or BBPOS communicates with the casino systems, and they use ROAM Data payment gateway as the payment backend. So this is the whole solution is also how the casino project.").

("Q. And that says the: [']ROAMpay POS EMV terminal developed by the contractor based on the foundation of BBPOS is the device that will be owned by ROAM.' Right? A. Yes. Yes. Q. What was the ROAMpay POS EMV terminal? A. It is also a very special terminal. Also for casino purpose.· So that's why ROAM own this project. The interface with casino is quite different than interface with other merchants. And the casino also have their very specific requirement. So this is a very specific product specifically for this solution. And then ROAM Data offer the whole solution to a casino.").

---

merchants."[110]  As far as I am aware, the accused products are not primarily used in casino settings, and, as such, it is more appropriate to use the per-unit payment associated with the CryptoSwipe rather than the per-unit payment associated with the ROAMPay POS to value the trade secrets.

(68)    The ROAM-BBPOS agreement also included certain other payments such as a total of $250,000 for development, certification, and licensing of ROAMPay POS; $50,000 as part of the exclusive license to the products; and $25,000 per month for four programmers and a project manager.  None of these payments, however, related to BBPOS trade secrets.  *See* Section 4.  As such, I do not include them in my valuation of the trade secrets at issue.

(69)    For the reasons described above, I determine that the value of the trade secrets is contained in the $3 and $2 per-unit fees agreed to for the CryptoSwipe.  The CryptoSwipe per-unit rate serves as an upper bound on any unjust enrichment allegedly enjoyed by Ingenico for several reasons.  First, per the ROAM-BBPOS agreement, the payments that are defined also cover services provided by BBPOS, including the "design, manufacturing and production" of certain products and devices including software development.[111]  However, BBPOS does not provide such services to Ingenico for the accused products.  Second, the ROAM-BBPOS agreement provided exclusive rights,[112] whereas Ingenico does not have any exclusivity with respect to the allegedly misappropriated trade secrets.  Third, I understand that the trade secrets relate to connectivity via an audio jack.[113]  However, many newer mobile devices (*e.g.*, newer generation iPhones) no longer have audio jacks and even those devices that do have audio jacks can frequently communicate using other methods such as Bluetooth.[114]  Thus, the value of the trade secrets during the damages period would be lower than at the time the ROAM-BBPOS agreement was executed.

(70)    To determine an upper bound on unjust enrichment damages, I first calculate the total unit sales of the accused products in the two spreadsheets that contain Ingenico sales data.  *See* **Exhibit C-6**.  Next, for the overlapping period between the two spreadsheets, January through

---

[110]    Ben Lo 30(b)(6) Dep. Tr., 12/10/21, at 63:11–23.

[111]    *See* Section 4.

[112]    *See* Section 4.

[113]    Discussion with Dr. Michael Shamos, 3/11/2022.
        Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.
        *See also* Zatkovich Report, 2/16/2022, at 24–26.

[114]    Discussion with Dr. Michael Shamos, 3/11/2022.
        Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

March 2018, I perform a matching analysis on customer purchases to determine duplicative records.  *See* **Exhibits C-4 and C-5**.  For the matching analysis, I compare revenues by customer for each of the accused products across both spreadsheets to determine if there are overlapping sales—if the sales by customer-product combination during this three-month period match exactly between the two datasets, I determine that there is overlap.   The matching analysis results in at least 21,466 overlapping units with $776,620 of overlapping revenues between the two spreadsheets from January to March of 2018.[115]

(71)   Next, per the ROAM-BBPOS agreement, I apply the $3 per-unit fee to the total non-overlapping accused product units up to 150,000 units and $2 per unit for all units after 150,000.  *See* **Exhibit C-7**.  There are 1,133,672 non-overlapping accused product unit sales in the data.  Applying the per-unit fees to these units, I determine an upper bound on unjust enrichment damages of $2,417,344.  Note that it is possible that the 150,000-unit threshold defined in the amendment to the ROAM-BBPOS agreement in 2011 was met prior to the start of the data, and, thus, all units should have the $2 fee applied.  As such, this figure likely overestimates the value of the trade secrets associated with the first 150,000 units.

### 5.3.2.   Additional Considerations that Would Lower Damages

(72)   As I describe below, there are several reasons why the $2,417,344 figure presented in Section 5.3.1 is an upper bound and would likely significantly overcompensate BBPOS for the alleged misappropriation of the trade secrets at issue.

**Limited Value of Trade Secrets to Ingenico[116]**

(73)   The allegedly misappropriated BBPOS trade secrets are of low value to Ingenico for a variety of reasons.  I understand that the solutions provided by the trade secrets are easily reverse engineered, and/or alternative (and even improved) solutions, not utilizing the trade secrets, were available to Ingenico around the time the trade secrets were allegedly misappropriated.[117]

---

[115]   There are likely more overlapping sales than captured in my analysis since my analysis only makes a deduction for overlapping sales if sales by customer-product combination match over the entire three-month period.

[116]   The technical discussion in this section is based on the Expert Report of Michael Shamos and/or discussions with Michael Shamos and Christopher Rotsaert.  I offer no opinions on technical topics including reverse engineering feasibility, reverse engineering timelines, or alternative solutions available to Ingenico.

[117]   Report of Michael Shamos ("Shamos Report"), 3/18/2022, ¶¶ 82, 84-90, 95, 102-104, 109, 111, 118–119, 122, 126–129.

Discussions with Christopher Rotsaert, 3/14/22 and 3/15/2022.

---

Additionally, I understand that the trade secrets at issue were never communicated to Landi by Ingenico and ROAM.[118]

(74)   For each of the trade secrets, I discuss my understanding of the possibility of an alternative solution or the ability to reverse engineer below.[119]

a.   <u>Audio jack polarity detection</u>: I understand that "[a]ny solution to polarity detection embodied in any BBPOS circuit could be readily ascertained by reverse engineering."[120]  I further understand that reverse engineering and implementation of the BBPOS audio jack polarity detection solution would, at the maximum, take a few weeks.[121]  Additionally, I understand that the solution provided by BBPOS's trade secrets for the audio jack polarity detection is not in use in the accused products; rather, Landi had developed their own method of solving the polarity detection issue.[122]  Further, I understand that there existed public information at the time of the alleged trade secret theft that could have been used to solve the polarity detection issue in other ways.[123]

b.   <u>Power management</u>: I understand that "[a]ny power management facilities embodied in any circuit in a BBPOS product could be readily ascertained by reverse engineering."[124]  I understand that the power management solution allegedly provided by BBPOS's trade secrets is specific to the chip set associated with BBPOS's products.[125]  I understand that each chip set has a different specification for power management.[126]  As such, I understand that Ingenico could work around this trade secret by developing their own power management associated with their chip set.[127]  I further understand that at most, such a work around would take a couple of months, including additional time needed to tune the solution.[128]  Indeed, I understand that the Ingenico products do not use BBPOS's power management solution as described in the Zatkovich report.[129]  I also understand that the importance and value of power management solutions is generally higher in products that have a single use battery (*e.g.*, the G4X and G5X) than those which are rechargeable (*e.g.*,

---

[118]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[119]   I note that I do not offer any technical opinions in this matter.

[120]   Shamos Report, 3/18/2022, ¶ 82.

[121]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[122]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[123]   Shamos Report, 3/18/2022, ¶¶ 84–90.  (Discusses multiple patents from 2012 and prior relating to polarity detection as well as Texas Instruments device that detected the polarity of a device connected to an audio jack.)

[124]   Shamos Report, 3/18/2022, ¶ 95.

[125]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[126]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[127]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[128]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[129]   Shamos Report, 3/18/2022, ¶¶ 107, 172.

the accused RP devices).[130]   I further understand that since all the accused products are rechargeable, there is much more flexibility in terms of power management, meaning that more alternative solutions could be used in these devices, further lowering the value of this BBPOS trade secret to Ingenico.[131]

c.   Signal control settings and auto gain control: I understand that "[a]ny adaptive threshold facilities embodied in any BBPOS circuit could be readily ascertained by reverse engineering."[132]   Furthermore, I understand that the 11 different parameters that Mr. Zatkovich references for 442 phone models were readily ascertainable from the phones themselves and anyone in the industry could obtain these parameters.[133]   Further, I understand that Landi did set up a smartphone lab in which they ran testing on approximately 300 phones for those devices.[134]   Additionally, I understand the BBPOS-specific settings would not necessarily be of value for Ingenico (or any other company's) devices.[135]   This is because the optimal settings for each mobile phone differ by device, even within different models of the same device.[136]   For example, I understand that the settings on the RP350x did not work for the RP457c on at least some smartphones.[137]

d.   Communication formats: I understand that "any mPOS communication formats used in any BBPOS product could be readily ascertained by reverse engineering simply by capturing communications between the product and a mobile device and examining their formats."[138]   I further understand that the trade secrets associated with communication formats are of little value, as Ingenico has developed and commercialized several of their own formats.[139]   I understand that these formats were in development and use by Ingenico even prior to the move to mPOS solutions, and prior to the existence of BBPOS.  and that even BBPOS has developed several different formats.[140]   Thus, one given format is not of a high value, as there are alternative formats that can be used instead.[141]   I understand that any mPOS communication formats used in BBPOS products "could be readily ascertained

---

[130]   Shamos Report, 3/18/2022, ¶¶ 94–98.

Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[131]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

See also Shamos Report, 3/18/2022, ¶¶ 94–98.

[132]   Shamos Report, 3/18/2022, ¶ 109.

[133]   Shamos Report, 3/18/2022, ¶ 110.

[134]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[135]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[136]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[137]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[138]   Shamos Report, 3/18/2022, ¶ 122.

[139]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[140]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[141]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

by reverse engineering simply by capturing communications between the product and a mobile device and examining their formats."[142]   Further, I understand that any formats used by payment applications were publicly available.[143]   In addition, I understand that the formats are used to simply arrange information that needs to be communicated to a particular vendor's payment application, and that required information is specified by the payment application provider, not by BBPOS.[144]

e.  Data security / encryption methods: I understand that there exist industry standards for security and encryption that can be used instead of BBPOS's trade secret.[145]   I understand that Landi used one of the industry standards, the DUKPT TDES standard, not BBPOS's non-standard method, and that BBPOS's non-standard security and encryption methods have *lower* value than the industry standard.[146]   For example, I understand that Visa did not approve BBPOS's method for security and encryption to be granted  the "Visa ready" credential, as it was not the industry standard, and, as such, BBPOS had to make changes to comply to the standard for approval from Visa.[147]

(75)   Given the foregoing, the BBPOS trade secrets at issue offer little value to Ingenico's accused products, if any at all.   I understand that trade secrets only qualify as such only until they can be ascertained through other means such as independent invention, reverse engineering, or obtaining them through publicly available information.  If the finder of fact were to agree that the trade secrets could all have been reverse engineered or invented independently prior to the sale of the products, then damages are zero.

**Merger Timeline**

(76)   As an additional analysis, I consider the Ingenico-ROAM merger timeline as a cutoff for damages that would be owed for alleged misappropriation of BBPOS's trade secrets. Specifically, I understand that Defendants allege that once the merger occurred, Ingenico would have rights to the trade secrets under the ROAM-BBPOS agreement, and thus the trade secrets at issue.  Ingenico owned 100% of ROAM as of January 20, 2015, and ROAM and Ingenico fully merged as of December 31, 2017.  As such, I understand that there are two potential dates at which Ingenico would have had the rights to the trade secrets at issue.  As seen in **Exhibit C-8**, the upper bound of damages owed until Ingenico owned 100% of ROAM

---

[142]   Shamos Report, 3/18/2022, ¶ 122.

[143]   Shamos Report, 3/18/2022, ¶¶ 118–119.

[144]   Shamos Report, 3/18/2022, ¶ 120.

[145]   Shamos Report, 3/18/2022, ¶ 126.

    Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[146]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

[147]   Discussions with Christopher Rotsaert, 3/14/2022 and 3/15/2022.

is $39,657, and the upper bound of damages owed until the Ingenico-ROAM merger is $1,430,730.[148]

**Proposed Acquisition Price**

(77)  I understand that on March 28, 2012, ROAM and BBPOS executed a term sheet relating to the acquisition of BBPOS by ROAM.[149]  Per the term sheet, ROAM would "purchase all of the outstanding capital stock of BBPOS, representing one hundred percent (100%) of all shares and of the voting rights of BBPOS" for the amount of **$1.65 million** in cash at the closing.[150] Per the term sheet, ROAM also proposed to "enter into employment agreements with the two key principals of BBPOS, Ben Lo and Jimmy Tang, along the general terms of salaries at $140,000 per year, a signing bonus of $225,000 each (to be paid after first 3 months of employment) and an option package of 600,000 shares each, with 50% vested immediately upon signing the employment agreements and 50% vest over a period of two years of continued employment."[151]  The terms also included a payment of $1.1 million from ROAM to BBPOS to be paid upon the completion of three milestones:[152]

- ▪ $350K for executing a product roadmap.
- ▪ $350K for maintaining the quality of products after 18 months from the date of closing of the stock purchase.
- ▪ $150K for helping ROAM obtain a royalty free license or joint ownership to an audio jack patent filed in February 2009 and $250K for obtaining the grant to a patent filed by BBPOS in April of 2010 relating to an audio reader.

(78)  That the parties proposed an acquisition price of $1.65 million for 100% of all shares and voting rights of BBPOS suggests that the parties viewed the value of any BBPOS trade secrets to be less than $1.65 million.  While there were other provisions involved, such as employment contracts and milestone payments, those do not relate to trade secrets.

---

[148]  Damages for time period pre-100% Ingenico ownership in ROAM: $39,657.

Damages for time period between 100% ownership and Ingenico-ROAM merger: $1,391,073.

$39,657 + $1,391,073 = $1,430,730.

[149]  Ingenico, "Summary of Terms of Acquisition of BBPOS," 3/28/2012 (IngenicoInc_0008817–820).

The parties agreed that the term sheet was not a legally binding agreement except for certain provisions and that the failure to execute and deliver a definitive agreement would impose no liability on ROAM or BBPOS and that upon the termination of the term sheet, none of the parties would have any further obligations except for under certain provisions.

[150]  Ingenico, "Summary of Terms of Acquisition of BBPOS," 3/28/2012 (IngenicoInc_0008817–820, at IngenicoInc_0008817).

[151]  Ingenico, "Summary of Terms of Acquisition of BBPOS," 3/28/2012 (IngenicoInc_0008817–820, at IngenicoInc_0008817–818).

[152]  Ingenico, "Summary of Terms of Acquisition of BBPOS," 3/28/2012 (IngenicoInc_0008817–820, at IngenicoInc_0008818).

(79)   I understand that ROAM and BBPOS did not ultimately go through with the acquisition, in part due to a large order that BBPOS received in China.[153]   Nonetheless, the $1.65 million proposed payment is informative on the value of BBPOS's trade secrets.

### 5.3.3.   Summary of damages

(80)   For the reasons described above, it is my opinion that damages owed by Ingenico for alleged trade secrets misappropriation range from zero[154] to $2,417,344.

---

[153]   Ben Lo, Dep. Tr., 12/8/2021, at Exhibit 50 (BBPOS_0650487–490, at BBPOS 0650487).  ("On 4-June, I got 1M order from the OEM of Lakala swiper.  Lakala is owned by Lenovo. They are going to put one swiper in each smart phone that they made. Their forecast is 500K per month. Lakala has trigger the market. Alibaba invites me to go to their Beijing office to demo our solution on next Monday.  I think now is the time for this type of swiper in China.  I believe our value is continuously changing. Moreover, I see unfair contracts from Ingenico.  I don't want to continue the M&A.  I want to stay 'as is'.")

[154]   Should a fact finder determine that all the trade secrets could have been reverse engineered, learned through independent discovery, or designed around prior to the start of sales of the accused products.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 6.  Damages to Ingenico – Counterclaim Analysis

## 6.1.  Overview

(81)  Ingenico alleges that BBPOS breached the exclusive ROAM-BBPOS Engineering and License Agreement in several ways, including by selling licensed devices and granting licensing rights to AnywhereCommerce.[155]  Specifically, Ingenico alleges that BBPOS breached the agreement in December 2015 when they attempted to sell exclusively licensed devices to North American Bancard, LLC ("NAB"), a customer of Ingenico.[156]  Ingenico alleges that, in BBPOS's attempts to sell to NAB, BBPOS tortiously interfered with Ingenico's relationship with NAB.[157]  Further, BBPOS is alleged to have also breached the ROAM-BBPOS agreement by having sold and continuing to sell exclusively licensed devices to AnywhereCommerce and other non-parties.[158]

(82)  Ingenico also alleges that BBPOS violated the intellectual property license provisions of the ROAM-BBPOS agreement.[159]  First, Ingenico alleges that BBPOS breached the agreement by bringing misappropriation of trade secrets claims against Ingenico, when the ROAM-BBPOS agreement grants to Ingenico an express, contractual, fully-paid license to any of BBPOS's intellectual property that relates to the licensed devices.[160]  Second, Ingenico alleges that BBPOS has itself used, and permitted third parties (including AnywhereCommerce) to use some or all of the exclusively licensed intellectual property covering the licensed devices.[161]

(83)  Additionally, Ingenico alleges that BBPOS breached the indemnification provisions of the ROAM-BBPOS agreement.[162]  Specifically, Ingenico alleges that BBPOS has failed to indemnify Ingenico for attorneys' fees and other costs related to claims by third parties relating to mobile payment devices covered under the ROAM-BBPOS agreement.[163]

---

[155]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 1.

[156]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 4.

[157]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 9.

[158]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 5.

[159]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 5–6.

[160]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 5.

[161]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 5–6.

[162]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 6–7.

[163]  Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 6–7.

(84)   Ingenico also alleges that AnywhereCommerce, whose parent company 4361423 Canada Inc. had expressly acknowledged and consented to the ROAM-BBPOS agreement in their own agreement with BBPOS, has and continues to acquire exclusively licensed devices from BBPOS in violation of the ROAM-BBPOS agreement.[164]   Ingenico alleges that AnywhereCommerce tortiously interfered with contractual relations between Ingenico and BBPOS by inducing BBPOS to breach the agreement or by preventing it from performing its contractual obligations.[165]   Further, Ingenico alleges that AnywhereCommerce misappropriated trade secrets that were exclusively licensed from BBPOS to Ingenico.[166]

(85)   In addition, Ingenico alleges that the actions of both BBPOS and AnywhereCommerce constitute an unfair method of competition and an unfair or deceptive act or practice.[167]

## 6.2.    BBPOS Breach of Contract (Counts I–II)

### 6.2.1.    Contractual Device License Exclusivity

(86)   As discussed above, Ingenico alleges BBPOS breached the exclusive nature of the ROAM-BBPOS agreement by selling licensed devices within the exclusive region.  The exclusive region is defined as everywhere outside China and the Philippines.[168]  Thus, any sale made by BBPOS to customers outside China and the Philippines of the accused BBPOS products would constitute a breach.  The accused BBPOS products (and product iterations) can be found in **Exhibit D-1**.  Below I calculate as damages the unjust enrichment that BBPOS derived from the accused products.[169]

(87)   There are two types of BBPOS product sales data sources I use for my analysis.  The first set of sources provide BBPOS sales data by region over time.  *See* **Exhibit G-3**.  The second set of sources provide BBPOS sales data by product over time.  *See* **Exhibit G-4**.  However, I am not aware of complete, granular BBPOS data that shows a breakdown of each product sale over time by country or region.

---

[164]   Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 7.

[165]   Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 10.

[166]   Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 10–13.

[167]   Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at 14.

[168]   ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 1.

[169]   I understand from counsel that unjust enrichment is an available remedy for these claims.

(88)    To calculate total sales made by BBPOS of the accused products in the exclusive region, I estimate the portion of sales of each product in each of the non-exclusive countries.  The first step in this estimation is to determine the share of Asia Pacific product sales that are within the Philippines.  Since BBPOS does not provide data that breaks down sales at a more granular level for the Philippines than the Asia Pacific region, I utilize AnywhereCommerce sales forecast data to determine the total number of sales made in the Philippines and calculate the share that those sales represent of total AnywhereCommerce Asia Pacific sales.  *See* **Exhibit D-2**.  AnywhereCommerce's Philippines sales as a share of Asia Pacific are a reliable estimate for BBPOS's share in this setting as both BBPOS and AnywhereCommerce sell mPOS products that use the licensed technology.[170]  Thus, both the products and respective product marketplaces in which they compete are similar.  To strengthen the congruency to BBPOS's sales, I remove sales from customers in China and India from AnywhereCommerce's Asia Pacific region total, because BBPOS does not include China and India as part of their Asia Pacific region.[171]

(89)    Next, I use regional BBPOS sales data to determine total sales in the exclusive region.  I calculate estimated sales in the Philippines by multiplying AnywhereCommerce's share of Asia Pacific sales in the Philippines by BBPOS's sales in Asia Pacific.  I then subtract product sales from China and estimated product sales from the Philippines from the sum of worldwide product sales.  I use this difference to calculate the annual share of exclusive region sales to overall sales for BBPOS.  *See* **Exhibit D-3**.

(90)    I use BBPOS product-level data to calculate total sales of each of the accused BBPOS product groups as well as the total non-accused products.  *See* **Exhibit D-4**.  I then apply the annual exclusive region sales shares to the total annual accused product revenues to estimate the exclusive region accused product revenues.  *See* **Exhibit D-5**.

(91)    To determine the profit associated with the exclusive region accused product revenues, I use reported gross margins from BBPOS's profit and loss statements.  I apply the annual BBPOS profit margins to the worldwide and exclusive region product group revenues.  *See* **Exhibit D-6**.

(92)    For breaching the exclusivity of the agreement, damages owed by BBPOS are the total accused product profits in the exclusive region—excluding profits from sales made to ROAM and

---

[170]    I reserve the right to update my analysis should updated data relating to sales in the Philippines be provided.

[171]    *See* **Exhibit G-3**.  PRC, which I understand to mean People's Republic of China, and India are listed as separate regions from APAC, which I understand to mean Asia Pacific.

Ingenico. To estimate Ingenico and ROAM revenues and profits to BBPOS, I calculate the total number of BBPOS product units resold by ROAM and Ingenico.[172] For the unit sales, I use ROAM and Ingenico sales data. *See* **Exhibits G-2** and **G-8**. I understand that the products that Ingenico and ROAM purchased and resold from BBPOS were the G4X and G5X products. I sum the unit sales across both sales data sources to calculate all sales of the G4X and G5X. To estimate the revenues associated with these sales, I determine the price at which BBPOS sold those products to ROAM and Ingenico using BBPOS data that includes the price BBPOS sold products to Ingenico and ROAM.[173] *See* **Exhibit D-7**. I multiply this number of units sold by the price BBPOS sold them to get total revenues attributable to ROAM and Ingenico sales. Then, to calculate profits, I multiply the total revenues by the profit margin of the accused products in the exclusive region. See **Exhibit D-8**.

(93)     The sum of accused product profits in the exclusive region, less profits made from sales to ROAM and Ingenico, results in a total profit associated with the selling of devices prohibited by the agreement of $56,084,456. *See* **Exhibit D-13.**

## 6.2.2.   Intellectual Property License Provisions

(94)     Ingenico also alleges that BBPOS breached the ROAM-BBPOS agreement by misappropriating trade secrets that were licensed exclusively through the agreement. Specifically, Ingenico alleges that BBPOS has itself used and has allowed third parties to use those exclusively licensed trade secrets, including AnywhereCommerce. Thus, I understand that all sales of BBPOS products that incorporate the trade secrets covered under the license would be a contractual breach of the intellectual property provisions.

(95)     As with the previous section, the products at issue would be the BBPOS accused products within the exclusive space, as BBPOS had a right to the intellectual property in China and the Philippines. As such, the damages for the misappropriation of exclusively licensed trade secrets within the exclusive region would be equivalent to the profits of $56,084,456 presented in the previous section for the selling of devices prohibited by the agreement.

---

[172]   I am not aware of any customer-level BBPOS sales data that has been produced in this matter, including BBPOS sales to Ingenico and ROAM that covers the entire period over which damages are calculated. Should such data become available, I reserve the right to adjust my analysis.

[173]   Price data is only available for 2016. The sales in this data to ROAM for the Swiper product, thus I assume that the Swiper is the same as the G4X and G5X. Further, this price is reasonable to use, as it is about as high or higher than all COGS per unit values for the G4X and G5X from the data for 2018 onward. The minimum, median, and maximum COGS per unit for those data can be found in **Exhibit D-7**.

### 6.2.3.   Indemnification

(96)    Per the ROAM-BBPOS agreement, BBPOS agreed to "indemnify and hold [ROAM] harmless from any and all losses, costs, liabilities, or expenses (including court costs and reasonable fees of attorneys and other professionals) arising out of or resulting from the breach any [*sic*] warranty, representation or other provision of [the agreement] by [BBPOS] or arising out of or resulting from any claim brought by a third party against [ROAM] as a result of or relating to any actual or alleged breach thereof."[174]

(97)    I understand from counsel that Ingenico has incurred legal fees and expenses for litigation and IPR proceedings related to products licensed by BBPOS to ROAM, including between Ingenico and IOENGINE and four additional matters.[175]  I understand that the total legal fees and expenses for the IOENGINE matter—the litigation and IPR proceedings—involving these ROAM products are approximately $7.36 million.  *See* **Exhibit D-11**.  I understand from counsel that BBPOS has not indemnified Ingenico.[176]

(98)    I understand that the total legal fees and expenses for the IOENGINE litigation are approximately $5.70 million and for related IPR proceedings are approximately $1.66 million.  *See* **Exhibit D-11**.  Since the IOENGINE litigation had other products than those covered under the ROAM-BBPOS license, I allocate the total legal fees associated with the litigation by considering an equal weight share of the litigation expenses and fees by accused product category, as the BBPOS products fall into one of the categories.  For the accused product categories and products, *see* **Exhibit D-10**.  Given that there are three accused product categories, I multiply the total litigation fees and expenses by one-third.  This results in total fees to be indemnified by BBPOS for the IOENGINE non-IPR litigation of $1.9 million.  *See*

---

[174]    ROAM Data, Engineering Development and License Agreement, 5/4/2010, at 5.

[175]    The IOENGINE litigation involves claims and counterclaims between Ingenico and IOENGINE, as well as resulting IPRs for those IOENGINE patents-at-issue.

   *See Ingenico, Inc. v. IOENGINE, LLC and related counterclaims*, No. 1:18-cv-00826-WCB, "IOENGINE, LLC's Answer, Affirmative Defenses, and Counterclaims," (D. Del. August 17, 2018).

   The Ingenico-IOENGINE litigation involves the G4X and G5X as accused Ingenico products, among others.  These products and their iterations are BBPOS-supplied Ingenico products.

   *See also* Ben Lo 30(b)(6) Dep. Tr., 12/10/21, at 208: 5–13. ("Q. What about the G4X?  A. G4X is a product we provide.  We sold to ROAM Data.  Q. That doesn't incorporate any stolen trade secrets, does it?  A. No.  This is the product we made and we sold to ROAM Data.  Q. Is that the same for the G5X?  A. Yes.")

   I understand that there are four additional matters that involve Ingenico and BBPOS products: REM Holdings 3, REM Holdings 3 (Vantiv/Comerica), Blackbird Tech, LLC, and MobilePay LLC.

   *See* Ingenico, Table of Litigation Fees and Costs, undated (IngenicoInc_0306635).

[176]    *See also* Ben Lo 30(b)(6) Dep. Tr., 12/10/21, at 56: 17–19.  ("Q. I'll ask the question again.  Did BBPOS indemnify Ingenico?  A. No.")

---

**Exhibit D-12**. This likely understates the costs associated with the BBPOS products in this litigation, as I understand there are many processes (and fees) associated with litigation as a whole that are not scaled with the number of products or product categories at issue.

(99)    I understand that the IPR proceedings were responsive to the patent infringement claims in the IOENGINE litigation and would have been brought regardless of which or how many products were at issue.   As such, BBPOS would owe the full cost of the related IPR proceedings.  Thus, the total fees to be indemnified by BBPOS for the IOENGINE litigation would be $3.56 million.[177]  *See* **Exhibit D-12**.  It should be noted that while this is an appropriate method for allocation of legal fees to be indemnified by BBPOS, this is not necessarily the correct way to calculate or allocate damages that may be awarded in that case or others.

(100)   For the four additional matters that incurred costs and fees, I understand that no allocation is required.  Thus, total fees to be indemnified by BBPOS for all matters, including these and the IOENGINE matter, would be $3.96 million.  *See* **Exhibit D-13**.

(101)   I understand that there is also a litigation between PayPal and IOENGINE involving Ingenico products licensed from BBPOS, where Ingenico may be required to indemnify PayPal for fees and costs resulting from the litigation.[178]  A similar allocation of fees and costs as described for the Ingenico-IOENGINE matter could be used in the PayPal-IOENGINE litigation, should amounts associated with the BBPOS products need to be indemnified by BBPOS to Ingenico.

## 6.3.    BBPOS Tortious Interference (Count III)

(102)   Ingenico alleges that BBPOS tortiously interfered with its relationship with NAB beginning in December 2015.[179]  BBPOS provided customer-level data for certain months during the period associated with the interference.[180]  *See* **Exhibit G-7**.

---

[177]   These damages represent only the litigation and IPR fees and expenses, as discussed, not any damages that may be owed as a result of those litigations and may also need indemnification from BBPOS.

Furthermore, this estimate is based on fees incurred to date.  I reserve the right to update my analysis for expenses incurred in the future.

[178]   *IOENGINE v. PayPal Holdings, Inc.,* No. 1:18-cv-00452-WCB (D. Del).

[179]   Second Amended Counterclaims of Ingenico Inc., 12/3/2019, ¶ 19.  ("In December 2015 BBPOS attempted to sell Covered Mobile Payment Devices to one of Ingenico Inc.'s customers, North American Bancard, LLC.")

[180]   The BBPOS product sales data by customer cover: October 2016, November 2016, December 2016, May 2017, December 2017, January 2018, April 2018, August 2018, November 2018, December 2018, December 2019, and December 2020.

(103) To calculate damages associated with the tortious interference, I calculate the profit made by BBPOS from the sales of products to NAB after December 2015.[181]  Using all months of customer-level data provided, I calculate the overall share of total NAB revenues and profits, among all customers in those months.  I apply this share to the worldwide total all-product BBPOS revenues and profits by year.  This results in an estimate of the total BBPOS revenues and profits associated with sales to NAB.  *See* **Exhibit D-9**.

(104) Summing these profits across years after 2015, when the alleged tortious interference began, total damages are $753,475.  *See* **Exhibit D-14**.  Note that these damages are contained within the overall breach of contract damages owed by BBPOS and are not additive if BBPOS is found liable on all three claims.

## 6.4.    AnywhereCommerce Tortious Interference and Trade Secret Misappropriation (Counts IV–VI)

(105) As discussed in Section 6.1, Ingenico alleges that AnywhereCommerce induced and continues to induce BBPOS to break the ROAM-BBPOS agreement by selling licensed products in the exclusive region.  I calculate the amount of profit that AnywhereCommerce made by selling the accused products[182] in the exclusive region, which resulted from BBPOS's breach of the ROAM-BBPOS agreement.

(106) There are two data sources I use to calculate profits made by AnywhereCommerce from the accused products in the exclusive region.[183]  The first is AnywhereCommerce sales broken down by product.  *See* **Exhibit G-5**.  The second is AnywhereCommerce sales broken down by customer.  *See* **Exhibit G-6**.

(107) Using the AnywhereCommerce product-level data, I calculate the annual revenues for each of the accused products, as well as the share of total sales that each product comprises.  The product-level data provide actual revenues through the second quarter of FY 2018 and

---

[181]   Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, ¶ 19.

Since BBPOS's tortious interference is alleged to have begun in December 2015, I calculate damages beginning in 2016 onward.

[182]   Three of the accused products, Rover, Wisepad + NFC, and Wisepad + NFC + Printer, do not appear in the data, so I calculate damages only on the other accused products.  I reserve the right to include these three products and any others that I am later asked to assume are accused in my calculations should data be provided on their sales.

[183]   I use the combination of these two data sources—the product-level and customer-level data—to estimate accused product sales in the non-exclusive region for AnywhereCommerce.  I am not aware of AnywhereCommerce data that provide complete annual actual sales data by product and region.  Should such data become available, I reserve the right to update my analysis and exhibits.

forecasted revenues between the third quarter of FY 2018 and the end of FY 2020.  *See* **Exhibit E-2**.  Using the customer-level data, I calculate the total actual revenues for the third quarter of FY 2018 through FY 2020.  *See* **Exhibit E-3**.  To estimate product-level revenues for those time periods, I apportion the total actual sales using the forecasted shares of sales for each product.  *See* **Exhibit E-4**.  A summary of calculated revenues can be found in **Exhibit E-6**.

(108)   To determine profits made on those sales by AnywhereCommerce, I use data on the cost of goods sold ("COGS") and average sale price ("ASP") for each of the AnywhereCommerce products for 2015–2018.  I use this data to calculate a profit margin for each product.[184]  *See* **Exhibit E-7**.  I apply the calculated margins to revenues for each product over time to estimate annual profits by accused product.  *See* **Exhibit E-8**.  A summary of the estimated annual product-level profits can be found in **Exhibit E-9**.

(109)   The damages amount owed by AnywhereCommerce due to the alleged tortious interference is the sum of total calculated profits of accused products in the exclusive region.  Total damages are equal to $12,918,548.  *See* **Exhibits E-9 and E-10**.

(110)   Ingenico also alleges that AnywhereCommerce misappropriated trade secrets that were exclusively licensed in the ROAM-BBPOS agreement in the exclusive region.[185]  I calculate the profit that AnywhereCommerce made from selling the licensed products in the exclusive region resulting from misappropriating the trade secrets.  This is equivalent to the analysis described for the tortious interference claim above.  The sum of profits in the exclusive region for the licensed products for all years is $12,918,548.  *See* **Exhibit E-10**.

## 6.5.    Unfair Method of Competition and Unfair or Deceptive Act or Practice (Count VII)

(111)   I understand that damages owed under the Violation of M.G.L. Ch. 93A 11 against BBPOS and AnywhereCommerce would be the total damages owed by each party.  Total damages for this count owed by BBPOS and AnywhereCommerce are $72,962,347.

---

[184]   AnywhereCommerce's data on COGS and ASP by product does not include Bento, thus I use the average of the profit margins for the other accused products in the sales data for Bento's profit margin.

[185]   Second Amended Counterclaims of Ingenico, Inc. 12/3/2019, at ¶¶63, 68. ("Because Ingenico Inc. is the rightful and exclusive licensee of the trade secrets referenced in the preceding paragraph worldwide, except in China and the Philippines, Ingenico Inc. owns and maintains trade secrets relating to the manufacture of mobile payment devices, including but not limited to the data, formulae, patterns, programs, devices, methods, techniques, and product plans that relate to the development, use, sale, or distribution of the Covered Mobile Payment Devices. . . . Upon information and belief, AnywhereCommerce has misappropriated the trade secrets referenced in the preceding paragraphs and has profited from the same without providing compensation to Ingenico Inc.")

## 6.6.    Summary of damages by count

(112)   The table below summarizes damages by count.   I conclude that total damages owed by
BBPOS to be $60,043,799, total damages owed by AnywhereCommerce to be $12,918,548,
and total collective damages to be $72,962,347.

**Table 2:  Damages to Ingenico (Counterclaim Analysis)**

| Damages | Total |
|---|---|
| **Count I**: Breach of Contract Against BBPOS | $60,043,799 |
| **Count II**: Breach of the Contractual Duty of Good-Faith and Fair Dealing Against BBPOS | $60,043,799 |
| **Count III**: Tortious Interference with Advantageous Business Relations Against BBPOS | $753,475 |
| **Count IV**: Tortious Interference with Contractual Relations Against AnywhereCommerce | $12,918,548 |
| **Count V**: Violation of the Defend Trade Secrets Act, 18 U.S.C. § 1836, et seq. Against AnywhereCommerce | $12,918,548 |
| **Count VI**: Violation of the Massachusetts Trade Secrets Act, M.G.L. Ch. 93, § 42 et seq. Against AnywhereCommerce | $12,918,548 |
| **Count VII**: Violation of M.G.L. Ch. 93A § 11 Against BBPOS and AnywhereCommerce Inc. | $72,962,347 |
| **BBPOS** | $60,043,799 |
| **AnywhereCommerce** | $12,918,548 |
| **Total** | $72,962,347 |



INTENSITY, LLC
San Diego, California 92130
*telephone* 202.963.4202
jennifer.vanderhart@intensity.com

**www.intensity.com**

# Exhibit A

# Jennifer Vanderhart, Ph.D.
*Managing Director*

Jennifer Vanderhart is Managing Director at Intensity, LLC. As a Ph.D. Economist based in Washington, D.C., she provides a range of services, including litigation support services and economic consulting. Dr. Vanderhart has more than 20 years' experience in the evaluation and quantification of economic damages including claims arising from patent, copyright or trademark infringement, trade secret misappropriation, contract disputes, employment discrimination, and claims of expropriation by foreign governments. Her specialties include:

- Applied Econometrics
- Microeconomic Analysis
- Theoretical and Empirical Analysis
- Intellectual Property
- Antitrust
- Breach of Contract
- International Arbitration
- Commercial Damages

Her clients include companies in a wide range of industries and retail sectors, including education, computer hardware and software, retail merchandising, durable goods manufacturing, mining, tobacco, and financial services. A few examples of her work:

- Testifying in federal and state courts and in domestic and international arbitration proceedings.
- Assisting companies in patent and trademark licensing negotiations, royalty investigations and calculations, and intellectual property and asset valuations.
- Testifying in class action proceedings and as to the appropriate data cost-sharing compensation under the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA.

Before joining Intensity, Dr. Vanderhart was Co-Founder and Principal with Analytics Research Group. She has also held positions at FTI Consulting Exponent, Invotex Group, Navigant Consulting, and LECG, and was an instructor at Texas A&M University in economics and management departments. She is published on the subjects of valuation, damages, and intellectual property and frequently speaks on these topics at conferences and lectures.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Dr. Vanderhart is a member of the American Society of International Law, the Licensing Executives Society. She serves on the Advisory Council for the D.C. Chapter, and she is an associate member of the American Bar Association, where she chairs the Intellectual Property Litigation subcommittee.

Dr. Vanderhart earned her Ph.D. in Economics from Texas A&M University. She received her B.A. at Trinity University, majoring in Economics and Spanish, with a minor in Math. She is also fluent in Spanish.

## Education

PhD, Economics, Texas A&M University.

BA, Economics and Spanish, Minor in Math, Trinity University.

## Professional Experience

Intensity, LLC. Managing Director, 2021 to present.

Analytics Research Group. Principal, 2016 – 2021.

FTI Consulting. Managing Director, 2012 – 2016.

Exponent. Principal Scientist, 2010 – 2012.

Invotex Group. Managing Director, 2005 – 2010.

Navigant Consulting. Associate Director, 2004 – 2005.

LECG. Senior Economist, 1998 – 2004.

Texas A&M University Department of Management. Lecturer, 1999-2000.

Texas A&M University Department of Economics. Instructor, 1997-1999.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## Select Deposition/Trial Testimony

1.  *Extang Corporation, Undercover Inc., and Laurmark Enterprises, Inc. d/b/a BAK Industries v. Truck Accessories Group, LLC d/b/a Leer, Inc.* United States District Court for the District of Delaware, C.A. No. 1:19-cv-00923-KAJ.  Deposition testimony November 2021.

2.  *TherapeuticsMD, Inc. v. Evofem Biosciences, Inc.* United States District Court, Southern District of Florida, Case No. 20-cv-82296-RAR.  Deposition testimony November 2021.

3.  *Solid 21, Inc. v. Richemont North America, Inc. et al.* United States District Court, Southern District of New York (Foley Square), Civil Action No. 1:19-cv-01262-LGS. Deposition testimony July 2021.

4.  *Solid 21, Inc. v. Breitling U.S.A. and Breitling SA* United States District Court, District of Connecticut, Civil Action No. 19-cv-00514-MPS. Deposition testimony March 2021.

5.  *Capri Sun, GmbH v. American Beverage Corp.* United States District Court Southern District of New York, Case No. 1:19-cv-01422-PAE.  Deposition testimony February 2021.

6.  *OJ Commerce LLC and Naomi Home, Inc. v. KidKraft, Inc and MidOcean Partners IV, L.P.* United States District Court for the Southern District of Florida, Case No. 19-CV-6034. Deposition testimony June 2020 and July 2020.

7.  *Christopher J. Tigani et al. v. Robert F. Tigani, Sr., Trustee.* Court of Chancery of the State of Delaware, CA No. 2017-0786-SG. Deposition testimony November 2019, trial testimony February 2020.

8.  *Yohannes Lakew and iStar Coffee v. Georgian Investors et.al.* Circuit Court of Maryland for Montgomery County, Civil Case No. 465255-V. Deposition testimony January 2020.

9.  *Trans-Radial Solutions, LLC v. Burlington Medical, LLC, et al.* United States District Court for the Eastern District of Virginia, Norfolk Division, CA No. 2:18-cv-00656. Deposition testimony December 2019.

10. *Solid 21, Inc. v. Ulysse Nardin, USA Inc., Kering S.A., et al.* United States District Court Southern District of Florida, Case No. 19-80474-CIV. Deposition testimony November 2019.

11. AAA Arbitration testimony regarding economic damages in a contract dispute in the construction industry, June 2019.

12. *McGee & McGee Wine Merchants v. JaM Cellars and John Anthony Vineyards.* Second Judicial District Court of the State of Nevada in and for the County of Washoe, Case. No. CV16-00761. Deposition testimony August 2018.

13. *American Contractors Supply, LLC. v. HD Supply Construction Supply, Ltd.* United States District Court for the Northern District of Georgia, Civil Case No. 1:16-cv-03595-MLB. Deposition testimony June 2018.

14. *Marisa Pawelko d/b/a The Modern Surrealist v. Hasbro, Inc.* United States District Court for the District of Rhode Island, Case No. 16-201JJM. Deposition testimony April 2018.

15.   *Michael Winstanley Architects & Planners, P.C. v. Stuart Kitchens, Inc. et al.* United States District Court for the Eastern District of Virginia, Alexandria Division, Case No. 1:17-cv-1167 (AJT/TCB. Deposition testimony March 2018.

16.   *Choon's Design, Inc. v. Tristar Products, Inc.* United States District Court, Eastern District of Michigan, Southern District, Case No. 14-10848. Deposition testimony January 2018.

17.   *Edgewell Personal Care Brands, LLC v. Albaad Massuot Yitzhak, Ltd. et al.* United States District Court, District of Delaware, Civil Action no. 15-1188-RGA. Deposition testimony November 2017.

18.   *Corepex Technologies, Inc. v. WH Administrators, Inc.* United States District Court, Eastern District of Virginia, Case No. 1:17-cv-00026-LMB-MSN. Deposition testimony July 2017.

19.   *Crown Beverages, Inc. v. Sierra Nevada Brewing Co.* United States District Court, District of Nevada, Case No. 3:16-cv-00695-MMD-VPC. Deposition testimony April 2017.

## Publications

- Vanderhart, J. *et al.* "Damages in International Arbitration," ICCA-ASIL Task Force on Damages, interactive web application, November 2021.

- Vanderhart, J. *et al.* "The Mexican Energy Counter-Reform: State Defense and Damages (Tenth Investment Arbitration Forum: Part II)," Kluwer Arbitration Blog, November 2021.

- Vanderhart J. "Disgorgement in Intellectual Property Litigation," ABA Section of Litigation, Commercial and Business Litigation Newsletter, Summer 2020.

- Vanderhart J. "Country Risk and Valuation in Cross-Border Litigation," ABA Section of Litigation, Commercial and Business Litigation Newsletter, Spring 2019.

- Vanderhart J. "Recent Ruling on Apportionment and the Entire Market Value Rule," ABA Section of Litigation, *Sound Advice*, June 2019.

- Vanderhart J. "Intellectual Property Damages – Using the Book of Wisdom," ABA Section of Litigation, Commercial and Business Litigation, Intellectual Property Litigation Newsletter, Spring 2017.

- Vanderhart J. "Gatekeeping – A Comparison of Practices in U.S. Domestic Litigation and Arbitration," ABA Section of Litigation, Section of Expert Witnesses Newsletter, Fall 2016; reproduced in The International Dispute Resolution News, Fall 2017.

- Vanderhart J. *et al.* "Lost on the Way to *Chorzów*: Have Arbitrators Just Been Paying Lip Service to the PCIJ's Seminal Case in their Damages Analyses?" Investment Treaty Arbitration and International Law. Eds. Ian A. Laird, Borzu Sabahi, Frédéric G. Sourgens and Todd Weiler, Juris 2016.

- Vanderhart, J. "Proving Damages," Calculating and Proving Damages. Eds. Kristopher A. Boushie, Christopher H. Spadea and Martin F. Cunniff. Law Journal Press, 2011, updated 2014 and 2016.

- Vanderhart J. "Allocation Still the Focus for Patent Damages Experts," ABA Section of Litigation, Practice Points, March 2016.

- Vanderhart J. "Economic Damages. Intellectual property disputes in international arbitration – Compensation issues in recent investor-state claims," GAR, *The Arbitration Review of the Americas 2016.*

- Vanderhart J, "Recent Court Decisions Involving RAND Royalties," ABA Section of Intellectual Property Law, *Sound Advice*, May 2015.

- Vanderhart J. "Getting the Information Needed to Prove Convoyed Sales," ABA Section of Intellectual Property Law, *Sound Advice*, April 2015.

- Vanderhart J. "Recent Daubert Challenges to Intellectual Property Damages Analyses," ABA Section of Litigation Commercial and Business Litigation, News & Developments, January 2015.

- Vanderhart J. "CSIRO v. Cisco: The Court as the Damages Expert," ABA Section of Litigation Expert Witnesses, News & Developments, September 2014.

- Vanderhart J. "Nash Bargaining Solution – A Need to Educate the Courts," ABA Section of Litigation Intellectual Property, *News & Developments*, April 2014.

- Vanderhart J. "Apple v. Samsung—Try, Try, Try, and Try Again," ABA Section of Litigation Expert Witnesses, *News & Developments*, March 2014.

- Vanderhart J. "F/RAND - The Economic Incentives and a Discussion of Microsoft v. Motorola," Forensic and Litigation Consulting Insights, FTI Consulting, Summer 2013.

## Presentations

- Vanderhart J., Carla Chavich, and Adriana San Roman. "Challenges When Quantifying Damages in Energy Arbitrations," Tenth Investment Arbitration Forum: The Second Mexican Energy Reform, July 2021.

- Vanderhart J. "IP Damages Theories and the Supreme Court on Disgorgement," LES Virtual Presentation, October 2020.

- Vanderhart, J, San Roman, Adriana, Breakfast session organized by the Commission on Arbitration & ADR of ICC Mexico featuring the work of ICCA's Task Force on Damages in International Arbitration, March 2019.

- Vanderhart, J, Pabón-Aguedelo C, Hanessian G, Senechal T. "A New Rigor in the Approach to Damages in International Arbitration: the New ICCA-ASIL Damages Web App," Conference on International Arbitration and Mediation, November 2018.

- Vanderhart J, Crenshaw S, Holzen S, Jarosz J, Stec Jeffrey. "2018 Patent Damages Symposium," LES D.C. Chapter, September 2018.

- Vanderhart J and ICCA-ASIL Damages Task Force. "The Life Cycle of a Damages Case," Seminar on Damages, ICCA-ASIL Task Force on Damages in International Arbitration, Task Force Member, April 2017.

- Vanderhart J, Holt K, Holzen S, Morris R, Vigil R. "2017 Patent Damages Symposium – Advanced Topics & Current Issues," LES D.C. Chapter, February 2017.

- Vanderhart J, "Dispute Resolution in Cuba," Thompson Hine Presentation and Webinar – Navigating Commercial Opportunities in Cuba, July 2016.

- Vanderhart J and Droulers D. "Dispute Resolution in International Business Transactions," Inter-American Bar Association Annual Conference, June 2016.

- Vanderhart J, Csordas C and Narayanan A. "Valuation of Your Intangible Assets: Practical Tools and Applications in 2016," Knowledge Group Webinar, March 2016.

- Vanderhart J and Scudero C. "Rebuttal Reports and the Defense Expert's Role," NACVA and CTI's 2015 Annual Consultants' Conference, June 2015.

- Vanderhart J. "Lost on the way to Chorzów: have arbitrators just been paying lip service to the PCIJ's seminal case in their damages analyses?" Juris Ninth Annual Investment Treaty Arbitration Conference, February 2015.

- Vanderhart J, Coyne P, and Davis A. "When the Court Decides Your Reasonable Royalty," ABA Section of Litigation Roundtable, February 2015.

- Vanderhart J, Sandercock C, Zibas J, and Chen G. "Litigation - What a Relief ... How to Seek Monetary Awards, Injunctions, and Other Remedies", AIPLA 2014 Spring Meeting, May 2014.

- Vanderhart J, Purdue G, and Lazinski M. "Patent and Early Stage Technology Valuation: Pitfalls and Best Practices", LES Mid-Year Meeting, March 2014.

- Vanderhart J. "Apportionment in Patent Damages – Nash Bargaining Solution and Conjoint Analysis", Crowell & Moring IP CLE Luncheon, March 2014.

- Vanderhart J. "Apportionment in Patent Damages – Nash Bargaining Solution and Conjoint Analysis", Rope & Gray IP Master Class, February 2014.

- Vanderhart J and Frankel K. "Standard-Essential Patents: The Licensor's First-Offer Risk and an Update on Calculating RAND Royalties". LES Greater Washington, DC Chapter Meeting, February 2014.

- Vanderhart J, Collins D, Marion C, and Tecche F. "Trade Secret and Non-Complete Issues Arising from the Rogue Employee". ABA Regional CLE Seminar, February 2014.

- Vanderhart J. "Apportionment in Patent Damages – Nash Bargaining Solution," Oblon Spivak Lunch Presentation, January 2014.

- Vanderhart J. RAND, SEPs, ITC, DOJ, the USPTO and the Obama Administration. Licensing Executives Society Washington, DC and Northern Virginia Chapter Meeting, October 2013.

- Vanderhart J. F/RAND – The Economic Incentives and a Discussion of Microsoft v. Motorola. Licensing Executives Society Washington, DC and Northern Virginia Chapter Meeting, July 2013.

- Vanderhart J. What's the Damage? An Update on Patent Damages. AIPLA Spring Meeting, May 2013.

- Vanderhart J, McCann J, Martin M, and Hernandez C. When Your R&D is No Longer a Trade Secret: Litigating and Calculating Damages, ABA Section of Litigation Conference, April 2013.

## Professional Associations

- American Economic Association

- American Society of International Law, past co-chair of IP Interest Group

- American Bar Association, co-chair of IP Litigation Subcommittee

- Licensing Executives Society, Vice-Chair of DC Chapter

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

**Exhibit B**
Information Considered

## Pleadings and filings

| | |
|---|---|
| 10/17/2019 | First Amended Complaint (with Exhibits A and B). |
| 10/30/2019 | Defendants' Answer to Plaintiffs' Amended Complaint and Ingenico Inc.'s Amended Counterclaims. |
| 12/03/2019 | Second Amended Counterclaims of Ingenico Inc. (with Exhibits 1 and 2). |
| 6/15/2020 | Plaintiff AnywhereCommerce, Inc.'s Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited. |
| 6/15/2020 | Plaintiff BBPOS Limited's Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited. |
| 8/13/2020 | Plaintiff AnywhereCommerce, Inc.'s First Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited. |
| 8/13/2020 | Plaintiff BBPOS Limited's First Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited. |
| 11/6/2020 | Plaintiff AnywhereCommerce, Inc.'s Second Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited. |
| 11/6/2020 | Plaintiff BBPOS Limited's Second Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited. |
| 2/18/2021 | AnywhereCommerce, Inc.'s and BBPOS Limited's Answer to Ingenico, Inc.'s Second Amended Counterclaims. |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| 7/2/2021 | Plaintiff BBPOS Limited's Third Amended Objections and Answers to Defendants' First Set of Interrogatories to Plaintiffs AnywhereCommerce, Inc. and BBPOS Limited. |
| 10/8/2021 | Defendants Ingenico, Inc., Ingenico Corp., and Ingenico Group, SA (collectively, "Defendants" or "Ingenico") Objections and Answers to Plaintiffs' First Set of Interrogatories. |

## Expert reports

Expert Report by Stephen J. Scherf, 2/16/2022.

Expert Report of Michael Shamos, 3/18/2022.

Expert Report of Ivan Zatkovich, 2/16/2022.

## Discussions

Christopher Rotsaert, Ingenico, VP Hardware Product and Supply Chain Management, 3/14/2022 and 3/15/2022.

Michael Shamos, Carnegie Mellon University, Distinguished Career Professor in the School of Computer Science, 3/11/2022.

## Deposition testimony

| Mitchel Cobrin | AnywhereCommerce, Co-Founder, 11/29/2021 and 12/2/2021, Exhibits 1–6. |
| William Graylin | ROAM Data, Founder, 8/31/2021, Exhibits 1–23. |
| Michael Kron | AnywhereCommerce, President & CEO, 11/30/2021, Exhibits 1–21. |
| Michael Kron 30(b)(6) | AnywhereCommerce, President & CEO, 12/2/2021, Exhibits 26–36. |
| Ben Lo | BBPOS, Founder, 12/8/2021, Exhibits 1–53. |
| Ben Lo 30(b)(6) | BBPOS, Founder, 12/20/2021, Exhibits 54–101. |
| Christopher Rotsaert | Ingenico/ROAM, VP mPOS Product & Supply Chain Management, 10/13/2021 and 10/15/2021, Exhibits 1–61. |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

David Szczepanski 30(b)(6)   Ingenico, Chief Operating Officer EMEA Region, 10/27/2021, Exhibits 1–7.

Victor Young   Ingenico, Head of Finance and Business Administration, 10/18/2021, Exhibits 1–10.

## Research materials

Anson, Weston (2005), Fundamentals of Intellectual Property Valuation: A Primer for Identifying and Determining Value, Chicago, IL: American Bar Association.

AnywhereCommerce Press Release, "AnywhereCommerce Granted Patents on Mobile Card Acceptance 'Dongle,'" 10/25/2012, https://www.anywherecommerce.com/anywherecommerce-granted-patents-on-mobile-card-acceptance-dongle/.

AnywhereCommerce Website, Accessories, https://www.anywherecommerce.com/accessories/ (accessed 2/11/2022).

AnywhereCommerce Website, Card Readers – Device Comparison, https://www.anywherecommerce.com/device-comparison/ (accessed 2/11/2022).

AnywhereCommerce Website, Company, https://www.anywherecommerce.com/company/ (accessed 3/16/2022).

AnywhereCommerce Website, Custom Solutions, https://www.anywherecommerce.com/custom-solutions/ (accessed 2/11/2022).

AnywhereCommerce Website, Mobile Apps, https://www.anywherecommerce.com/mobile-apps/ (accessed 2/11/2022).

BBPOS Website, Chipper 2X BT Product Sheet, at 2, available at: https://www.bbpos.com/wp-content/uploads/2017/09/C2XBT_leaflet.pdf (accessed 3/17/2022).

BBPOS Website, Home, https://www.bbpos.com/ (accessed 2/9/2022).

BBPOS Website, Overview, https://www.bbpos.com/overview/# (accessed 2/9/2022).

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

BBPOS Website, WisePOS, https://www.bbpos.com/all-in-one/#:~:text=WisePOS%E2%84%A2%20is%20an%20Android,and%20anywhere%20you%20need%20mobility (accessed 3/7/2022).

BBPOS, Corporate Brochure, available at: https://www.bbpos.com/wp-content/uploads/2018/03/Corporate-Brochure.pdf (accessed 2/9/2022).

Bloomberg Website, Roam Data Inc, https://www.bloomberg.com/profile/company/0203653D:US (accessed 2/2/2022).

Business.com, "How to Choose a Mobile POS System," 1/6/2022, https://www.business.com/articles/mobile-pos/.

CBInsights Website, BBPOS, https://www.cbinsights.com/company/bbpos (accessed 2/11/2022).

Creditcards.com, "What Is an EMV Credit Card, and How Does It Work?," 12/17/2021, available at: https://www.creditcards.com/education/emv-faq-chip-cards-answers-1264/.

Digital Transactions, "Seeking an 'Integrated Mobile Offer,' Ingenico Completes Takeover of Roam Data," 1/20/2015, https://www.digitaltransactions.net/seeking-an-integrated-mobile-offer-ingenico-completes-takeover-of-roam-data/.

Fintech Futures, "Worldline Completes $8.6bn Acquisition of Ingenico," 11/4/2020, https://www.fintechfutures.com/2020/11/worldline-completes-8-6bn-acquisition-of-ingenico/.

Ingenico Press Release, "Ingenico Group now owns 100% of Mobile Payments Leader ROAM," 1/20/2015, https://www.ingenico.com/press-and-publications/press-releases/all/2015/01/20150120-ingenico-group-owns-100-roam.html.

Ingenico Press Release, "Third Quarter 2020," 10/29/2020, https://cdn.ingenico.com/binaries/content/assets/corporate-en/press-releases/2020/10/pr_q3_2020_291020.pdf.

Ingenico Website, About Us – Terminals, Solutions & Services, https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

Ingenico Website, About Us, https://www.ingenico.com/about-ingenico/about-us/about-us (accessed 2/2/2022).

Ingenico Website, Mobile Point of Sale Solutions, https://www.ingenico.us/mobile-solutions/ (accessed 2/25/2022).

Ingenico Website, Mobile Point of Sale Solutions: mPOS EMV SDK, https://www.ingenico.us/mobile-solutions#mpos-emv-sdk (accessed 3/17/2022).

Ingenico Website, Moby/8500 Next Gen Chip & Pin Mobile Card Reader, https://www.ingenico.us/mobile-solutions/mpos-card-readers/moby-8500.html (accessed 3/15/2022).

Ingenico Website, mPOS Card Readers, https://www.ingenico.us/mobile-solutions/mpos-card-readers/ (accessed 2/24/2022).

Ingenico Website, RP457c Series, https://www.ingenico.us/mobile-solutions/mpos-card-readers/rp457c-series.html (accessed 3/15/2022).

Ingenico Website, Welcome to ROAM, https://mobile-solutions.ingenico.com/us/ (accessed 3/14/2022).

Ingenico, "2019 Universal Registration Document," c. 2019, at PDF 6, available at: https://cdn.ingenico.com/binaries/content/assets/corporate-en/finance/registration-documents/ingenico_en-urd-2019.pdf.

Ingenico, Inc. v. IOENGINE, LLC and related counterclaims, C.A. No. 1:18-cv-826-GMS, "IOENGINE, LLC's Answer, Affirmative Defenses, and Counterclaims," (D. Del August 17, 2018).

OpenGovCA Website, AnywhereCommerce Inc., https://opengovca.com/corporation/7918453 (accessed 02/11/2022).

PYMNTS.com, "mPOS Tracker: July 2019," 7/2019, at 55, available at: https://www.pymnts.com/wp-content/uploads/2019/07/mPOS-Tracker-July-2019.pdf.

PYMNTS.com, "mPOS Tracker: September 2016," 9/2016, at 3, available at: http://whatsnextdata.com/wp-content/uploads/2016/09/mPOS-Tracker-September-2016-1.pdf.

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

Smith, Gordon and Russell Parr (2000), Valuation of Intellectual Property and Intangible Assets, (Third Edition), New York, NY: John Wiley & Sons, Inc., at 175.

Statista, Mobile POS Payments Transaction Value, 3/2022, https://www.statista.com/outlook/dmo/fintech/digital-payments/mobile-pos-payments/worldwide.

U.S. Chamber of Commerce, "Need a Mobile Point-of-Sale System? Here's What You Need to Know," 2/25/2020, https://www.uschamber.com/co/run/technology/mobile-pos-system-guide.

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

## Bates stamped documents

| | |
|---|---|
| AC_0043891 | AC_1264260 |
| AC_0221907 | AC_1343362–389 |
| AC_0331322 | AC_1361241 |
| AC_0331323 | BBPOS_0000003–05 |
| AC_0510308 | BBPOS_0002780 |
| AC_0595860–5908 | BBPOS_0002792 |
| AC_0597285 | BBPOS_0004341 |
| AC_0614855–864 | BBPOS_0004382 |
| AC_0658933 | BBPOS_0004383–84 |
| AC_0788689 | BBPOS_0004385–87 |
| AC_0788701 | BBPOS_0004388 |
| AC_0793595 | BBPOS_0004389 |
| AC_0793596 | BBPOS_0004390 |
| AC_0830681 | BBPOS_0004391–97 |
| AC_0958534 | BBPOS_0004398 |
| AC_0958559 | BBPOS_0004399–4406 |
| AC_0958586 | BBPOS_0004407–410 |
| AC_0982790 | BBPOS_0004411 |
| AC_0982903 | BBPOS_0004413–17 |
| AC_1002623 | BBPOS_0004418 |
| AC_1018833 | BBPOS_0004419 |
| AC_1031676 | BBPOS_0004622–27 |
| AC_1047661 | BBPOS_0004628–648 |
| AC_1050440 | BBPOS_0004649 |
| AC_1260959 | BBPOS_0004650 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | |
|---|---|
| BBPOS_0004651–53 | BBPOS_0004725–757 |
| BBPOS_0004654 | BBPOS_0005113–14 |
| BBPOS_0004655–57 | BBPOS_0005115–16 |
| BBPOS_0004658–660 | BBPOS_0005121–22 |
| BBPOS_0004661 | BBPOS_0005123–137 |
| BBPOS_0004662 | BBPOS_0005601–06 |
| BBPOS_0004663 | BBPOS_0005632 |
| BBPOS_0004664 | BBPOS_0005633–645 |
| BBPOS_0004665 | BBPOS_0005647–48 |
| BBPOS_0004666 | BBPOS_0005649–663 |
| BBPOS_0004667–68 | BBPOS_0586622 |
| BBPOS_0004669–670 | BBPOS_0598751 |
| BBPOS_0004671–72 | BBPOS_0605692–93 |
| BBPOS_0004673–75 | BBPOS_0642384–85 |
| BBPOS_0004676 | BBPOS_0655319–320 |
| BBPOS_0004677–681 | BBPOS_0688410 |
| BBPOS_0004682–88 | BBPOS_1587176 |
| BBPOS_0004689 | BBPOS_1589783 |
| BBPOS_0004690–4701 | BBPOS_1589785 |
| BBPOS_0004702–07 | BBPOS_1589786 |
| BBPOS_0004708 | BBPOS_1589787 |
| BBPOS_0004709 | BBPOS_1589789 |
| BBPOS_0004710 | BBPOS_1594659 |
| BBPOS_0004711–12 | BBPOS_1596565 |
| BBPOS_0004713–720 | BBPOS_1597182 |
| BBPOS_0004721–22 | BBPOS_1597308 |
| BBPOS_0004723–24 | BBPOS_1597586 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | |
|---|---|
| BBPOS_1597589 | INGENICOINC_0009619–620 |
| BBPOS_1602522 | INGENICOINC_0067083 |
| BBPOS_1608318 | INGENICOINC_0067084 |
| BBPOS_1610098 | INGENICOINC_0067085 |
| BBPOS_1610099 | INGENICOINC_0071123 |
| BBPOS_1610500 | INGENICOINC_0071124 |
| BBPOS_1610504 | INGENICOINC_0071720 |
| BBPOS_1610576 | INGENICOINC_0071721 |
| BBPOS_1612262 | INGENICOINC_0071722 |
| BBPOS_1612263 | INGENICOINC_0071723 |
| BBPOS_1612499 | INGENICOINC_0134213 |
| BBPOS_1612513 | INGENICOINC_0134214 |
| BBPOS_1612618 | INGENICOINC_0134215 |
| BBPOS_1613871 | INGENICOINC_0134216 |
| BBPOS_1614816 | INGENICOINC_0134217 |
| BBPOS_1615676 | INGENICOINC_0142530 |
| BBPOS_1615679 | INGENICOINC_0306564–65 |
| BBPOS_1618561 | INGENICOINC_0306635 |
| BBPOS_1620632 | |
| BBPOS_1620634 | |
| BBPOS_1620893 | |
| BBPOS_1632203–08 | |
| BBPOS_1687809 | |
| BBPOS_1687810 | |
| BBPOS_1687811 | |
| BBPOS_1687812 | |
| INGENICOINC_0009567 | |

**Exhibit C-1**

Ingenico Accused Products

| Accused Product Family [A] | Models Included [B] |
|---|---|
| RP100 | RP100x |
| | RP150 |
| | RP170 |
| | RP170C |
| RP350 | RP350X |
| RP450 | RP456 |
| | RP457C |
| RP750 | RP750X |
| | RP755X |
| | RP757C |

*Notes and sources:*

[A] Expert Report of Stephen J. Scherf, 2/16/2022, at 5–6.

[B] I include all models corresponding to the Accused Product Family.

I also include subtypes of listed models.  For example, RP457C-BT would be included under RP457C.

Mr. Scherf's report list "P757cx", which I have assumed to intend to read as "RP757c".

**Exhibit C-2**

Replication of Mr. Scherf's Accused Product Revenues

| Accused Product | 2014 [A] | 2015 [B] | 2016 [C] | 2017 [D] | 2018 [E] | 2019 [F] | 2020 [G] | 2021 [H] | Total [I] |
|---|---|---|---|---|---|---|---|---|---|
| RP100x | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| RP150 | $ - | $ - | $ 52,500 | $ - | $ - | $ - | $ - | $ - | $ 52,500 |
| RP170 | $ - | $ - | $ 485 | $ - | $ - | $ - | $ - | $ - | $ 485 |
| RP170C | $ - | $ 10,407 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,407 |
| RP350X | $ 178,175 | $ 4,066,524 | $ 3,904,612 | $ 2,185,511 | $ 957,450 | $ 40,600 | $ - | $ - | $ 11,332,872 |
| RP456 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| RP457C | $ - | $ - | $ 4,161,881 | $ 4,503,259 | $ 7,496,339 | $ 5,589,280 | $ 6,217,977 | $ 324,890 | $ 28,293,626 |
| RP750X | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| RP755X | $ 406,433 | $ 626,949 | $ 63,000 | $ - | $ 87,750 | $ 77,650 | $ - | $ - | $ 1,261,782 |
| RP757C | $ 5,174 | $ 863,188 | $ 2,724,170 | $ 3,319,033 | $ 696,030 | $ 444,269 | $ - | $ - | $ 8,051,864 |
| Total accused products | $ 589,782 | $ 5,567,068 | $ 10,906,648 | $ 10,007,803 | $ 9,237,569 | $ 6,151,799 | $ 6,217,977 | $ 324,890 | $ 49,003,536 |
| All products total | $ 589,782 | $ 5,567,068 | $ 10,924,668 | $ 16,032,517 | $ 19,731,759 | $ 7,802,231 | $ 6,437,883 | $ 324,890 | $ 67,410,798 |
| Total non-accused products | $ - | $ - | $ 18,020 | $ 6,024,714 | $ 10,494,190 | $ 1,650,432 | $ 219,906 | $ - | $ 18,407,262 |

*Notes and sources:*
[A]–[D] Sum of 'Revenue' column in Exhibit G-1 by 'Year' if 'Model (abbreviated)' from Exhibit G-1 matches listed 'Accused Product'.
[E] Sum of 'Revenue' column in Exhibit G-1 by 'Year' if 'Model (abbreviated)' from Exhibit G-1 matches listed 'Accused Product' +
   sum of 'Net Sales' column in Exhibit G-2 by 'Year' if 'Model (abbreviated)' from Exhibit G-2 matches listed 'Accused Product'.
[F]–[H] Sum of 'Net Sales' column in Exhibit G-2 by 'Year' if 'Model (abbreviated)' from Exhibit G-2 matches listed 'Accused Product'.
[I] Sum of [A] through [H].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-2
Page 1 of 1

**Exhibit C-3**

Replication of Mr. Scherf's Accused Profit Margin

| Accused Product | 2014 [A] | 2015 [B] | 2016 [C] | 2017 [D] | 2018 [E] | 2019 [F] | 2020 [G] | 2021 [H] | Total [I] |
|---|---|---|---|---|---|---|---|---|---|
| RP100x | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| RP150 | $ - | $ - | $ 13,588 | $ - | $ - | $ - | $ - | $ - | $ 13,588 |
| RP170 | $ - | $ - | $ 214 | $ - | $ - | $ - | $ - | $ - | $ 214 |
| RP170C | $ - | $ 6,702 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,702 |
| RP350X | $ 80,315 | $ 1,243,153 | $ 1,540,066 | $ 1,018,667 | $ 425,727 | $ 26,665 | $ - | $ - | $ 4,334,594 |
| RP456 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| RP457C | $ - | $ - | $ 1,782,490 | $ 2,219,371 | $ 2,758,150 | $ 2,431,007 | $ 3,147,186 | $ 241,408 | $ 12,579,613 |
| RP750X | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| RP755X | $ 98,130 | $ 225,303 | $ 17,048 | $ - | $ 32,415 | $ 31,728 | $ - | $ - | $ 404,623 |
| RP757C | $ 2,894 | $ 132,381 | $ 768,132 | $ 2,062,107 | $ 169,379 | $ 175,479 | $ (3,742) | $ - | $ 3,306,630 |
| Total accused products | $ 181,339 | $ 1,607,539 | $ 4,121,538 | $ 5,300,145 | $ 3,385,672 | $ 2,664,879 | $ 3,143,444 | $ 241,408 | $ 20,645,964 |
| All products total | $ 181,339 | $ 1,607,539 | $ 4,127,742 | $ 8,047,359 | $ 6,526,918 | $ 3,323,875 | $ 3,272,675 | $ 241,408 | $ 27,328,854 |
| Total non-accused products | $ - | $ - | $ 6,204 | $ 2,747,214 | $ 3,141,246 | $ 658,996 | $ 129,231 | $ - | $ 6,682,891 |

*Notes and sources:*

[A]–[D] Sum of 'ROAM Margin' column in Exhibit G-1 by 'Year' if 'Model (abbreviated)' from Exhibit G-1 matches listed 'Accused Product'

[E] Sum of 'ROAM Margin' column in Exhibit G-1 by 'Year' if 'Model (abbreviated)' from Exhibit G-1 matches listed 'Accused Product'+
  sum of 'Gross Profit' column in Exhibit G-2 by 'Year' if 'Model (abbreviated)' from Exhibit G-2 matches listed 'Accused Product'.

[F]–[H] Sum of 'Gross Profit' column in Exhibit G-2 by 'Year' if 'Model (abbreviated)' from Exhibit G-2 matches listed 'Accused Product'.

[I] Sum of [A] through [H].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-3
Page 1 of 1

**Exhibit C-4**
Overlapping Revenues (January 2018 through March 2018)

| Customer | Customer Name from Exhibit | Data | RP150 | RP170 | RP170c | RP350X | RP457C | RP755X | RP757C | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
| Avalon Solutions Group | Avalon Solutions Gro | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ 800 | $ - | $ - | $ 800 |
| | Avalon Solutions Group | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ 800 | $ - | $ - | $ 800 |
| ChargeSavvy (SwiftPay) | ChargeSavvy (SwiftPa | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ 5,040 | $ - | $ - | $ 5,040 |
| | ChargeSavvy (SwiftPay) | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ 5,040 | $ - | $ - | $ 5,040 |
| City Furniture | City Furniture | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,500 | $ 5,500 |
| | City Furniture | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,500 | $ 5,500 |
| Credit Card Services | Credit Card Services | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ 2,500 | $ 1,400 | $ - | $ - | $ 3,900 |
| | Credit Card Services | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ 2,500 | $ 1,400 | $ - | $ - | $ 3,900 |
| Eternity Holdings Ltd (Spectropay) | Eternity Holdings Lt | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ - | $ - | $ 950 | $ 950 |
| | Eternity Holdings Ltd (Spectropay) | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ - | $ - | $ 950 | $ 950 |
| Granite Payment Alliance LLC | Granite Payment Alli | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ 1,400 | $ - | $ - | $ 1,400 |
| | Granite Payment Alliance LLC | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ 1,400 | $ - | $ - | $ 1,400 |
| IFSAS-MCS FRANCE | IFSAS-MCS FRANCE | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ 820 | $ - | $ - | $ 820 |
| | IFSAS-MCS FRANCE | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ 820 | $ - | $ - | $ 820 |
| Merchant Industry | Merchant Industry | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ 6,700 | $ - | $ - | $ 6,700 |
| | Merchant Industry | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ 6,700 | $ - | $ - | $ 6,700 |
| NCR CORP | NCR CORP | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,200 | $ 1,200 |
| | NCR CORP | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,200 | $ 1,200 |
| Nelnet Transaction Solutions | Nelnet Transaction S | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ - | $ 210 | $ - | $ - | $ 210 |
| | Nelnet Transaction Solutions | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ - | $ 210 | $ - | $ - | $ 210 |
| POS PORTAL INC. | POS PORTAL, INC. | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ 47,750 | $ 38,450 | $ - | $ - | $ 86,200 |
| | POS PORTAL INC. | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ 47,750 | $ 38,450 | $ - | $ - | $ 86,200 |
| SignaPay | SignaPay | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ 450 | $ - | $ - | $ - | $ 450 |
| | SignaPay | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ 450 | $ - | $ - | $ - | $ 450 |
| TASQ TECHNOLOGY | TASQ TECHNOLOGY | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ 203,000 | $ 405,250 | $ - | $ - | $ 608,250 |
| | TASQ TECHNOLOGY | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ 203,000 | $ 405,250 | $ - | $ - | $ 608,250 |
| Vivint | Vivint | Victor Young Dep. Tr. Exhibit 8 | $ - | $ - | $ - | $ 55,200 | $ - | $ - | $ - | $ 55,200 |
| | Vivint | Victor Young Dep. Tr. Exhibit 9 | $ - | $ - | $ - | $ 55,200 | $ - | $ - | $ - | $ 55,200 |
| Lower bound on overlapping revenues | | | $ - | $ - | $ - | $ 308,900 | $ 460,070 | $ - | $ 7,650 | $ 776,620 |

*Notes and sources:*

Only customers whose revenues for the first quarter of 2018 are equal in the two exhibits are included.

[A] Victor Young Dep. Tr. Exhibit 8 data is from Exhibit G-2. Victor Young Dep. Tr. Exhibit 9 data is from Exhibit G-1.

[B]–[H] for Victor Young Dep. Tr. Exhibit 8 rows are the sum of Net Sales for sales in quarter one of 2018 in Exhibit G-2 where Model (abbreviated) matches the product in the column header and the Customer Name matches the customer for each row.

   Victor Young Dep. Tr. Exhibit 9 rows are the sum of Revenue for sales in quarter one of 2018 in Exhibit G-1 where Customer matches the product in the column header and the Customer group matches the customer for each row.

[I] is the sum of [B]–[H] for each row.

Lower bound on overlapping revenues shows the sum of the revenues for each product and in total in each of the exhibits.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-4
Page 2 of 2

**Exhibit C-5**
Overlapping Units (January 2018 through March 2018)

| Customer | Customer Name from Exhibit | Data | RP150 | RP170 | RP170c | RP350X | RP457C | RP755X | RP757C | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
| Avalon Solutions Group | Avalon Solutions Gro | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | 10 | - | - | 10 |
| | Avalon Solutions Group | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | 10 | - | - | 10 |
| ChargeSavvy (SwiftPay) | ChargeSavvy (SwiftPa | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | 72 | - | - | 72 |
| | ChargeSavvy (SwiftPay) | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | 72 | - | - | 72 |
| City Furniture | City Furniture | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | - | - | 50 | 50 |
| | City Furniture | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | - | - | 50 | 50 |
| Credit Card Services | Credit Card Services | Victor Young Dep. Tr. Exhibit 8 | - | - | - | 50 | 20 | - | - | 70 |
| | Credit Card Services | Victor Young Dep. Tr. Exhibit 9 | - | - | - | 50 | 20 | - | - | 70 |
| Eternity Holdings Ltd (Spectropay) | Eternity Holdings Lt | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | - | - | 10 | 10 |
| | Eternity Holdings Ltd (Spectropay) | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | - | - | 10 | 10 |
| Granite Payment Alliance LLC | Granite Payment Alli | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | 20 | - | - | 20 |
| | Granite Payment Alliance LLC | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | 20 | - | - | 20 |
| IFSAS-MCS FRANCE | IFSAS-MCS FRANCE | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | 12 | - | - | 12 |
| | IFSAS-MCS FRANCE | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | 12 | - | - | 12 |
| Merchant Industry | Merchant Industry | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | 100 | - | - | 100 |
| | Merchant Industry | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | 100 | - | - | 100 |
| NCR CORP | NCR CORP | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | - | - | 10 | 10 |
| | NCR CORP | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | - | - | 10 | 10 |
| Nelnet Transaction Solutions | Nelnet Transaction S | Victor Young Dep. Tr. Exhibit 8 | - | - | - | - | 3 | - | - | 3 |
| | Nelnet Transaction Solutions | Victor Young Dep. Tr. Exhibit 9 | - | - | - | - | 3 | - | - | 3 |
| POS PORTAL INC. | POS PORTAL, INC. | Victor Young Dep. Tr. Exhibit 8 | - | - | - | 755 | 730 | - | - | 1,485 |
| | POS PORTAL, INC. | Victor Young Dep. Tr. Exhibit 9 | - | - | - | 755 | 730 | - | - | 1,485 |
| SignaPay | SignaPay | Victor Young Dep. Tr. Exhibit 8 | - | - | - | 9 | - | - | - | 9 |
| | SignaPay | Victor Young Dep. Tr. Exhibit 9 | - | - | - | 9 | - | - | - | 9 |
| TASQ TECHNOLOGY | TASQ TECHNOLOGY | Victor Young Dep. Tr. Exhibit 8 | - | - | - | 7,000 | 11,415 | - | - | 18,415 |
| | TASQ TECHNOLOGY | Victor Young Dep. Tr. Exhibit 9 | - | - | - | 7,000 | 11,415 | - | - | 18,415 |
| Vivint | Vivint | Victor Young Dep. Tr. Exhibit 8 | - | - | - | 1,200 | - | - | - | 1,200 |
| | Vivint | Victor Young Dep. Tr. Exhibit 9 | - | - | - | 1,200 | - | - | - | 1,200 |
| Lower bound on overlapping units | | | - | - | - | 9,014 | 12,382 | - | 70 | 21,466 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-5
Page 1 of 2

*Notes and sources:*

Only customers whose revenues for the first quarter of 2018 are equal in the two exhibits are included.

[A] Victor Young Dep. Tr. Exhibit 8 data is from Exhibit G-2. Victor Young Dep. Tr. Exhibit 9 data is from Exhibit G-1.

[B]–[H] for Victor Young Dep. Tr. Exhibit 8 rows are the sum of Sales Quantities for sales in quarter one of 2018  in Exhibit G-2 where Model (abbreviated) matches the product in the column header and the Customer Name matches the customer for each row.

   Victor Young Dep. Tr. Exhibit 9 rows are the sum of Qty for sales in quarter one of 2018 in Exhibit G-1 where Customer matches the product in the column header and the Customer group matches the customer for each row.

[I] is the sum of [B]–[H] for each row.

'Lower bound on overlapping units' shows the sum of the revenues for each product and in total in each of the exhibits.

**Exhibit C-6**
Accused Product Unit Sales

| Accused Product | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
| RP100x | - | - | - | - | - | - | - | - | - |
| RP150 | - | - | 5,202 | - | - | - | - | - | 5,202 |
| RP170 | - | - | 11 | - | - | - | - | - | 11 |
| RP170C | - | 58 | - | - | - | - | - | - | 58 |
| RP350X | 4,122 | 135,932 | 127,130 | 70,107 | 27,609 | 812 | - | - | 365,712 |
| RP456 | - | - | - | - | - | - | - | - | - |
| RP457C | - | - | 90,361 | 87,249 | 182,366 | 132,460 | 148,426 | 3,669 | 644,531 |
| RP750X | - | - | - | - | - | - | - | - | - |
| RP755X | 9,022 | 10,947 | 1,201 | - | 1,755 | 1,553 | - | - | 24,478 |
| RP757C | 55 | 17,001 | 44,708 | 37,259 | 11,118 | 4,436 | 569 | - | 115,146 |
| Total accused units | 13,199 | 163,938 | 268,613 | 194,615 | 222,848 | 139,261 | 148,995 | 3,669 | 1,155,138 |
| Overlapping accused units | - | - | - | - | 21,466 | - | - | - | 21,466 |
| Total non-overlapping accused units | 13,199 | 163,938 | 268,613 | 194,615 | 201,382 | 139,261 | 148,995 | 3,669 | 1,133,672 |

*Notes and sources:*
These sales are in the United States, according to Victor Young. See:
    Victor Young, Dep. Tr., 10/18/2021, at 42:7–16.
[A]–[D] Sum of 'ROAM Margin' column in Exhibit G-1 by 'Year' if 'Model (abbreviated)' from Exhibit G-1 matches listed 'Accused Product'.
[E] Sum of 'ROAM Margin' column in Exhibit G-1 by 'Year' if 'Model (abbreviated)' from Exhibit G-1 matches listed 'Accused Product'+
    sum of 'Gross Profit' column in Exhibit G-2 by 'Year' if 'Model (abbreviated)' from Exhibit G-2 matches listed 'Accused Product'.
[F]–[H] Sum of 'Gross Profit' column in Exhibit G-2 by 'Year' if 'Model (abbreviated)' from Exhibit G-2 matches listed 'Accused Product'.
[I] Sum of [A] through [H].
'Overlapping accused units' = 'Lower bound on overlapping units' at Exhibit C-5.
'Total non-overlapping accused units' = 'Total accused units' - 'Overlapping accused units'.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-6
Page 1 of 1

**Exhibit C-7**

Trade Secrets Unjust Enrichment Damages

| Accused Product | Total Units [A] | Overlapping Units [B] | Total Non-Overlapping Units [C] |
|---|---|---|---|
| RP100x | - | - | - |
| RP150 | 5,202 | - | 5,202 |
| RP170 | 11 | - | 11 |
| RP170C | 58 | - | 58 |
| RP350X | 365,712 | 9,014 | 356,698 |
| RP456 | - | - | - |
| RP457C | 644,531 | 12,382 | 632,149 |
| RP750X | - | - | - |
| RP755X | 24,478 | - | 24,478 |
| RP757C | 115,146 | 70 | 115,076 |
| Total accused products | 1,155,138 | 21,466 | 1,133,672 |
| Per-unit fee for first 150,000 units | | $ | 3 |
| Per-unit fee for all units after 150,000 | | $ | 2 |
| Total unjust enrichment damages | | $ | 2,417,344 |

*Notes and sources:*
[A] Exhibit C-6 at [I].
[B] Exhibit C-5 at 'Lower bound on overlapping units' by product.
[C] = [A] - [B].
'Per-unit fee for first 150,000 units' ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4.
'Per-unit fee for all units after 150,000' ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4.
'Total unjust enrichment damages' = (150,000 × 'Per-unit fee for first 150,000 units') + (('Total accused products' at [C] - 150,000) × 'Per-unit fee for all units after 150,000').

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-7
Page 1 of 1

**Exhibit C-8**

Trade Secrets Unjust Enrichment Damages by Merger Timeline

| Description | Source | Pre-100% Ownership of ROAM | ROAM 100% Owned by Ingenico | ROAM and Ingenico Merged | Total |
|---|---|---|---|---|---|
| Period start date | [A] | 2/4/2014 | 1/20/2015 | 12/31/2017 | 2/4/2014 |
| Period end date | [B] | 1/19/2015 | 12/30/2017 | 4/30/2021 | 4/30/2021 |
| RP100x | [C] | - | - | - | - |
| RP150 | [D] | - | 5,202 | - | 5,202 |
| RP170 | [E] | - | 11 | - | 11 |
| RP170C | [F] | - | 58 | - | 58 |
| RP350X | [G] | 4,142 | 333,149 | 28,421 | 365,712 |
| RP456 | [H] | - | - | - | - |
| RP457C | [I] | - | 177,610 | 466,921 | 644,531 |
| RP750X | [J] | - | - | - | - |
| RP755X | [K] | 9,022 | 12,148 | 3,308 | 24,478 |
| RP757C | [L] | 55 | 98,968 | 16,123 | 115,146 |
| Total accused product units | [M] | 13,219 | 627,146 | 514,773 | 1,155,138 |
| Overlapping accused units | [N] | - | - | 21,466 | 21,466 |
| Total non-overlapping accused units | [O] | 13,219 | 627,146 | 493,307 | 1,133,672 |
| Per-unit fee for first 150,000 units | [P] | $ 3 | $ 3 | $ 3 | $ 3 |
| Per-unit fee all units after 150,000 | [Q] | $ 2 | $ 2 | $ 2 | $ 2 |
| Estimated damages | [R] | $ 39,657 | $ 1,391,073 | $ 986,614 | $ 2,417,344 |

*Notes and sources:*

[A] Represents the start date for each period.

  'Pre-100% Ownership of ROAM': Start date of Ingenico sales data.  See Exhibit G-1

  'ROAM 100% Owned by Ingenico': Ingenico Press Release, '"Ingenico Group now owns 100% of Mobile Payments Leader ROAM," 1/20/2015, https://www.ingenico.com/press-and-publications/press-releases/all/2015/01/20150120-ingenico-group-owns-100-roam.html.

  'ROAM and Ingenico Merged': Second Amended Counterclaims of Ingenico Inc., 12/3/2019, ¶ 12. See also

    VictorYoung_PDFTran.pdf Young Dep. Tr., 10/18/2021, 362–3.  ("Roam no longer exists as of 2017.  It was merged into Ingenico, Inc."

[B] Represents the end date for each period. In this instance, the day before ROAM became 100% acquired by Ingenico on 1/20/15, and the day before ROAM and Ingenico merged on 12/31/2017. The sales data provided ends on 4/30/2021.

[C]–[L] Sum of 'Qty' column in Exhibit G-1 and 'QTY' in Exhibit G-2 if 'Model (abbreviated)' matches listed product and falls between the dates in [A] and [B]

[M] Sum of [C]–[L].

[N] Exhibit C-5 at 'Lower bound on overlapping units' in January through March 2018.

[O] = [M] – [N].

[P]–[Q] ROAM Data, Amendment to Engineering Development and License Agreement, 8/15/2011, at 4

[R] 'Pre-100% Ownership of ROAM' = [O] × [P].

  'ROAM 100% Owned by Ingenico' = ((150,000 - [O] for 'Pre-100% Ownership of ROAM') × [P]) + (([O] - (150,000 - [O] for 'Pre-100% Ownership of ROAM')) × [Q])

  'ROAM and Ingenico Merged' = [O] × [Q].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-8
Page 1 of 1

**Exhibit C-9**

Ingenico Damages by Time Period

| Time Period | Source | Damages |
|-------------|--------|---------|
| Pre-100% ownership of ROAM | [A] | $ 39,657 |
| ROAM 100% owned by Ingenico | [B] | $ 1,391,073 |
| ROAM and Ingenico merged | [C] | $ 986,614 |
| Total | [D] | $ 2,417,344 |

*Notes and sources:*
[A] See Exhibit C-8 at [R].
[B] See Exhibit C-8 at [R].
[C] See Exhibit C-8 at [R].
[D] = [A] + [B] + [C].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-9
Page 1 of 1

**Exhibit D-1**

BBPOS Accused Products

| Accused Product | Product Iterations |
|---|---|
| Swiper | n/a |
| Chipper | Chipper 2, Chipper 2X, Chipper Mini, Chipper Mini 2, Chipper 2X BT, Chipper BT, Chipper OTA, Chipper 3X BT |
| WisePad | WisePad 2, WisePad 2+, WisePad 2 Plus, WisePad 3, WisePad 3S, WisePadQ |
| WisePOS | WisePOS V1, WisePOS V1.1, WisePOS V2, WisePOS Plus, WisePOS 4G, WisePOS E, WisePOS E+, WisePOS Neo Plus |
| WiseCube | n/a |
| S2001 | n/a |
| S1801 | n/a |
| CHB30 | n/a |
| Stripe Reader M2 | n/a |

*Notes and sources:*

I understand from discussions with Christopher Rotsaert and counsel that these are the products considered by Ingenico to be accused.

A number of products, including S2001, S1801, CHB30, and Stripe Reader M2, do not appear in the sales data. Should additional data become available, I reserve the right to include them in my analysis as accused products.

For further support that each of the products practice the trade secrets in the agreement and are accused, please see the following sources

A list of products considered by Ingenico to be accused is found in: Christopher Rotsaert, Dep. Tr., 10/15/2021, 58:10–61:11.

Swiper: Ben Lo, Dep. Tr., 12/10/2021, 66:7–67:12, 172:23–173:24.

Chipper: Ben Lo, Dep. Tr., 12/10/2021, 41:15–42:6.

WisePad: Ben Lo, Dep. Tr., 12/8/2021, 69:6–22.

WisePOS: Ben Lo, Dep. Tr., 12/10/2021, 76:14–19, 174:25–175:8.

WiseCube: Christopher Rotsaert, Dep. Tr., 10/15/2021, 58:10–61:11.  See also:

BBPOS Website, WisePOS, https://www.bbpos.com/all-in-one/#:~:text=WisePOS%E2%84%A2%20is%20an%20Android,and%20anywhere%20you%20need%20mobility (accessed 3/7/2022).

Product Iterations list comes from those included in BBPOS Sales Data in Exhibit G-4.  A product is considered an iteration if it contains the Accused Product's name

**Exhibit D-2**

AnywhereCommerce Revenues to Philippines Customers and Asia Pacific

| Year | Bankard Inc./CTI [A] | RCBC/CTI [B] | BDO/Mobilepaid [C] | Total Philippines Sales [D] | Asia Pacific Product Sales [E] | Beijing Town Sky Technologies [F] | TechMahindra [G] | Philippines share of Asia Pacific [H] |
|------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2015 | $ 32,500 | $ 55,000 | $ 179,951 | $ 267,451 | $ 9,964,616 | $ 124,938 | $ 1,822,483 | 3.3% |
| 2016 | $ 132,490 | $ 144,259 | $ 304,798 | $ 581,547 | $ 19,202,813 | $ 233,930 | $ 4,352,629 | 4.0% |
| 2017 | $ 214,899 | $ 228,419 | $ 409,370 | $ 852,688 | $ 23,746,227 | $ 267,881 | $ 5,199,604 | 4.7% |
| 2018 | $ 107,409 | $ 114,161 | $ 204,523 | $ 426,092 | $ 11,862,047 | $ 133,889 | $ 2,596,958 | 4.7% |

*Notes and sources:*

[A] AnywhereCommerce, Financial Model, c. 2014 (AC_0658933.xlsx, at tab 'ASPAC-Philippines-Bankard Inc'). Sum of sales for the months and/or quarters listed for the respective calendar year.
    For 2017, it is the sum of the first two quarters of 2017 and half of the FY2018 total. Numbers for 2018 are only through June 2018 and are calculated as half of the FY2018 total.
[B] AnywhereCommerce, Financial Model, c. 2014 (AC_0658933.xlsx, at tab 'ASPAC-Philippines-RCBC'). Sum of sales for the months and/or quarters listed for the respective calendar year.
    For 2017, it is the sum of the first two quarters of 2017 and half of the FY2018 total. Numbers for 2018 are only through June 2018 and are calculated as half of the FY2018 total.
[C] AnywhereCommerce, Financial Model, c. 2014 (AC_0658933.xlsx, at tab 'ASPAC-Philippines-BDO'). Sum of sales for the months and/or quarters listed for the respective calendar year.
    For 2017, it is the sum of the first two quarters of 2017 and half of the FY2018 total. Numbers for 2018 are only through June 2018 and are calculated as half of the FY2018 total.
[D] Sum of [A] through [C]. This sum reflects all customers AnywhereCommerece classified as being located in the Philippines in this data, as indicated by the worksheet titles.
[E] AnywhereCommerce, Financial Model, c. 2014 (AC_0658933.xlsx, at tab 'ASPAC'). Sum of sales for the months and/or quarters listed for the respective calendar year.
    For 2017, it is the sum of the first two quarters of 2017 and half of the FY2018 total. Numbers for 2018 are only through June 2018 and are calculated as half of the FY2018 total.
[F] AnywhereCommerce, Financial Model, c. 2014 (AC_0658933.xlsx, at tab 'ASPAC-China-Beijing Town Sky Te'). Sum of sales for the months and/or quarters listed for the respective calendar year.
    Beijing Town Sky Technologies is the sole customer AnywhereCommerce classified as located in China in this data, as indicated by the worksheet titles.
    For 2017, it is the sum of the first two quarters of 2017 and half of the FY2018 total. Numbers for 2018 are only through June 2018 and are calculated as half of the FY2018 total.
[G] AnywhereCommerce, Financial Model, c. 2014 (AC_0658933.xlsx, at tab 'ASPAC-India-TechMahindra'). Sum of sales for the months and/or quarters listed for the respective calendar year.
    TechMahindra is the sole customer AnywhereCommerce classified as located in India in this data, as indicated by the worksheet titles.
    For 2017, it is the sum of the first two quarters of 2017 and half of the FY2018 total. Numbers for 2018 are only through June 2018 and are calculated as half of the FY2018 total.
[H] = [D] / ([E] - [F] - [G]). Sales for customers in China and India were deducted from total Asia Pacific Sales, as they are not included in BBPOS's total Asia Pacific Sales.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-3**

BBPOS Product Revenues Broken down by BBPOS Customer Region

| Region | Source | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|
| Worldwide | [A] | $ 25,277,487 | $ 32,198,096 | $ 42,046,915 | $ 43,265,893 | $ 54,514,327 | $ 48,355,281 | $ 245,658,000 |
| Non-exclusive region | [B] | $ 9,334,773 | $ 13,035,382 | $ 1,875,548 | $ 335,579 | $ 1,336,998 | $ 676,671 | $ 26,594,950 |
| China | [C] | $ 9,277,748 | $ 13,000,193 | $ 1,816,272 | $ 281,168 | $ 719,042 | $ 583,926 | $ 25,678,348 |
| Philippines | [D] | $ 57,025 | $ 35,190 | $ 59,277 | $ 54,411 | $ 617,956 | $ 92,744 | $ 916,602 |
| Asia Pacific | [E] | $ 1,709,390 | $ 884,435 | $ 1,270,692 | $ 1,166,034 | $ 13,242,857 | $ 1,987,517 | $ 20,260,925 |
| Philippines share of Asia Pacific | [F] | 3.3% | 4.0% | 4.7% | 4.7% | 4.7% | 4.7% | n/a |
| Exclusive region | [G] | $ 15,942,715 | $ 19,162,714 | $ 40,171,366 | $ 42,930,314 | $ 53,177,330 | $ 47,678,611 | $ 219,063,049 |
| Exclusive region share | [H] | 63.1% | 59.5% | 95.5% | 99.2% | 97.5% | 98.6% | n/a |

*Notes and sources:*
[A] Sum of Sales on Exhibit G-3.
[B] = [C] + [D].
[C] Sum of Sales on Exhibit G-3 sold in regions labeled as including PRC.  I understand PRC to stand for People's Republic of China.
[D] = [E] × [F].
[E] Sum of Sales on Exhibit G-3 sold in the APAC sales region.  I understand APAC to stand for Asia Pacific.
[F] Exhibit D-2 at Philippines share of Asia Pacific for the respective year. Philippines share of Asia Pacific for 2019 and 2020 are set to that of 2018.
[G] = [A] - [B].
[H] = [G] / [A].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-4**

BBPOS Worldwide Revenues Broken Down by Product

| Accused Product | Source | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|
| Swiper | [A] | $ 9,306,232 | $ 5,170,476 | $ 4,315,005 | $ 2,940,632 | $ 549,673 | $ 95,389 | $ 22,377,407 |
| Chipper | [B] | $ 4,212,731 | $ 14,475,682 | $ 16,285,642 | $ 21,638,256 | $ 22,849,871 | $ 26,204,765 | $ 105,666,947 |
| WisePad | [C] | $ 7,675,709 | $ 6,655,502 | $ 16,397,605 | $ 10,712,855 | $ 4,975,677 | $ 4,051,516 | $ 50,468,864 |
| WisePOS | [D] | $ 24,750 | $ 908,214 | $ 1,050,055 | $ 3,566,958 | $ 5,057,435 | $ 5,377,592 | $ 15,985,004 |
| WiseCube | [E] | $ - | $ - | $ - | $ 3,234 | $ 2,365,599 | $ 1,371,912 | $ 3,740,745 |
| Accused products total | [F] | $ 21,219,422 | $ 27,209,875 | $ 38,048,307 | $ 38,861,935 | $ 35,798,254 | $ 37,101,174 | $ 198,238,967 |
| Non-accused products total | [G] | $ 4,058,065 | $ 4,789,052 | $ 3,762,292 | $ 4,394,929 | $ 18,716,073 | $ 11,254,107 | $ 46,974,519 |
| All products total | [H] | $ 25,277,488 | $ 31,998,927 | $ 41,810,599 | $ 43,256,864 | $ 54,514,328 | $ 48,355,281 | $ 245,213,486 |

*Notes and sources:*
[A] Sum of Swiper product sales in Exhibit G-4 by year.
[B] Sum of Chipper product sales in Exhibit G-4 by year.
[C] Sum of WisePad product sales in Exhibit G-4 by year.
[D] Sum of WisePOS product sales in Exhibit G-4 by year.
[E] Sum of WiseCube product sales in Exhibit G-4 by year.
[F] Sum of [A] through [E].
[G]=[H] less [F].
[H] Sum of all sales in Exhibit G-4 by year.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-5**

BBPOS Revenues By Accused and Non-Accused Product and Region

| Metric | Source | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|
| Worldwide accused product revenues | [A] | $ 21,219,422 | $ 27,209,875 | $ 38,048,307 | $ 38,861,935 | $ 35,798,254 | $ 37,101,174 | $ 198,238,967 |
| Worldwide non-accused products revenues | [B] | $ 4,058,065 | $ 4,789,052 | $ 3,762,292 | $ 4,394,929 | $ 18,716,073 | $ 11,254,107 | $ 46,974,519 |
| Exclusive region share of revenues | [C] | 63.1% | 59.5% | 95.5% | 99.2% | 97.5% | 98.6% | n/a |
| Exclusive region accused product revenues | [D] | $ 13,383,260 | $ 16,193,971 | $ 36,351,121 | $ 38,560,514 | $ 34,920,280 | $ 36,581,990 | $ 175,991,136 |
| Exclusive region non-accused products revenues | [E] | $ 2,559,455 | $ 2,850,207 | $ 3,594,471 | $ 4,360,841 | $ 18,257,050 | $ 11,096,621 | $ 42,718,644 |

Notes and sources:
[A] Sum of Column Swiper, Column Chipper, Column WisePad, Column WisePOS, and Column WiseCube from Exhibit D-4.
[B] = Column Non-accused products total from Exhibit D-4.
[C] Column Exclusive region share from Exhibit D-3.
[D] = [C] × [A].
[E] = [C] × [B].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-6**

BBPOS Profits By Accused and Non-Accused Product and Region

| Metric | Source | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|
| Profit margin | [A] | 27.0% | 35.0% | 32.0% | 31.2% | 37.8% | 44.4% | n/a |
| Worldwide accused product profits | [B] | $ 5,729,244 | $ 9,523,456 | $ 12,175,458 | $ 12,124,924 | $ 13,531,740 | $ 16,472,921 | $ 69,557,743 |
| Worldwide non-accused profits | [C] | $ 1,095,678 | $ 1,676,168 | $ 1,203,934 | $ 1,371,218 | $ 7,074,676 | $ 4,996,824 | $ 17,418,497 |
| Total worldwide profits | [D] | $ 6,824,922 | $ 11,199,624 | $ 13,379,392 | $ 13,496,141 | $ 20,606,416 | $ 21,469,745 | $ 86,976,240 |
| Exclusive region accused product profits | [E] | $ 3,613,480 | $ 5,667,890 | $ 11,632,359 | $ 12,030,880 | $ 13,199,866 | $ 16,242,404 | $ 62,386,879 |
| Exclusive region non-accused profits | [F] | $ 691,053 | $ 997,572 | $ 1,150,231 | $ 1,360,582 | $ 6,901,165 | $ 4,926,900 | $ 16,027,503 |
| Total exclusive region profits | [G] | $ 4,304,533 | $ 6,665,462 | $ 12,782,589 | $ 13,391,463 | $ 20,101,031 | $ 21,169,303 | $ 78,414,381 |

Notes and sources:

[A]  2015: BBPOS, "Consolidated Monthly Financial Reporting Pack," 12/31/2015 (BBPOS_1589783.xlsx, at tab "1. Group P&L").

2016: BBPOS, "Consolidated Monthly Financial Reporting Package," 12/31/2016 (BBPOS_1597589.xlsx, at tab "1. Group P&L").

2017: BBPOS, "Consolidated Monthly Financial Reporting Package," 12/31/2017 (BBPOS_1612262.xlsx, at tab "1. Group P&L").

2018: BBPOS, "Consolidated Monthly Financial Reporting Package," 12/31/2018 (BBPOS_1614816.xlsx, at tab "1. Group P&L"). I use the gross margin YTD as of November 2018 as there is no Profit margins for December.

2019: The average of Profit margin for 2018 and 2020 as there is no data available for 2019.

2020: BBPOS, "Consolidated Monthly Financial Reporting Package," 12/31/2020 (BBPOS_1687810_Confidential.xlsx, at tab "1. Group P&L"). I calculate the weighted average profit margin as the total of net revenues less the total cost of revenues divided by the total net revenues for all of the months with data available.

[B]  = [A] × [A] from Exhibit D-5.

[C]  = [A] × [B] from Exhibit D-5.

[D]  = [B] + [C].

[E]  = [A] × [D] from Exhibit D-5.

[F]  = [A] × [E] from Exhibit D-5.

[G]  = [E] + [F].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-7**

BBPOS Unit COGS and Prices for Ingenico and ROAM

| Product | COGS per Unit | | | BBPOS Price |
| | Minimum | Median | Maximum | |
| | [A] | [B] | [C] | [D] |
|---|---|---|---|---|
| G4X | $          5.80 | $          6.85 | $          7.54 | $          7.50 |
| G5X | $          6.11 | $          6.85 | $          7.52 | $          7.50 |

*Notes and sources:*

Per my discussions with Christopher Rostaert and counsel, all G4X and G5X sold by ROAM and Ingenico were purchased from BBPOS.

Minimum and median values ignore blank or zero values.

[A] The minimum of column COGS/Unit from Exhibit G-2 by product.

[B] The median of column COGS/Unit from Exhibit G-2 by product.

[C] The maximum of column COGS/Unit from Exhibit G-2 by product.

[D] BBPOS, 'P&L Forecast,' c.2016 (BBPOS_1618561, at tab 'Unit Price'). This price comes from row 'Swipers' at column 'FY 2015 Unit Price'.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-8**

BBPOS Profits from Ingenico and ROAM Sales

| Metric | Source | Value |
|---|---|---|
| Exclusive region accused product revenues | [A] | $ 175,991,136 |
| Exclusive region accused product profits | [B] | $ 62,386,879 |
| Exclusive region profit margin | [C] | 35% |
| BBPOS units to Ingenico and ROAM | [D] | 2,370,521 |
| BBPOS price | [E] | $ 7.50 |
| BBPOS revenues from Ingenico and ROAM | [F] | $ 17,778,908 |
| BBPOS profits from Ingenico and ROAM Sales | [G] | $ 6,302,423 |
| Remaining exclsuive region accused product profits | [H] | $ 56,084,456 |

*Notes and sources:*
[A] Total Exclusive region accused product revenues from Exhibit D-5.
[B] Total Exclusive region accused product profits from Exhibit D-6.
[C] = [B] / [A].
[D] Sum of column Quantity from Exhibit G-8 and QTY from Exhibit G-2 for the G4X and G5X products for 2015 through 2020.
   Given that I am measuring sales of G4X and G5X from BBPOS to ROAM and Ingenico based upon sales later made by ROAM and Ingenico of those products,
       I likely overestimate the number of units sold by BBPOS to Ingenico and ROAM during this period, making overall damages estimate for BBPOS an upper bound.
       For example, many of the units sold by ROAM and Ingenico in 2015 were likely purchased from BBPOS in 2014 or prior.
       For this reason, I aggregate these units across all years and later apply a price and profit margin.
[E] Exhibit D-7, at [D].
[F] = [D] x [E].
[G] = [F] x [C].
[H] = [B] - [G].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-9**

BBPOS Revenues and Profits from North American Bancard

| Metric | Source | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|--------|--------|------|------|------|------|------|-------|
| North American Bancard revenues | [A] | $ - | $ 182,000 | $ 266,440 | $ 70,000 | $ 23,279 | $ 541,719 |
| North American Bancard profits | [B] | $ - | $ 42,296 | $ 84,699 | $ 16,297 | $ 12,581 | $ 155,873 |
| All BBPOS customer revenues | [C] | $ 4,160,088 | $ 8,487,224 | $ 18,448,776 | $ 6,441,773 | $ 8,214,157 | $ 45,752,018 |
| All BBPOS customer profits | [D] | $ 1,617,134 | $ 2,681,199 | $ 6,529,813 | $ 2,128,454 | $ 3,624,495 | $ 16,581,095 |
| North American Bancard share of all customer-level revenues | [E] | 0.00% | 2.14% | 1.44% | 1.09% | 0.28% | 1.18% |
| North American Bancard share of all customer-level profits | [F] | 0.00% | 1.58% | 1.30% | 0.77% | 0.35% | 0.94% |
| BBPOS worldwide revenues for all products | [G] | $ 31,998,927 | $ 41,810,599 | $ 43,256,864 | $ 54,514,328 | $ 48,355,281 | $ 219,935,998 |
| BBPOS worldwide profits for all products | [H] | $ 11,199,624 | $ 13,379,392 | $ 13,496,141 | $ 20,606,416 | $ 21,469,745 | $ 80,151,318 |
| Estimated North American Bancard revenues | [I] | $ 378,878 | $ 495,051 | $ 512,175 | $ 645,467 | $ 572,542 | $ 2,604,112 |
| Estimated North American Bancard profits | [J] | $ 105,284 | $ 125,775 | $ 126,873 | $ 193,714 | $ 201,830 | $ 753,475 |

*Notes and sources:*
[A] Sum of column 'Invoice Amt' from Exhibit G-7 if column 'Customer' is 'North American Bancard, LLC' for each respective year
[B] Sum of column 'Gross Profit' from Exhibit G-7 if column 'Customer' is 'North American Bancard, LLC' for each respective year
[C] Sum of column 'Invoice Amt' from Exhibit G-7 for the respective year.
[D] Sum of column 'Gross Profit' from Exhibit G-7 for the respective year.
[E]=[A] / [C].
[F]=[B] / [D].
[G] Exhibit D-4, at [H].
[H] Exhibit D-6, at [D].
[I]=[G] x [E] at 'Total'.
[J]=[H] x [F] at 'Total'.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-10**

Ingenico Products-at-Issue in IOENGINE Litigation

| Product Category | Product |
|---|---|
| mPOS Card Readers | Moby/8500 |
| | Moby/3000 |
| | RP750x Chip and Pin Mobile Card Reader |
| | RP750c Chip and Pin Mobile Card Reader |
| | RP457c Series |
| | RRP350x Chip & Sign Mobile Card Reader |
| | ROAMpay Swiper |
| | G2card Mobile Card Reader |
| | G3X Mobile Card Reader |
| | G4X Mobile Card Reader |
| | G5X Mobile Card Reader |
| Tablet POS Solutions | Moby/C150 |
| | Moby/M120 |
| | Moby/M100 |
| | Moby/M70 |
| Mobile Smart Terminals | iSMP Companion |
| | iSMP3 |
| | iSMP4 |
| | iSMP4 Companion |
| | Link/2500 |
| | iCMP |

*Notes and sources:*
*Ingenico, Inc. v. IOENGINE, LLC and related counterclaims*, C.A. No. 1:18-cv-826-GMS, "IOENGINE, LLC's Answer, Affirmative Defenses, and Counterclaims," at 30 (D. Del August 17, 2018).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-11**

Ingenico Fees and Expenses for IOENGINE Litigation

| Metric | Source | 2018 | 2019 | 2020 | 2021 | 2022 | Total |
|--------|--------|------|------|------|------|------|-------|
| Litigation Fees | [A] | $ 909,607 | $ 1,654,421 | $ 155,220 | $ 2,106,715 | $ 210,605 | $ 5,036,568 |
| Litigation expenses | [B] | $ 98,290 | $ 142,896 | $ 16,355 | $ 344,744 | $ 59,763 | $ 662,047 |
| Litigation fees and expenses | [C] | $ 1,007,897 | $ 1,797,317 | $ 171,575 | $ 2,451,459 | $ 270,368 | $ 5,698,616 |
| IPR fees | [D] | $ 516,801 | $ 539,895 | $ 222,100 | $ 18,920 | $ 220 | $ 1,297,936 |
| IPR expenses | [E] | $ 88,819 | $ 259,291 | $ 14,883 | $ 616 | $ - | $ 363,609 |
| IPRs fees and expenses | [F] | $ 605,620 | $ 799,186 | $ 236,983 | $ 19,536 | $ 220 | $ 1,661,545 |
| Total fees and expenses | [G] | $ 1,613,517 | $ 2,596,502 | $ 408,558 | $ 2,470,995 | $ 270,588 | $ 7,360,161 |

*Notes and sources:*
[A] Sum of 'Fees' for 'Litigation' by year in Exhibit G-9.
[B] Sum of 'Expenses' for 'Litigation' by year in Exhibit G-9.
[C] = [A] + [B].
[D] Sum of 'Fees' for 'IPRs' by year in Exhibit G-9.
[E] Sum of 'Expenses' for 'IPRs' by year in Exhibit G-9.
[F] = [D] + [E].
[G] = [C] + [F].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-12**

Ingenico Fees and Expenses for IOENGINE Litigation Allocation

| Metric | Source | 2018 | 2019 | 2020 | 2021 | 2022 | Total |
|---|---|---|---|---|---|---|---|
| Total IOENGINE litigation fees and expenses | [A] | $ 1,007,897 | $ 1,797,317 | $ 171,575 | $ 2,451,459 | $ 270,368 | $ 5,698,616 |
| Share of mPOS product category in IOENGINE litigation | [B] | 33.3% | 33.3% | 33.3% | 33.3% | 33.3% | 33.3% |
| Allocated IOENGINE litigation fees and expenses | [C] | $ 335,966 | $ 599,106 | $ 57,192 | $ 817,153 | $ 90,123 | $ 1,899,539 |
| Total IOENGINE IPR fees and expenses | [D] | $ 605,620 | $ 799,186 | $ 236,983 | $ 19,536 | $ 220 | $ 1,661,545 |
| Total IOENGINE fees and expenses to be indemnified by BBPOS | [E] | $ 941,586 | $ 1,398,291 | $ 294,175 | $ 836,689 | $ 90,343 | $ 3,561,084 |

*Notes and sources:*
[A] Exhibit D-11, at [C].
[B] Equal share of mPOS card readers product category of all accused categories, as shown in Exhibit D-10.
[C] = [A] × [B].
[D] Exhibit D-11, at [F].
[E] = [C] + [D].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-13**

Ingenico Total Litigation Fees and Expenses to be Indemnified by BBPOS

| Litigation | Source | Total | |
|---|---|---|---|
| Ingenico v. IOENGINE | [A] | $ | 3,561,084 |
| ROAM adv. REM Holdings 3 | [B] | $ | 182,973 |
| adv. REM Holdings 3 (Vantiv/Comerica) | [C] | $ | 110,087 |
| adv. Blackbird Tech, LLC. | [D] | $ | 37,482 |
| adv. MobilePay LLC | [E] | $ | 67,718 |
| Total fees and expenses to be indemnified by BBPOS | [F] | $ | 3,959,343 |

*Notes and sources:*
[A] Exhibit D-12, at [E] for column 'Total'.
[B]–[E] Ingenico, Table of Litigation Fees and Costs, undated (IngenicoInc_0306635), at column 'Total Paid' for each matter.
[F] Sum of [A]–[E].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-14**

BBPOS Damages

| Damages Count | Source | Value |
|---|---|---|
| BBPOS breach of contract for exclusive region sales | [A] | $ 56,084,456 |
| BBPOS indemnification | [B] | $ 3,959,343 |
| Total BBPOS breach of contract damages | [C] | $ 60,043,799 |
| BBPOS tortious interference | [D] | $ 753,475 |

*Notes and sources:*

Note that figures [A] and [D] are not additive should BBPOS be found liable on all counts.  Thus, figures [C] and [D] are also not additive.

[A] See Exhibit D-8 at 'Remaining exclsuive region accused product profits'.

[B] Exhibit D-13, at [F].

[C] = [A] + [B].

[D] Exhibit D-9, at Total for column 'Estimated North American Bancard profits'.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-1**

AnywhereCommerce Accused Products

| Accused Product |
| --- |
| Rambler |
| Rover |
| Walker |
| Walker C2X/NFC |
| Nomad 2/Wisepad |
| Bento |
| Wisepad + NFC |
| Wisepad + NFC + Printer |

*Notes and sources:*

I understand from discussions with Christopher Rotsaert and counsel that these are the products considered by Ingenico to be accused.

Rover, Wisepad + NFC, and Wisepad + NFC + Printer do not appear in the sales data.

Should additional data become available, I reserve the right to update my analysis.

**Exhibit E-2**

AnywhereCommerce Accused Product Actual and Forecasted Revenue Shares for Fiscal Years 2014–2020

| Accused Product | 2014 | | 2015 | | 2016 | | 2017 | |
|---|---|---|---|---|---|---|---|---|
| | Actual Revenues | Actual Share | Actual Revenues | Actual Share | Actual Revenues | Actual Share | Actual Revenues | Actual Share |
| Rambler | $ 1,770,000 | 34.3% | $ 1,655,477 | 37.0% | $ 791,846 | 17.9% | $ 955,616 | 23.0% |
| Walker | $ 835,790 | 16.2% | $ 1,110,420 | 24.8% | $ 2,778,872 | 62.7% | $ 1,526,279 | 36.8% |
| Walker C2X/NFC | $ - | 0.0% | $ - | 0.0% | $ 42,554 | 1.0% | $ 812,970 | 19.6% |
| Nomad 2/Wisepad | $ - | 0.0% | $ 80,215 | 1.8% | $ 290,405 | 6.6% | $ 355,871 | 8.6% |
| Bento | $ 909,000 | 17.6% | $ 732,675 | 16.4% | $ - | 0.0% | $ - | 0.0% |
| Accused products total | $ 3,514,790 | 68.0% | $ 3,578,787 | 80.0% | $ 3,903,677 | 88.1% | $ 3,650,736 | 88.0% |
| All products total | $ 5,167,790 | 100.0% | $ 4,472,887 | 100.0% | $ 4,429,721 | 100.0% | $ 4,149,539 | 100.0% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| 2018 (Q1–Q2) | | 2018 (Q3–Q4) | | 2019 | | 2020 | |
|---|---|---|---|---|---|---|---|
| Actual Revenues | Actual Share | Forecasted Revenues | Forecasted Share | Forecasted Revenues | Forecasted Share | Forecasted Revenues | Forecasted Share |
| $ 1,295,706 | 39.2% | $ 164,658 | 5.3% | $ 590,306 | 3.6% | $ 560,000 | 2.6% |
| $ 1,075,904 | 32.5% | $ 648,064 | 21.0% | $ 1,615,591 | 9.8% | $ 3,064,425 | 14.5% |
| $ 601,483 | 18.2% | $ 1,143,570 | 37.1% | $ 7,366,717 | 44.6% | $ 10,678,300 | 50.5% |
| $ 211,733 | 6.4% | $ 135,848 | 4.4% | $ 3,741,454 | 22.7% | $ 4,623,620 | 21.9% |
| $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% |
| $ 3,184,826 | 96.3% | $ 2,092,140 | 67.9% | $ 13,314,068 | 80.7% | $ 18,926,345 | 89.5% |
| $ 3,305,730 | 100.0% | $ 3,079,368 | 100.0% | $ 16,502,265 | 100.0% | $ 21,145,410 | 100.0% |

*Notes and sources:*

Years are fiscal years which run from July 1 through June 30.

'Actual Revenues' and 'Forecasted Revenues': Sum of sales by fiscal year for each product in Exhibit G-5.  Note that revenues are forecasts for 2018-Q3 onward.

    For 2018, revenues are calculated by summing the columns by quarter, to account for the actual data in the first half of FY 2018.

'Actual Share' and 'Forecasted Share': Product level revenues as a percentage of 'All products total' revenues by time period.

'Accused products total': Sum of each column.

'All products total' for 'Forecasted Revenues' and 'Actual Revenues' sum of all sales by fiscal year at row 'Total Revenue' in Exhibit G-5.

    For 2018, revenues are calculated by summing the totals by quarter, to account for the actual data in the first half of FY 2018.

    'Actual Share' and 'Forecasted Share': 100%.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-3**

AnywhereCommerce Total Actual Revenues by Fiscal Year for 2018-Q3 through 2021

| Fiscal Year | Actual Revenues |
|-------------|----------------:|
| 2018 | $ 2,964,806 |
| 2019 | $ 7,378,683 |
| 2020 | $ 3,388,947 |
| 2021 | $ 918,924 |
| Total | $ 14,651,360 |

*Notes and sources:*
Years are fiscal years which run from July 1 through June 30.
Actual Revenues = sum of column 'Revenue' in Exhibit G-6 by fiscal year.
    Note that for 2018, actual total data are for Q3 and Q4 only, as there are actual product-level data for 2018-Q1–Q2.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-4**

AnywhereCommerce Estimated Accused Product Revenues for Fiscal Years 2018-Q3 through 2021

| Accused Product | 2018 (Q3–Q4) | | 2019 | | 2020 | | 2021 | |
|---|---|---|---|---|---|---|---|---|
| | Forecasted Share | Estimated Actual Revenues | Forecasted Share | Estimated Actual Revenues | Forecasted Share | Estimated Actual Revenues | Forecasted Share | Estimated Actual Revenues |
| Actual total revenue | $ | 2,964,806 | $ | 7,378,683 | $ | 3,388,947 | $ | 918,924 |
| Rambler | 5.3% | $ 158,532 | 3.6% | $ 263,944 | 2.6% | $ 89,750 | 2.6% | $ 24,336 |
| Walker | 21.0% | $ 623,954 | 9.8% | $ 722,382 | 14.5% | $ 491,131 | 14.5% | $ 133,172 |
| Walker C2X/NFC | 37.1% | $ 1,101,026 | 44.6% | $ 3,293,891 | 50.5% | $ 1,711,397 | 50.5% | $ 464,051 |
| Nomad 2/Wisepad | 4.4% | $ 130,794 | 22.7% | $ 1,672,922 | 21.9% | $ 741,022 | 21.9% | $ 200,930 |
| Bento | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - |
| Total | 67.9% | $ 2,014,306 | 80.7% | $ 5,953,139 | 89.5% | $ 3,033,301 | 89.5% | $ 822,489 |

*Notes and sources:*

Years are fiscal years which run from July 1 through June 30.

'Actual total revenue': Exhibit E-3, at Actual Revenues.

'Forecasted Share': Exhibit E-2 at 'Forecasted Share' for the respective time period. 2021 Forecasted Share is set equal to that of 2020.

'Estimated Actual Revenues': 'Actual total revenue' × 'Forecasted Share'.

'Total': Sum of each column.

The 2021 shares are equal to 2020 shares as the product-level data ends in FY 2020.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-5**

AnywhereCommerce Estimated Accused Product Revenues for Fiscal Year 2018

| Accused Product | 2018 (Q1–Q2) Actual Revenues [A] | | 2018 (Q3–Q4) Estimated Revenues [B] | | Total 2018 [C] | |
|---|---|---|---|---|---|---|
| Rambler | $ | 1,295,706 | $ | 158,532 | $ | 1,454,239 |
| Walker | $ | 1,075,904 | $ | 623,954 | $ | 1,699,858 |
| Walker C2X/NFC | $ | 601,483 | $ | 1,101,026 | $ | 1,702,509 |
| Nomad 2/Wisepad | $ | 211,733 | $ | 130,794 | $ | 342,527 |
| Bento | $ | - | $ | - | $ | - |
| Total | $ | 3,184,826 | $ | 2,014,306 | $ | 5,199,133 |

*Notes and sources:*
Years are fiscal years which run from July 1 through June 30.
[A] Exhibit E-2, at 'Actual Revenues' for '2018 (Q1–Q2)'.
[B] Exhibit E-4, at 'Estimated Actual Revenues' for '2018 (Q3–Q4)'.
[C] = [A] + [B].
'Total': Sum of each column.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-6**

AnywhereCommerce Estimated Accused Products Revenues Summary

| Accused Product | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
| Rambler | $ 1,770,000 | $ 1,655,477 | $ 791,846 | $ 955,616 | $ 1,454,239 | $ 263,944 | $ 89,750 | $ 24,336 | $ 7,005,209 |
| Walker | $ 835,790 | $ 1,110,420 | $ 2,778,872 | $ 1,526,279 | $ 1,699,858 | $ 722,382 | $ 491,131 | $ 133,172 | $ 9,297,904 |
| Walker C2X/NFC | $ - | $ - | $ 42,554 | $ 812,970 | $ 1,702,509 | $ 3,293,891 | $ 1,711,397 | $ 464,051 | $ 8,027,372 |
| Nomad 2/Wisepad | $ - | $ 80,215 | $ 290,405 | $ 355,871 | $ 342,527 | $ 1,672,922 | $ 741,022 | $ 200,930 | $ 3,683,892 |
| Bento | $ 909,000 | $ 732,675 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,641,675 |
| Total accused revenues | $ 3,514,790 | $ 3,578,787 | $ 3,903,677 | $ 3,650,736 | $ 5,199,133 | $ 5,953,139 | $ 3,033,301 | $ 822,489 | $ 29,656,052 |

*Notes and sources:*
Years are fiscal years which run from July 1 through June 30.
[A]–[D] Exhibit E-2 at 'Actual Revenues' for each year.
[E] Exhibit E-5 at [C].
[F]–[H] Exhibit E-4 at 'Estimated Actual Revenues' for each year.
[I] Sum of [A]–[H].
'Total accused revenues': Sum of all product revenues per year.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-7**

AnywhereCommerce Accused Product COGS, ASP, and Margin

| Accused Product | 2015 | | | 2016 | | | 2017 | | | 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COGS | ASP | Margin | COGS | ASP | Margin | COGS | ASP | Margin | COGS | ASP | Margin |
| Rambler | $ 8.50 | $ 17.00 | 50.0% | $ 8.50 | $ 21.75 | 60.9% | $ 8.50 | $ 21.00 | 59.5% | $ 8.50 | $ 21.00 | 59.5% |
| Walker | $ 18.50 | $ 36.00 | 48.6% | $ 22.00 | $ 36.15 | 39.1% | $ 22.00 | $ 39.00 | 43.6% | $ 22.00 | $ 39.00 | 43.6% |
| Walker C2X/NFC | $ 33.00 | $ 50.00 | 34.0% | $ 33.00 | $ 50.00 | 34.0% | $ 33.00 | $ 50.00 | 34.0% | $ 33.00 | $ 50.00 | 34.0% |
| Nomad 2/Wisepad | $ 57.00 | $ 101.00 | 43.6% | $ 57.00 | $ 100.00 | 43.0% | $ 57.00 | $ 100.00 | 43.0% | $ 57.00 | $ 100.00 | 43.0% |
| Bento | n/a | n/a | 44.0% | n/a | n/a | 44.3% | n/a | n/a | 45.0% | n/a | n/a | 45.0% |

*Notes and sources:*
COGS stands for Cost of Good Sold and ASP stands for Average Sale Price.
'COGS' and 'ASP': Anywhere Commerce, Financials, Undated, AC_0958534, at tab Units & Revenues.
'Margin': ('ASP' - 'COGS') / 'ASP'.
The 'Margin' for Bento is the average of the other products as there is no COGS or ASP data available for the Bento.

**Exhibit E-8**

AnywhereCommerce Estimated Accused Products Exclusive Region Profits

| Accused Product | 2014 | | | 2015 | | | 2016 | | | 2017 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenues | Margin | Profits | Revenues | Margin | Profits | Revenues | Margin | Profits | Revenues | Margin | Profits |
| Rambler | $ 1,770,000 | 50.0% | $ 885,000 | $ 1,655,477 | 50.0% | $ 827,739 | $ 791,846 | 60.9% | $ 482,389 | $ 955,616 | 59.5% | $ 568,819 |
| Walker | $ 835,790 | 48.6% | $ 406,287 | $ 1,110,420 | 48.6% | $ 539,788 | $ 2,778,872 | 39.1% | $ 1,087,719 | $ 1,526,279 | 43.6% | $ 665,301 |
| Walker C2X/NFC | $ - | 34.0% | $ - | $ - | 34.0% | $ - | $ 42,554 | 34.0% | $ 14,468 | $ 812,970 | 34.0% | $ 276,410 |
| Nomad 2/Wisepad | $ - | 43.6% | $ - | $ 80,215 | 43.6% | $ 34,945 | $ 290,405 | 43.0% | $ 124,874 | $ 355,871 | 43.0% | $ 153,025 |
| Bento | $ 909,000 | 44.0% | $ 400,359 | $ 732,675 | 44.0% | $ 322,698 | $ - | 44.3% | $ - | $ - | 45.0% | $ - |
| Total | $ 3,514,790 | 48.1% | $ 1,691,646 | $ 3,578,787 | 48.2% | $ 1,725,170 | $ 3,903,677 | 43.8% | $ 1,709,450 | $ 3,650,736 | 45.6% | $ 1,663,555 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| 2018 | | | 2019 | | | 2020 | | | 2021 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | Margin | Profits | Revenues | Margin | Profits | Revenues | Margin | Profits | Revenues | Margin | Profits |
| $ 1,454,239 | 59.5% | $ 865,618 | $ 263,944 | 59.5% | $ 157,110 | $ 89,750 | 59.5% | $ 53,423 | $ 24,336 | 59.5% | $ 14,486 |
| $ 1,699,858 | 43.6% | $ 740,964 | $ 722,382 | 43.6% | $ 314,884 | $ 491,131 | 43.6% | $ 214,083 | $ 133,172 | 43.6% | $ 58,049 |
| $ 1,702,509 | 34.0% | $ 578,853 | $ 3,293,891 | 34.0% | $ 1,119,923 | $ 1,711,397 | 34.0% | $ 581,875 | $ 464,051 | 34.0% | $ 157,777 |
| $ 342,527 | 43.0% | $ 147,287 | $ 1,672,922 | 43.0% | $ 719,356 | $ 741,022 | 43.0% | $ 318,639 | $ 200,930 | 43.0% | $ 86,400 |
| $   - | 45.0% | $   - | $   - | 45.0% | $   - | $   - | 45.0% | $   - | $   - | 45.0% | $   - |
| $ 5,199,133 | 44.9% | $ 2,332,722 | $ 5,953,139 | 38.8% | $ 2,311,274 | $ 3,033,301 | 38.5% | $ 1,168,020 | $ 822,489 | 38.5% | $ 316,712 |

*Notes and sources:*
Years are fiscal years which run from July 1 through June 30.
'Revenues': Exhibit E-6 for each fiscal year.
'Margin': 2014–2015: Exhibit E-7, at 'Margin' for '2015'.
    2016–2018: Exhibit E-7, at 'Margin' for each respective fiscal year.
    2019–2021: Exhibit E-7, at 'Margin' for '2018'.
'Profits': Product of Revenues and Margin by fiscal year.
'Total': Sum of each column.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-9**

AnywhereCommerce Accused Product Profits in Exclusive Region Summary

| Accused Product | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
| Rambler | $ 885,000 | $ 827,739 | $ 482,389 | $ 568,819 | $ 865,618 | $ 157,110 | $ 53,423 | $ 14,486 | $ 3,854,583 |
| Walker | $ 406,287 | $ 539,788 | $ 1,087,719 | $ 665,301 | $ 740,964 | $ 314,884 | $ 214,083 | $ 58,049 | $ 4,027,075 |
| Walker C2X/NFC | $ - | $ - | $ 14,468 | $ 276,410 | $ 578,853 | $ 1,119,923 | $ 581,875 | $ 157,777 | $ 2,729,307 |
| Nomad 2/Wisepad | $ - | $ 34,945 | $ 124,874 | $ 153,025 | $ 147,287 | $ 719,356 | $ 318,639 | $ 86,400 | $ 1,584,526 |
| Bento | $ 400,359 | $ 322,698 | $ - | $ - | $ - | $ - | $ - | $ - | $ 723,057 |
| Total accused profits | $ 1,691,646 | $ 1,725,170 | $ 1,709,450 | $ 1,663,555 | $ 2,332,722 | $ 2,311,274 | $ 1,168,020 | $ 316,712 | $ 12,918,548 |

*Notes and sources:*
Years are fiscal years which run from July 1 through June 30.
[A]–[H] Exhibit E-8 at 'Profits' for each fiscal year.
[I] Sum of [A]–[H].
'Total accused profits': Sum of all product profits per year.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-10**

AnywhereCommerce Damages

| Damages Count | Source | Value |
|---|---|---|
| AnywhereCommerce tortious interference | [A] | $ 12,918,548 |
| AnywhereCommerce misappropriation of trade secrets | [B] | $ 12,918,548 |

*Notes and sources:*
[A]–[B] See Exhibit E-9 at Total accused profits in column 'Total'.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit F-1**

Damages by Counterclaim Count

| Count | Source | Damages |
|---|---|---|
| Count I - Breach of contract against BBPOS | [A] | $ 60,043,799 |
| Count II - Breach of the contractual duty of good-faith and fair dealing against BBPOS | [B] | $ 60,043,799 |
| Count III - Tortious interference with advantages business relations against BBPOS | [C] | $ 753,475 |
| Count IV - Tortious interference with contractual relations against AnywhereCommerce | [D] | $ 12,918,548 |
| Count V - Violation of the Defend Trade Secrets Act, 18 U.S.C. 1836, et seq. against AnywhereCommerce | [E] | $ 12,918,548 |
| Count VI - Violation of the Massachusetts Trade Secrets Act, M.G.L. Ch. 93, 42 *et seq.*  against AnywhereCommerce | [F] | $ 12,918,548 |
| Count VII - Violation of M.G.L. Ch. 93A 11 against BBPOS and AnywhereCommerce | [G] | $ 72,962,347 |

*Notes and sources:*
[A] Exhibit D-14, at [C].
[B] Exhibit D-14, at [C].
[C] Exhibit D-14, at [D].
[D] Exhibit E-10, at [A].
[E] Exhibit E-10, at [A].
[F] Exhibit E-10, at [A].
[G] = [A] + [D].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-1**

Ingenico Sales Data from 2/4/2014 to 3/30/2018

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO:10064 | 9/5/2014 | MobiSwipe | Ingenico India | APAC | RP755x | Production |
| SO:10135 | 10/16/2014 | Singapore Test | Singapore Test | APAC | RP350x | Dev units |
| SO:10135 | 10/16/2014 | Singapore Test | Singapore Test | APAC | RP757c | Dev units |
| SO:10283 | 2/4/2014 | Ingenico Italy | Ingenico Italy | EA | RP757c | Dev units |
| SO:28332 | 2/11/2015 | G-TECH | Ingenico Italy | EA | RP757c | Dev units |
| SO:10190 | 11/25/2014 | Ingenico LAR | LAR | RP350x | Dev units |
| SO:10190 | 11/25/2014 | Ingenico LAR | LAR | RP757c | Dev units |
| SO:10079 | 9/4/2015 | Ingenico Mexico | Ingenico Mexico | LAR | RP350x | Dev units |
| SO:10077 | 7/9/2014 | KCELL | Ingenico Russia | EA | RP350x | Production |
| SO:10077 | 7/9/2014 | KCELL | Ingenico Russia | EA | RP350x | Production |
| SO:10077 | 7/9/2014 | KCELL | Ingenico Russia | EA | RP350x | NRE |
| SO:10115 | 12/5/2014 | RSB | Ingenico Russia | EA | RP755x | Production |
| SO:10115 | 12/5/2014 | RSB | Ingenico Russia | EA | RP755x | NRE |
| SO:10253 | 2/3/2015 | RSB | Ingenico Russia | EA | RP755x | Production |
| SO:10254 | 3/26/2015 | CCT | Ingenico Russia | EA | RP755x | Production |
| SO:10293 | 4/22/2015 | CCT | Ingenico Russia | EA | RP755x | Production |
| SO:10293 | 5/22/2015 | CCT | Ingenico Russia | EA | RP755x | Production |
| SO:17122 | 6/8/2015 | Ingenico Russia | Ingenico Russia | EA | RP757c | Dev units |
| SO:27793 | 10/23/2015 | CCT | Ingenico Russia | EA | RP757c | Production |
| SO:10141 | 10/21/2014 | Reliance | Ingenico India | APAC | RP755x | NRE |
| SO:10138 | 10/22/2014 | Ingenico India | Ingenico India | APAC | RP757c | Dev units |
| SO:10100 | 11/7/2014 | First Data India | Ingenico India | APAC | RP755x | Production |
| SO:10142 | 11/10/2014 | Reliance | Ingenico India | APAC | RP755x | Production |
| SO:10186 | 1/29/2015 | MobiSwipe | Ingenico India | APAC | RP755x | Production |
| SO:21770 | 7/23/2015 | Ingenico India | Ingenico India | APAC | RP757c | Dev units |
| SO:23916 | 9/16/2015 | Reliance | Ingenico India | APAC | RP757c | Production |
| SO:10105 | 11/14/2014 | Freedom Pay | ROAM | NAR | RP350x | Production |
| SO:10105 | 11/14/2014 | Freedom Pay | ROAM | NAR | RP350x | NRE |
| SO:10133 | 12/4/2014 | Freedom Pay | ROAM | NAR | RP350x | Production |
| SO:21837 | 10/15/2015 | Freedom Pay | ROAM | NAR | RP350x | Production |
| SO:10242 | 1/16/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units |
| SO:14795 | 4/20/2015 | First Data Corp | ROAM | NAR | RP350x | NRE |
| SO:14703 | 3/9/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units |
| SO:14794 | 6/19/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:14794 | 5/25/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units |
| SO:14794 | 5/25/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units |
| SO:21728 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE |
| SO:21729 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE |
| SO:21730 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE |
| SO:21731 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE |
| SO:17115 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:17116 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:17126 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21807 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:17114 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:17124 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:17125 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21772 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21777 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21774 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21773 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21775 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21791 | 11/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21776 | 11/6/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21778 | 10/15/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21779 | 11/6/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21790 | 10/20/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21790 | 11/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21788 | 10/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:21789 | 11/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:17079 | 6/26/2015 | Property solution | ROAM | NAR | RP350x | NRE |
| SO:21840 | 8/24/2015 | Property solution | ROAM | NAR | RP350x | NRE |
| SO:21724 | 7/7/2015 | Freshbook | ROAM | NAR | RP350x | Dev units |
| SO:17545 | 7/15/2015 | Freshbook | ROAM | NAR | RP350x | Production |
| SO:21758 | 8/4/2015 | Freshbook | ROAM | NAR | RP350x | NRE |
| SO:21810 | 10/9/2015 | Freshbook | ROAM | NAR | RP350x | Production |
| SO:28327 | 11/20/2015 | Reliance | Ingenico India | APAC | RP757c | Production |
| SO:28317 | 10/19/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units |
| SO:28328 | 10/16/2015 | iPayment | ROAM | NAR | RP755x | Production |
| SO:21836 | 12/2/2015 | Stanley Steamer | ROAM | NAR | RP755x | Production |

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO-30606 | 10/15/2015 | First Data Corp | ROAM | NAR | RP757c | Dev units |
| SO-30603 | 12/14/2014 | Property solution | ROAM | NAR | RP350x | Production |
| SO-30603 | 10/15/2015 | AMS | ROAM | NAR | RP170c | Dev units |
| SO-30603 | 10/15/2015 | AMS | ROAM | NAR | RP757c | Dev units |
| SO-30654 | 1/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-30651 | 1/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-30656 | 1/25/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-30657 | 2/24/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-30652 | 1/25/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-30653 | 2/24/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-27793 | 12/1/2015 | Ingenico Russia | Ingenico Russia | EA | RP757c | Production |
| SO-32842 | 12/1/2015 | G-Tech | Ingenico Italy | EA | RP757c | NRE |
| No | 12/1/2015 | Stanley Steamer | | | RP757c | NRE |
| SO-30603 | 11/30/2015 | Merchant Partner / Samsung | ROAM | NAR | RP170c | NRE |
| SO-30603 | 11/30/2015 | Merchant Partner / Samsung | ROAM | NAR | RP170c | Production |
| SO-30603 | 11/30/2015 | Merchant Partner / Samsung | ROAM | NAR | RP170c | Dev units |
| SO-32864 | 11/30/2015 | Ingenico Russia | Ingenico Russia | EA | RP757C | Production |
| SO-32884 | 12/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-35051 | 12/21/2015 | Ingenico Italy | Ingenico Italy | EA | RP757C | Production |
| SO-37226 | 1/21/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-37225 | 1/21/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-37224 | 1/21/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP350x | NRE |
| SO-37244 | 1/29/2016 | Plastc | ROAM | NAR | RP150 | NRE |
| SO-37244 | 1/29/2016 | Plastc | ROAM | NAR | RP150 | NRE |
| SO-37241 | 1/29/2016 | Ingenico Italy | Ingenico Italy | EA | RP757c | NRE |
| SO-37241 | 1/29/2016 | Ingenico Italy | Ingenico Italy | EA | RP757c | NRE |
| SO-37202 | 1/8/2016 | Ingenico Brazil | Brazil | LATAM | RP757c | Production |
| SO-35064 | 1/4/2016 | Ingenico Spain | Spain | EA | RP350x | Production |
| SO-35063 | 1/3/2016 | POS Portal | ROAM | NAR | RP350x | Production |
| SO-35065 | 1/4/2016 | Ingenico International India | India | APAC | RP757c | Production |
| SO-37217 | 1/15/2016 | Greg Carroll | ROAM | NAR | RP350x | Production |
| SO-37220 | 1/18/2016 | Jenna Baker Bartosz | ROAM | NAR | RP350x | Production |
| SO-37221 | 1/19/2016 | LORENZO FIESTA | ROAM | NAR | RP350x | Production |
| SO-37228 | 1/22/2016 | Financial Alliance Processing | ROAM | NAR | RP350x | Production |
| SO-37231 | 1/24/2016 | Calvin Folse | ROAM | NAR | RP350x | Production |
| SO-37235 | 1/26/2016 | Heather Parish | ROAM | NAR | RP350x | Production |
| SO-37243 | 1/29/2016 | Edward Shields | ROAM | NAR | RP350x | Production |
| Demo | Jan | Demo Units | ROAM | NAR | All | Production |
| SO-37249 | 2/1/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP350x | Production |
| SO-37248 | 2/1/2016 | Plastc | ROAM | NAR | RP150 | Production |
| SO-37268 | 2/12/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-37272 | 2/18/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO-37272 | 2/18/2016 | Payzer | ROAM | NAR | RP350x | NRE |
| SO-39325 | 2/23/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-39326 | 2/23/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-39327 | 2/23/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-39319 | 2/24/2016 | Apple | ROAM | NAR | RP757c | Production |
| SO-37251 | 2/1/2016 | Financial Alliance Processing | ROAM | NAR | RP350x | Production |
| SO-37252 | 2/2/2016 | Stacey Williams | ROAM | NAR | RP350x | Production |
| SO-37258 | 2/4/2016 | Catharina McGrath | ROAM | NAR | RP350x | Production |
| SO-39337 | 2/26/2016 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| Demo | Feb | Demo Units | ROAM | NAR | All | Production |
| SO-41351 | 3/7/2016 | Apple | ROAM | NAR | RP757c | NRE |
| SO-41351 | 3/7/2016 | Apple | ROAM | NAR | RP757c | NRE |
| SO-41363 | 3/14/2016 | Ingenico International India | India | APAC | RP755x | Production |
| SO-41366 | 3/15/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | NRE |
| SO-41385 | 3/22/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO-41393 | 3/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-41407 | 3/31/2016 | Vantive | ROAM | NAR | RP457c | NRE |
| SO-41348 | 3/4/2016 | Tom cutter | ROAM | NAR | RP170 | Production |
| SO-41352 | 3/7/2016 | Nobel Bio Care | ROAM | NAR | RP757c | Dev units |
| SO-41365 | 3/15/2016 | First Data Corp | ROAM | NAR | RP457c | Dev units |
| SO-41367 | 3/15/2016 | POS Portal | ROAM | NAR | RP350x | Production |
| SO-41391 | 3/24/2016 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| SO-41392 | 3/24/2016 | Randolph parker | ROAM | NAR | RP170 | Production |
| SO-41400 | 3/27/2016 | Lynn Deng | ROAM | NAR | RP170 | Production |
| SO-41402 | 3/28/2016 | Occent Merchant Services | ROAM | NAR | RP350x | Production |
| SO-41408 | 3/31/2016 | Financial Alliance Processing | ROAM | NAR | RP350x | Production |
| SO-41409 | 3/31/2016 | Financial Alliance Processing | ROAM | NAR | RP350x | Production |
| Demo | March | Demo Units | ROAM | NAR | All | Production |
| SO-43348 | 4/15/2016 | TSYS | ROAM | NAR | RP350x | NRE |
| SO-43348 | 4/15/2016 | TSYS | ROAM | NAR | RP457c | NRE |
| SO-43349 | 4/15/2016 | TSYS | ROAM | NAR | RP457c | NRE |
| SO-43364 | 4/21/2016 | The Phoenix Group | ROAM | NAR | RP350x | Production |

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO-43365 | 4/21/2016 | The Phoenix Group | ROAM | NAR | RP457c | Production |
| SO-43368 | 4/25/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-43372 | 4/26/2016 | Apple | ROAM | NAR | Accessories | Production |
| SO-43372 | 4/26/2016 | Apple | ROAM | NAR | RP757c | Production |
| SO-43375 | 4/28/2016 | ProPay | ROAM | NAR | RP457c | Production |
| SO-43329 | 4/6/2016 | Electronic Payment Systems LLC | ROAM | NAR | RP350x | Production |
| SO-43331 | 4/6/2016 | Bountiful Blessings Inc. | ROAM | NAR | RP170 | Production |
| SO-43338 | 4/11/2016 | Debra Welshons | ROAM | NAR | RP170 | Production |
| SO-43363 | 4/21/2016 | INGENICO LAR | Ingenico LAR | LAR | RP757c | Dev units |
| SO-43363 | 4/21/2016 | INGENICO LAR | Ingenico LAR | LAR | RP350x | Dev units |
| SO-43374 | 4/28/2016 | eTaxiUSA | ROAM | NAR | RP757c | Dev units |
| Demo | April | Demo Units | ROAM | NAR | All | Production |
| SO-45268 | 5/2/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production |
| SO-45275 | 5/5/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-45277 | 5/5/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-45278 | 5/5/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-45286 | 5/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-45287 | 5/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-45288 | 5/9/2016 | TSYS | ROAM | NAR | RP350x | NRE |
| SO-45288 | 5/9/2016 | TSYS | ROAM | NAR | RP350x | Production |
| SO-45295 | 5/11/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-45306 | 5/17/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP755x | NRE |
| SO-45312 | 5/18/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP755x | Production |
| SO-45315 | 5/19/2016 | POS Portal | ROAM | NAR | RP457c | Production |
| SO-45316 | 5/19/2016 | POS Portal | ROAM | NAR | RP457c | Production |
| SO-45325 | 5/26/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO-45327 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production |
| SO-45328 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production |
| SO-45329 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production |
| SO-45330 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production |
| SO-45274 | 5/5/2016 | Apple | ROAM | NAR | RP757c | NRE |
| SO-45267 | 5/2/2016 | TSYS | ROAM | NAR | RP350x | Dev units |
| SO-45267 | 5/2/2016 | TSYS | ROAM | NAR | RP457c | Dev units |
| SO-45273 | 5/5/2016 | eTaxiUSA | ROAM | NAR | RP757c | Dev units |
| SO-45273 | 5/5/2016 | eTaxiUSA | ROAM | NAR | RP457c | Dev units |
| SO-45282 | 5/5/2016 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| SO-45285 | 5/6/2016 | Ingenico NAR | ROAM | NAR | RP350x | Dev units |
| SO-45285 | 5/6/2016 | Ingenico NAR | ROAM | NAR | RP457c | Dev units |
| SO-45290 | 5/10/2016 | Ingenico NAR | ROAM | NAR | RP757c | Dev units |
| SO-45294 | 5/11/2016 | Commerce Bank, N.A. | ROAM | NAR | RP350x | Production |
| SO-45302 | 5/14/2016 | Roxanne rushing | ROAM | NAR | RP170 | Production |
| SO-45303 | 5/16/2016 | Avalon Solutions Group | ROAM | NAR | RP350x | Production |
| SO-45303 | 5/16/2016 | Avalon Solutions Group | ROAM | NAR | RP757c | Dev units |
| SO-45303 | 5/16/2016 | Avalon Solutions Group | ROAM | NAR | RP457c | Dev units |
| SO-45305 | 5/16/2016 | Rockspoon | ROAM | NAR | RP457c | Dev units |
| SO-45309 | 5/17/2016 | Rockspoon | ROAM | NAR | RP457c | Dev units |
| SO-45321 | 5/24/2016 | PAYPAL | ROAM | NAR | RP757c | Dev units |
| SO-45322 | 5/25/2016 | Lance St Jean | ROAM | NAR | RP350x | Production |
| SO-45323 | 5/25/2016 | Debra Welshons | ROAM | NAR | RP170 | Production |
| SO-45332 | 5/30/2016 | Cheryl Jennings | ROAM | NAR | RP350x | Production |
| SO-45335 | 5/31/2016 | Melissa Callen | ROAM | NAR | RP350x | Production |
| Demo | 5/31/2016 | Demo Units | ROAM | NAR | All | Production |
| SO-47177 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47178 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47179 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47180 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47181 | 6/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47184 | 6/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47196 | 6/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47197 | 6/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47198 | 6/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47203 | 6/13/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-47204 | 6/13/2016 | First Data Corp | ROAM | NAR | RP350x | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO:47191 | 6/8/2016 | Avalon Solutions Group | ROAM | NAR | RP757c | Dev units |
| SO:47202 | 6/9/2016 | Madhuri Narravula | ROAM | NAR | RP350x | Production |
| SO:47202 | 6/9/2016 | Madhuri Narravula | ROAM | NAR | RP457c | Production |
| SO:47207 | 6/13/2016 | David Barber | ROAM | NAR | RP350x | Dev units |
| SO:47209 | 6/13/2016 | Scalefast | ROAM | NAR | RP757c | Production |
| SO:47210 | 6/15/2016 | Avalon Solutions Group | ROAM | NAR | RP757c | Production |
| SO:47211 | 6/15/2016 | Avalon Solutions Group | ROAM | NAR | RP757c | Dev units |
| SO:47212 | 6/15/2016 | Ingenico Mexico | Ingenico Mexico | LAR | RP757c | Production |
| SO:47213 | 6/16/2016 | Christopher S Yotz | ROAM | NAR | RP350x | Production |
| SO:47214 | 6/17/2016 | Hagay baranes | ROAM | NAR | RP350x | Production |
| SO:47216 | 6/20/2016 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| SO:47218 | 6/22/2016 | POS Portal | ROAM | NAR | RP350x | Production |
| SO:47219 | 6/22/2016 | Cesar Lou | ROAM | NAR | RP350x | Production |
| SO:47219 | 6/22/2016 | Cesar Lou | ROAM | NAR | RP457c | Production |
| SO:47221 | 6/23/2016 | LAILA MORTIMER | ROAM | NAR | RP350x | Production |
| SO:47223 | 6/23/2016 | Ben McGuire | ROAM | NAR | RP350x | Production |
| SO:47225 | 6/26/2016 | Tim Williams | ROAM | NAR | RP457c | Production |
| SO:47236 | 6/30/2016 | Commerce Bank, N.A. | ROAM | NAR | RP350x | Production |
| Demo | 6/30/2016 | Demo Units | ROAM | NAR | All | Production |
| SO:48987 | 7/2/2016 | Madhuri Narravula | ROAM | NAR | RP350x | Dev units |
| SO:48989 | 7/5/2016 | Avalon Solutions Group | ROAM | NAR | RP350x | Dev units |
| SO:48990 | 7/5/2016 | Avalon Solutions Group | ROAM | NAR | RP350x | Dev units |
| SO:48991 | 7/5/2016 | Avalon Solutions Group | ROAM | NAR | RP757c | Dev units |
| SO:48992 | 7/5/2016 | Avalon Solutions Group | ROAM | NAR | RP350x | Dev units |
| SO:48993 | 7/6/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:48994 | 7/7/2016 | Tom Sulivan | ROAM | NAR | RP457c | Production |
| SO:48995 | 7/8/2016 | Ingenico LAR | Ingenico LAR | LAR | RP757c | Dev units |
| SO:48996 | 7/8/2016 | Payzer | ROAM | NAR | RP350x | Dev units |
| SO:48996 | 7/8/2016 | Payzer | ROAM | NAR | RP757c | Dev units |
| SO:48997 | 7/8/2016 | Richard Guerrero | ROAM | NAR | RP350x | Production |
| SO:48999 | 7/11/2016 | Avalon Solutions Group | ROAM | NAR | RP350x | Production |
| SO:48999 | 7/11/2016 | Avalon Solutions Group | ROAM | NAR | RP457c | Production |
| SO:49002 | 7/12/2016 | Ingenico Italy | Ingenico Italy | EA | RP757c | Production |
| SO:49005 | 7/12/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO:49006 | 7/13/2016 | City Furniture | ROAM | NAR | RP757c | Production |
| SO:49007 | 7/13/2016 | Rockspoon | ROAM | NAR | RP350x | Dev units |
| SO:49008 | 7/13/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO:49009 | 7/13/2016 | City Furniture | ROAM | NAR | RP757c | Production |
| SO:49011 | 7/14/2016 | Avalon Solutions Group | ROAM | NAR | RP457c | Production |
| SO:49012 | 7/14/2016 | Avalon Solutions Group | ROAM | NAR | RP457c | Dev units |
| SO:49014 | 7/14/2016 | POS Portal | ROAM | NAR | RP350x | Production |
| SO:49015 | 7/15/2016 | JACOB FRIESEN | ROAM | NAR | RP170 | Production |
| SO:49016 | 7/16/2016 | Payzer | ROAM | NAR | RP350x | Dev units |
| SO:49017 | 7/18/2016 | Ingenico International India | Ingenico India | APAC | RP757c | Dev units |
| SO:49020 | 7/18/2016 | PayPal | ROAM | NAR | RP350x | Production |
| SO:49021 | 7/19/2016 | Christopher Dill | ROAM | NAR | RP350x | Production |
| SO:49021 | 7/19/2016 | Christopher Dill | ROAM | NAR | RP457c | Production |
| SO:49033 | 7/27/2016 | Joshua Kaston | ROAM | NAR | RP350x | Production |
| Demo | 7/31/2016 | Demo Units | ROAM | NAR | All | Production |
| SO:50745 | 8/3/2016 | Brenda Lindner | ROAM | NAR | RP350x | Production |
| SO:50746 | 8/3/2016 | Payroc | ROAM | NAR | RP457c | Production |
| SO:50747 | 8/4/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO:50761 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:50762 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:50764 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:50765 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:50766 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:50769 | 8/10/2016 | Cox Communications | ROAM | NAR | RP457c | Dev units |
| SO:50770 | 8/10/2016 | Rockspoon | ROAM | NAR | RP757c | Production |
| SO:50773 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP757c | Dev units |
| SO:50773 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP457c | Dev units |
| SO:50773 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP350x | Dev units |
| SO:50774 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP757c | Dev units |
| SO:50774 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP457c | Dev units |
| SO:50774 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP350x | Dev units |
| SO:50775 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP457c | Dev units |
| SO:50775 | 8/11/2016 | Ingenico - Latin America | Ingenico LAR | Ingenico LAR | RP350x | Dev units |
| SO:50776 | 8/11/2016 | Hiro matsumoto | ROAM | NAR | RP350x | Production |
| SO:50776 | 8/11/2016 | Hiro matsumoto | ROAM | NAR | RP457c | Production |
| SO:50779 | 8/13/2016 | Tom Bird | ROAM | NAR | RP350x | Production |
| SO:50780 | 8/14/2016 | Laura Kemp | ROAM | NAR | RP457c | Production |
| SO:50781 | 8/15/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production |
| SO:50782 | 8/15/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production |
| SO:50783 | 8/16/2016 | Charge Savvy | ROAM | NAR | RP457c | Dev units |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO-50783 | 8/16/2016 | Charge Savvy | ROAM | NAR | RP757c | Dev units |
| SO-50786 | 8/17/2016 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| SO-50788 | 8/18/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production |
| SO-50790 | 8/19/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production |
| SO-50791 | 8/22/2016 | Leonard Logsdail | ROAM | NAR | RP350x | Production |
| SO-50792 | 8/22/2016 | Nancy Stevenson | ROAM | NAR | RP350x | Production |
| SO-50795 | 8/24/2016 | Rockspoon | ROAM | NAR | RP457c | Production |
| SO-50796 | 8/25/2016 | Carla J Berg | ROAM | NAR | RP350x | Production |
| SO-50798 | 8/25/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-50804 | 8/30/2016 | POS Portal | ROAM | NAR | RP350x | Production |
| SO-50807 | 8/31/2016 | Jackrabbit Payments / Alipse Systems Inc | ROAM | NAR | RP350x | Production |
| Demo | 8/31/2016 |  | ROAM | NAR | All |  |
| SO-52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD License | Production |
| SO-52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD - Operatior Cards | Production |
| SO-52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD - Admin Cards | Production |
| SO-52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD unit | Production |
| SO-52477 | 9/2/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO-52480 | 9/7/2016 | Sealed Air | ROAM | NAR | RP757c | Production |
| SO-52480 | 9/7/2016 | Sealed Air | ROAM | NAR | KEY INJECTION - OFFSITE | Production |
| SO-52485 | 9/9/2016 | Ingenico LLC - Russia (CRU10) | Russia | EA | RP350x | Production |
| SO-52494 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52495 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52497 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52498 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52499 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52500 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52501 | 9/15/2016 | Comory Systems | ROAM | NAR | RP757c | Production |
| SO-52503 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52504 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52505 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52506 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52507 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52508 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52509 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52511 | 9/16/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52512 | 9/16/2016 | Johnny queen | ROAM | NAR | RP350x | Production |
| SO-52514 | 9/19/2016 | Micamp | ROAM | NAR | RP457c | Dev units |
| SO-52524 | 9/22/2016 | Ingenico - Brazil | Brazil | LATAM | RP457c | Dev units |
| SO-52524 | 9/22/2016 | Ingenico - Brazil | Brazil | LATAM | RP350x | Dev units |
| SO-52526 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52527 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52528 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52529 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52531 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52532 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52533 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52534 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52535 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52536 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52537 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52538 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52539 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52541 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52542 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52543 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52544 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO-52549 | 9/27/2016 | Electronic Payment Systems LLC | ROAM | NAR | RP350x | Production |
| Demo | 9/30/2016 |  | ROAM | NAR | All |  |
| SO-52555 | 10/4/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO-54154 | 10/5/2016 | Cesar Lou | ROAM | NAR | RP757c | Production |
| SO-54155 | 10/5/2016 | Merchant Card Services | ROAM | NAR | RP350x | Production |
| SO-54159 | 10/6/2016 | PayPal | ROAM | NAR | Moby/3000 | Dev units |
| SO-54161 | 10/9/2016 | WePay | ROAM | NAR | Moby/3000 | Dev units |
| SO-54166 | 10/11/2016 | Mike Swoboda | ROAM | NAR | RP350x | Production |
| SO-54178 | 10/18/2016 | NTS Paymentspring | ROAM | NAR | RP457c | Dev units |
| SO-54184 | 10/19/2016 | Ingenico - Latin America | Ingenico LAR | LATAM | RP757c | NRE |
| SO-54184 | 10/19/2016 | Ingenico - Latin America | Ingenico LAR | LATAM | RP757c | NRE |
| SO-54189 | 10/24/2016 | Ingenico - Italy | Italy | EA | RP757c | Production |
| SO-54190 | 10/24/2016 | Payzer | ROAM | NAR | RP350x | Production |
| SO-54191 | 10/24/2016 | Jackie Sonnek | ROAM | NAR | RP350x | Production |
| SO-54194 | 10/25/2016 | Karen P Essary | ROAM | NAR | RP350x | Production |
| SO-54197 | 10/26/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-54197 | 10/26/2016 | First Data Corp | ROAM | NAR | RP457c | NRE |
| SO-54198 | 10/28/2016 | Property Solutions International, Inc. | ROAM | NAR | RP350x | Dev units |

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO:54201 | 10/31/2016 | Avalon Solutions Group | ROAM | NAR | RP457c | Production |
| SO:54204 | 10/31/2016 | Johnny queen | ROAM | NAR | RP350x | Production |
| Demo | 10/31/2016 | | ROAM | NAR | All | |
| SO:55894 | 11/2/2016 | Ingenico - Latin America | Ingenico LAR | LATAM | RP757c | Dev units |
| SO:55895 | 11/2/2016 | Ingenico - Latin America | Ingenico LAR | LATAM | RP757c | Dev units |
| SO:55896 | 11/2/2016 | Worksmart Technology Inc. | ROAM | NAR | RP457c | Production |
| SO:55901 | 11/3/2016 | Maria Richmond | ROAM | NAR | RP350x | Production |
| SO:55902 | 11/3/2016 | Anthony Reid | ROAM | NAR | RP350x | Production |
| SO:55906 | 11/7/2016 | Payroc | ROAM | NAR | RP457c | Production |
| SO:55907 | 11/7/2016 | Merchant Card Services | ROAM | NAR | RP350x | Production |
| SO:55908 | 11/8/2016 | Buzztime | ROAM | NAR | RP757c | Dev units |
| SO:55910 | 11/9/2016 | Librada Lopez | ROAM | NAR | RP350x | Production |
| SO:55912 | 11/10/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production |
| SO:55918 | 11/14/2016 | Cesar Lou | ROAM | NAR | RP757c | Production |
| SO:55919 | 11/15/2016 | Cafe X Technologies Limited | ROAM | NAR | RP457c | Dev units |
| SO:55921 | 11/16/2016 | Qalize | ROAM | NAR | RP757c | Production |
| SO:55924 | 11/17/2016 | Ingenico - Latin America | Ingenico LAR | LATAM | RP757c | NRE |
| SO:55924 | 11/17/2016 | Ingenico - Latin America | Ingenico LAR | LATAM | RP757c | NRE |
| SO:55925 | 11/18/2016 | First Data Corp | ROAM | NAR | RP457c | Dev units |
| SO:55926 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:55927 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:55928 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:55929 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:55940 | 11/21/2016 | LeeAnn Porter | ROAM | NAR | RP350x | Production |
| SO:55945 | 11/28/2016 | Laura Skinner | ROAM | NAR | RP350x | Production |
| SO:55947 | 11/29/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production |
| SO:55948 | 11/30/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production |
| Demo | November | | ROAM | NAR | All | |
| SO:57578 | 12/1/2016 | Charles Hays | ROAM | NAR | RP350x | Production |
| SO:57579 | 12/1/2016 | Helen Krieg | ROAM | NAR | RP350x | Production |
| SO:57585 | 12/5/2016 | The Answer Group | ROAM | NAR | RP757c | Production |
| SO:57588 | 12/6/2016 | Apple | ROAM | NAR | RP757c | Production |
| SO:57592 | 12/7/2016 | Rockspoon | ROAM | NAR | RP457c | Dev units |
| SO:57597 | 12/9/2016 | Avalon Solutions Group | ROAM | NAR | RP457c | Dev units |
| SO:57598 | 12/9/2016 | Ingenico - USA (EUS2001) | Ingenico USA | NAR | Moby/3000 | Dev units |
| SO:57606 | 12/13/2016 | NTS Paymentspring | ROAM | NAR | RP350x | Production |
| SO:57618 | 12/21/2016 | Gregory Osgood | ROAM | NAR | RP350x | Production |
| SO:57623 | 12/22/2016 | Tim Williams | ROAM | NAR | RP350x | Production |
| SO:57627 | 12/23/2016 | FreedomPay | ROAM | NAR | RP350x | Production |
| Demo | December | | ROAM | NAR | All | |
| SO:57632 | 1/3/2017 | Payline Data | ROAM | NAR | RP457c | NRE |
| SO:59322 | 1/4/2017 | Selah Chipman | ROAM | NAR | RP350x | Production |
| SO:59323 | 1/5/2017 | joseph mcoppin | ROAM | NAR | RP350x | Production |
| SO:59325 | 1/6/2017 | Vivint | ROAM | NAR | RP350x | Production |
| SO:59325 | 1/6/2017 | Vivint | ROAM | NAR | RP457c | Production |
| SO:59326 | 1/10/2017 | Bankcard Services | ROAM | NAR | RP350x | Production |
| SO:59331 | 1/11/2017 | Solomon Torluemke | ROAM | NAR | RP350x | Production |
| SO:59333 | 1/11/2017 | Charles Hays | ROAM | NAR | RP350x | Production |
| SO:59336 | 1/12/2017 | Nouvolution | ROAM | NAR | RP350x | Production |
| SO:59337 | 1/12/2017 | Nouvolution | ROAM | NAR | RP350x | Production |
| SO:59338 | 1/12/2017 | Tammie Knight | ROAM | NAR | RP350x | Production |
| SO:59340 | 1/13/2017 | Alfred Makhmudyan | ROAM | NAR | RP350x | Production |
| SO:59341 | 1/17/2017 | Merchant Card Services | ROAM | NAR | RP350x | Production |
| SO:59342 | 1/17/2017 | Easy Dispatch | ROAM | NAR | RP457c | Production |
| SO:59343 | 1/17/2017 | Michael Cantrell | ROAM | NAR | RP350x | Production |
| SO:59347 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:59348 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:59349 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:59350 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:59351 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:59359 | 1/20/2017 | The Phoenix Group | ROAM | NAR | RP350x | Production |
| SO:59359 | 1/20/2017 | The Phoenix Group | ROAM | NAR | RP457c | Production |
| SO:59366 | 1/23/2017 | Vivint | ROAM | NAR | RP350x | Production |
| SO:59366 | 1/23/2017 | Vivint | ROAM | NAR | RP457c | Production |
| SO:59369 | 1/25/2017 | Irasema Balderas | ROAM | NAR | RP350x | Production |
| SO:59370 | 1/25/2017 | Jim Szeszycki | ROAM | NAR | RP350x | Production |
| SO:59372 | 1/27/2017 | Leroy Cynowa | ROAM | NAR | RP350x | Production |
| SO:59373 | 1/27/2017 | eschelon financial group | ROAM | NAR | RP457c | Production |
| Demo | Jan | Units | ROAM | NAR | All | Production |
| SO:59376 | 2/1/2017 | Ingenico USA | ROAM | NAR | Moby/3000 | Production |
| SO:59377 | 2/1/2017 | Electronic Payment System | ROAM | NAR | RP350x | Production |
| SO:60969 | 2/2/2017 | PayPal | ROAM | NAR | RP457c | Development |
| SO:60970 | 2/3/2017 | WePay | ROAM | NAR | Moby/3000 | Production |
| SO:60974 | 2/7/2017 | Kari lahde | ROAM | NAR | RP350x | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO:60977 | 2/8/2017 | Mike Swoboda | ROAM | NAR | RP457c | Production |
| SO:60979 | 2/10/2017 | David Davidov | ROAM | NAR | RP457c | Production |
| SO:60980 | 2/10/2017 | ChargeSavvy | ROAM | NAR | RP350x | Production |
| SO:60980 | 2/10/2017 | ChargeSavvy | ROAM | NAR | RP457c | Production |
| SO:60986 | 2/14/2017 | Joseph fitzgibbons | ROAM | NAR | RP457c | Production |
| SO:60987 | 2/15/2017 | Avalon Solution Group | ROAM | NAR | RP350x | Development |
| SO:60987 | 2/15/2017 | Avalon Solution Group | ROAM | NAR | RP457c | Development |
| SO:60988 | 2/16/2017 | Vantiv | ROAM | NAR | RP457c | Development |
| SO:60989 | 2/17/2017 | Commerce Bank N.A. | ROAM | NAR | RP350x | Production |
| SO:60992 | 2/17/2017 | Vivint | ROAM | NAR | RP350x | Production |
| SO:60993 | 2/17/2017 | Jim Schulz | ROAM | NAR | RP457c | Production |
| SO:60995 | 2/17/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:60997 | 2/19/2017 | Madhuri Narravula | ROAM | NAR | RP350x | Production |
| SO:61000 | 2/19/2017 | C pesach | ROAM | NAR | RP457c | Production |
| SO:61002 | 2/21/2017 | Merchant Card Services | ROAM | NAR | RP350x | Production |
| SO:61003 | 2/21/2017 | Payscape | ROAM | NAR | RP350x | Production |
| SO:61007 | 2/24/2017 | Ingenico USA | ROAM | NAR | RP457c | Production |
| SO:61008 | 2/24/2017 | Matthew Jasso | ROAM | NAR | RP457c | Production |
| SO:61010 | 2/27/2017 | Michael Howard | ROAM | NAR | RP350x | Production |
| SO:61013 | 2/28/2017 | Katerine Harclerode | ROAM | NAR | RP350x | Production |
| SO:61014 | 2/28/2017 | Doug Carrithers | ROAM | NAR | RP350x | Production |
| SO:61016 | 2/28/2017 | eschelon financial group | ROAM | NAR | RP457c | Production |
| Demo | Feb | Demo Units | ROAM | NAR | All | Production |
| SO:62574 | 3/1/2017 | Becky Carpenter | ROAM | NAR | RP350x | Production |
| SO:62577 | 3/1/2017 | Merchant Card Services | ROAM | NAR | RP350x | Production |
| SO:62579 | 3/2/2017 | Ingenico - Brazil | ROAM | NAR | Moby/3000 | Development |
| SO:62580 | 3/2/2017 | Ingenico - Brazil | ROAM | NAR | Moby/3000 | Development |
| SO:62581 | 3/2/2017 | Avalon Solutions Group | ROAM | NAR | RP457c | Development |
| SO:62584 | 3/2/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:62586 | 3/3/2017 | shykeim rashidah | ROAM | NAR | RP457c | Production |
| SO:62588 | 3/6/2017 | Merchant Industry | ROAM | NAR | Moby/3000 | Production |
| SO:62588 | 3/6/2017 | Merchant Industry | ROAM | NAR | RP457c | Production |
| SO:62593 | 3/7/2017 | Ingenico International India (CIN05) | ROAM | NAR | RP757c | Production |
| SO:62594 | 3/7/2017 | stephanie tessmer | ROAM | NAR | RP350x | Production |
| SO:62595 | 3/7/2017 | Danielle Sullivan | ROAM | NAR | RP350x | Production |
| SO:62596 | 3/7/2017 | Sandy Kravetz | ROAM | NAR | RP350x | Production |
| SO:62598 | 3/8/2017 | Ingenico - Latin America | ROAM | NAR | RP757c | NRE |
| SO:62598 | 3/8/2017 | Ingenico - Latin America | ROAM | NAR | RP757c | Production |
| SO:62599 | 3/8/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Production |
| SO:62600 | 3/8/2017 | Payline Data | ROAM | NAR | RP457c | Production |
| SO:62602 | 3/9/2017 | William Miller | ROAM | NAR | RP350x | Production |
| SO:62604 | 3/10/2017 | Eternity Holdings Ltd (Spectropay) | ROAM | NAR | Moby/3000 | Production |
| SO:62604 | 3/10/2017 | Eternity Holdings Ltd (Spectropay) | ROAM | NAR | RP757c | Production |
| SO:62608 | 3/11/2017 | California Merchant Services | ROAM | NAR | Moby/3000 | Production |
| SO:62609 | 3/11/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO:62612 | 3/13/2017 | BIZSWOOP | ROAM | NAR | Moby/3000 | Development |
| SO:62612 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP350x | Development |
| SO:62613 | 3/13/2017 | The Answer Group | ROAM | NAR | RP757c | Production |
| SO:62616 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP457c | Development |
| SO:62616 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP757c | Development |
| SO:62616 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP350x | Development |
| SO:62619 | 3/15/2017 | Ingenico - SA | ROAM | NAR | RP757c | Development |
| SO:62620 | 3/15/2017 | BRIAN MACHIN | ROAM | NAR | RP350x | Production |
| SO:62624 | 3/16/2017 | Payline Data | ROAM | NAR | RP457c | Production |
| SO:62625 | 3/17/2017 | WePay | ROAM | NAR | Moby/3000 | Production |
| SO:62626 | 3/19/2017 | Andrew Fondiller | ROAM | NAR | RP350x | Production |
| SO:62627 | 3/20/2017 | Jennifer Littlejohn | ROAM | NAR | RP350x | Production |
| SO:62632 | 3/21/2017 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| SO:62633 | 3/21/2017 | johnny queen | ROAM | NAR | RP350x | Production |
| SO:62636 | 3/22/2017 | carol flynn | ROAM | NAR | RP350x | Production |
| SO:62637 | 3/22/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:62639 | 3/22/2017 | PayPal | ROAM | NAR | Moby/3000 | Production |
| SO:62639 | 3/22/2017 | PayPal | ROAM | NAR | Moby/3000 | Production |
| SO:62641 | 3/24/2017 | Flypbox | ROAM | NAR | RP457c | Production |
| SO:62642 | 3/24/2017 | Payroc | ROAM | NAR | RP757c | Production |
| SO:62643 | 3/24/2017 | Merchant Card Services | ROAM | NAR | RP457c | Production |
| SO:62644 | 3/24/2017 | Kenyon Nightingale | ROAM | NAR | RP350x | Production |
| SO:62645 | 3/25/2017 | johnny queen | ROAM | NAR | RP350x | Production |
| SO:62646 | 3/25/2017 | Jennifer Littlejohn | ROAM | NAR | RP457c | Production |
| SO:62648 | 3/27/2017 | Russell Harverson | ROAM | NAR | RP350x | Production |
| SO:62649 | 3/27/2017 | Johanna Lester | ROAM | NAR | RP350x | Production |
| SO:62650 | 3/27/2017 | Eschelon Financial Group | ROAM | NAR | RP457c | Production |
| SO:62651 | 3/27/2017 | Wendy Fish | ROAM | NAR | RP350x | Production |
| SO:62652 | 3/27/2017 | ChargeSavvy | ROAM | NAR | RP457c | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO:62654 | 3/28/2017 | Eschelon Financial Group | ROAM | NAR | RP457c | Production |
| SO:62657 | 3/30/2017 | Connie Feith | ROAM | NAR | RP350x | Production |
| SO:62658 | 3/31/2017 | Lotusse | ROAM | NAR | RP457c | Production |
| Demo | March | Demo Units | ROAM | NAR | All | Production |
| SO:62659 | 4/1/2017 | NICHOLE PROVENCAL | ROAM | NAR | RP350x | Production |
| SO:64144 | 4/4/2017 | Satcy Bemberg | ROAM | NAR | RP350x | Production |
| SO:64147 | 4/6/2017 | Paymytab/Dinner IQ | ROAM | NAR | RP457c | Production |
| SO:64150 | 4/6/2017 | PayPal | ROAM | NAR | RP457c | Development |
| SO:64152 | 4/7/2017 | Provisia | ROAM | NAR | RP457c | Development |
| SO:64153 | 4/7/2017 | eschelon financial group | ROAM | NAR | Moby/3000 | Production |
| SO:64155 | 4/8/2017 | Kathy J Fiers | ROAM | NAR | RP350x | Production |
| SO:64162 | 4/12/2017 | California Merchant Services | ROAM | NAR | RP457c | Production |
| SO:64163 | 4/12/2017 | Merchant Card Services | ROAM | NAR | RP350x | Production |
| SO:64165 | 4/12/2017 | Juan Rivera | ROAM | NAR | RP350x | Production |
| SO:64166 | 4/12/2017 | Ingenico USA | ROAM | NAR | Moby/3000 | Production |
| SO:64168 | 4/13/2017 | Merchant Industry | ROAM | NAR | RP457c | Production |
| SO:64179 | 4/19/2017 | Ingenico International India (CIN05) | India | APAC | RP757c | Production |
| SO:64181 | 4/20/2017 | Alfred Makhmudyan | ROAM | NAR | RP350x | Production |
| SO:64181 | 4/20/2017 | Alfred Makhmudyan | ROAM | NAR | RP457c | Production |
| SO:64185 | 4/21/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production |
| SO:64189 | 4/21/2017 | Lara Tyler | ROAM | NAR | RP457c | Production |
| SO:64193 | 4/24/2017 | Ingenico USA | ROAM | NAR | Moby/3000 | NRE |
| SO:64195 | 4/24/2017 | eschelon financial group | ROAM | NAR | Moby/3000 | Production |
| SO:64201 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:64202 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:64203 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:64204 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:64205 | 4/28/2017 | eschelon financial group | ROAM | NAR | Moby/3000 | Production |
| SO:64205 | 4/28/2017 | eschelon financial group | ROAM | NAR | RP457c | Production |
| SO:64209 | 4/28/2017 | David Davidov | ROAM | NAR | RP350x | Production |
| Demo | April | | ROAM | NAR | All | Production |
| SO:65687 | 5/2/2017 | Lotusse | ROAM | NAR | RP457c | Production |
| SO:65689 | 5/2/2017 | Payzer | ROAM | NAR | RP350x | Production |
| SO:65690 | 5/2/2017 | Payscape | ROAM | NAR | RP350x | Production |
| SO:65694 | 5/4/2017 | Ingenico - Latin America | ROAM | NAR | RP757c | Production |
| SO:65695 | 5/4/2017 | California Merchant Services | ROAM | NAR | RP457c | Production |
| SO:65697 | 5/5/2017 | Lathan Bain | ROAM | NAR | RP350x | Production |
| SO:65698 | 5/5/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO:65699 | 5/8/2017 | Merchant Card Services | ROAM | NAR | RP457c | Production |
| SO:65700 | 5/8/2017 | Eternity Holdings Ltd (Spectropay) | ROAM | NAR | RP757c | Production |
| SO:65701 | 5/8/2017 | Eternity Holdings Ltd (Spectropay) | ROAM | NAR | RP757c | Production |
| SO:65705 | 5/9/2017 | WePay | ROAM | NAR | Moby/3000 | Production |
| SO:65707 | 5/10/2017 | Rockspoon | ROAM | NAR | RP457c | Development |
| SO:65707 | 5/10/2017 | Rockspoon | ROAM | NAR | RP457c | Production |
| SO:65709 | 5/11/2017 | Solupay Processing | ROAM | NAR | RP350x | Production |
| SO:65710 | 5/11/2017 | DINIFI | ROAM | NAR | RP457c | Development |
| SO:65714 | 5/11/2017 | National Bankcard | Costa Rica | LAR | Moby/3000 | Production |
| SO:65717 | 5/12/2017 | Sam Hughes | ROAM | NAR | RP457c | Production |
| SO:65718 | 5/16/2017 | Central Payment | ROAM | NAR | Moby/3000 | Development |
| SO:65721 | 5/16/2017 | Jorge Milla | ROAM | NAR | RP457c | Production |
| SO:65722 | 5/17/2017 | PayPal | ROAM | NAR | Moby/3000 | Production |
| SO:65724 | 5/17/2017 | Wendy Fish | ROAM | NAR | RP350x | Production |
| SO:65725 | 5/18/2017 | City of Kettering | ROAM | NAR | RP350x | Production |
| SO:65727 | 5/18/2017 | Maristella Group | ROAM | NAR | Moby/3000 | Production |
| SO:65731 | 5/19/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO:65734 | 5/23/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:65735 | 5/25/2017 | City Furniture | ROAM | NAR | RP757c | Production |
| SO:65737 | 5/25/2017 | Lotusse | ROAM | NAR | RP457c | Production |
| SO:65741 | 5/26/2017 | DINIFI | ROAM | NAR | RP457c | Production |
| SO:65745 | 5/30/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| Demo | May | | ROAM | NAR | All | Production |
| SO:67181 | 6/2/2017 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| SO:67184 | 6/5/2017 | Ingenico Italy | ROAM | NAR | Moby/3000 | Development |
| SO:67184 | 6/5/2017 | Ingenico Italy | ROAM | NAR | RP457c | Development |
| SO:67185 | 6/5/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:67186 | 6/6/2017 | Weight Watchers | ROAM | NAR | RP457c | Production |
| SO:67186 | 6/6/2017 | Weight Watchers | ROAM | NAR | Cradle | Production |
| SO:67187 | 6/6/2017 | Ingenico Mexico | ROAM | NAR | RP757c | Development |
| SO:67188 | 6/7/2017 | Ingenico USA | ROAM | NAR | RP457c | Production |
| SO:67189 | 6/8/2017 | Merchant Card Services | ROAM | NAR | RP350x | Production |
| SO:67192 | 6/8/2017 | DINIFI | ROAM | NAR | Moby/3000 | Production |
| SO:67202 | 6/12/2017 | Etouchmenu | ROAM | NAR | RP457c | Development |
| SO:67209 | 6/15/2017 | Apple | ROAM | NAR | RP757c | NRE |
| SO:67211 | 6/15/2017 | PayPal | ROAM | NAR | RP457c-8T | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO:67213 | 6/15/2017 | Presidio Health | ROAM | NAR | RP457c | Development |
| SO:67213 | 6/15/2017 | Presidio Health | ROAM | NAR | RP457c | Production |
| SO:67214 | 6/16/2017 | Sterling Payment Technology | ROAM | NAR | Moby/3000 | Production |
| SO:67214 | 6/16/2017 | Sterling Payment Technology | ROAM | NAR | RP457c | Production |
| SO:67220 | 6/20/2017 | Credit Card Services (eBankcard Service, Bankcard Services) | ROAM | NAR | RP350x | Production |
| SO:67220 | 6/20/2017 | Credit Card Services (eBankcard Service, Bankcard Services) | ROAM | NAR | RP757c | Production |
| SO:67220 | 6/20/2017 | Credit Card Services (eBankcard Service, Bankcard Services) | ROAM | NAR | RP457c | Production |
| SO:67221 | 6/20/2017 | Paymetric | ROAM | NAR | RP757c | Development |
| SO:67231 | 6/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO:67232 | 6/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO:67233 | 6/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO:67234 | 6/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:67235 | 6/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| Demo | June | Demo Units | ROAM | NAR | All | Production |
| SO:67238 | 7/3/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO:68633 | 7/11/2017 | Apple | ROAM | NAR | Gang Charger | Production |
| SO:68634 | 7/11/2017 | Apple | ROAM | NAR | RP757c | Production |
| SO:68636 | 7/11/2017 | Payzer, LLC | ROAM | NAR | RP350x | Production |
| SO:68637 | 7/11/2017 | City Of Kettering | ROAM | NAR | RP350x | Production |
| SO:68638 | 7/11/2017 | Merchant Industry | ROAM | NAR | Moby/3000 | Production |
| SO:68639 | 7/11/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO:68646 | 7/17/2017 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| SO:68648 | 7/18/2017 | Merchant Industry | ROAM | NAR | Moby/3000 | Production |
| SO:68649 | 7/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:68653 | 7/21/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Production |
| SO:68656 | 7/23/2017 | TSYS:CST:2024 ProPay | ROAM | NAR | RP457c | Development |
| SO:68658 | 7/24/2017 | Automated Financial Services | ROAM | NAR | RP350x | Production |
| SO:68658 | 7/24/2017 | Automated Financial Services | ROAM | NAR | RP457c | Production |
| SO:68659 | 7/25/2017 | Ingenico - Italy | ROAM | NAR | Moby/8500 | Development |
| SO:68660 | 7/25/2017 | Priority Payment Systems Northeast | ROAM | NAR | Moby/3000 | Production |
| SO:68662 | 7/27/2017 | PrismPay / Ploutos, LLC | ROAM | NAR | RP757c | Production |
| SO:68663 | 7/27/2017 | First Data Corp | ROAM | NAR | RP457c | Development |
| SO:68664 | 7/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO:68666 | 7/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production |
| SO:68667 | 7/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:68668 | 7/28/2017 | First Data Corp | ROAM | NAR | RP457c | Development |
| SO:68669 | 7/31/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Production |
| Demo | July | Demo Units | ROAM | NAR | All | Production |
| SO:70046 | 8/7/2017 | Lotusse | ROAM | NAR | RP457c | Production |
| SO:70049 | 8/8/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Production |
| SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP350x | Production |
| SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Production |
| SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Development |
| SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Production |
| SO:70055 | 8/11/2017 | Ingenico - Italy | Italy | EA | RP757c | Production |
| SO:70056 | 8/11/2017 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| SO:70058 | 8/11/2017 | First Data Corp | ROAM | NAR | RP457c | Development |
| SO:70061 | 8/11/2017 | First Data Corp | ROAM | NAR | RP457c-BT | Production |
| SO:70065 | 8/16/2017 | David Davidov | ROAM | NAR | RP457c | Production |
| SO:70069 | 8/18/2017 | Open Dining | ROAM | NAR | Moby/3000 | Production |
| SO:70070 | 8/21/2017 | Ingenico - Latin America | ROAM | NAR | Moby/8500 | Production |
| SO:70071 | 8/21/2017 | Ingenico - Latin America | ROAM | NAR | Moby/8500 | Production |
| SO:70072 | 8/21/2017 | Ingenico - Latin America | ROAM | NAR | Moby/8500 | Production |
| SO:70073 | 8/21/2017 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| SO:70077 | 8/21/2017 | PayPal | ROAM | NAR | BT Cradle | Production |
| SO:70078 | 8/21/2017 | PayPal | ROAM | NAR | BT Cradle | Production |
| SO:70080 | 8/22/2017 | PayPal | ROAM | NAR | RP457c-BT | Production |
| SO:70081 | 8/22/2017 | Payline Data | ROAM | NAR | Cradle | Production |
| SO:70082 | 8/22/2017 | Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR000 | ROAM | NAR | RP757c | Production |
| SO:70084 | 8/23/2017 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| SO:70086 | 8/24/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | Moby/3000 | Production |
| SO:70089 | 8/24/2017 | Etouchmenu | ROAM | NAR | RP457c | Production |
| SO:70092 | 8/24/2017 | Commerce Bank, N.A. | ROAM | NAR | RP457c | Production |
| SO:70094 | 8/28/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO:70096 | 8/28/2017 | City Furniture | ROAM | NAR | RP757c | Production |
| SO:70097 | 8/29/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO:70098 | 8/29/2017 | POS Data Group Inc. | ROAM | NAR | Moby/3000 | Production |
| Demo | August | Demo Units | ROAM | NAR | All | Production |
| SO:71413 | 9/5/2017 | Priority Payment Systems Northeast | ROAM | NAR | Moby/3000 | Production |
| SO:71414 | 9/5/2017 | Payzer, LLC | ROAM | NAR | RP350x | Production |
| SO:71419 | 9/7/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:71420 | 9/7/2017 | First Data Corp | ROAM | NAR | RP457C | Production |
| SO:71421 | 9/9/2017 | PayPal | ROAM | NAR | BT RP457c | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO:71422 | 9/9/2017 | PayPal | ROAM | NAR | Moby/3000 | Production |
| SO:71422 | 9/9/2017 | PayPal | ROAM | NAR | BT RP457c | Production |
| SO:71425 | 9/11/2017 | Presidio Health | ROAM | NAR | Cradle | Production |
| SO:71425 | 9/11/2017 | Presidio Health | ROAM | NAR | RP457c | Production |
| SO:71426 | 9/12/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production |
| SO:71427 | 9/12/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:71428 | 9/13/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Development |
| SO:71428 | 9/13/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP757c | Development |
| SO:71429 | 9/13/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO:71431 | 9/14/2017 | Paymytab / DineriQ | ROAM | NAR | RP457c | Production |
| SO:71432 | 9/14/2017 | Credit Card Services (eBankcard Service, Bankcard Services) | ROAM | NAR | RP350x | Production |
| SO:71432 | 9/14/2017 | Credit Card Services (eBankcard Service, Bankcard Services) | ROAM | NAR | RP457c | Production |
| SO:71435 | 9/18/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production |
| SO:71443 | 9/21/2017 | Ingenico - Brazil | Brazil | LAR | Moby/8500 | Development |
| SO:71445 | 9/22/2017 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| SO:71446 | 9/22/2017 | Merchant Industry | ROAM | NAR | BT RP457c | Production |
| SO:71447 | 9/22/2017 | Technology Brokers | ROAM | NAR | BT RP457c | Production |
| SO:71449 | 9/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:71454 | 9/28/2017 | Etouchmenu | ROAM | NAR | RP457c | Production |
| SO:71457 | 9/29/2017 | Ingenico - Terminals SA (CFR52) | France | EA | RP757c | Development |
| SO:71459 | 9/29/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO:71460 | 9/29/2017 | The Answer Group | ROAM | NAR | RP757c | Production |
| Demo | September | Demo Units | ROAM | NAR | All | Production |
| SO:72741 | 10/2/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO:72744 | 10/4/2017 | Ingenico LLC – Russia (CRU10) | Russia | EA | RP757c | Production |
| SO:72749 | 10/6/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO 72746 | 10/6/2017 | Paymytab / DineriQ | ROAM | NAR | M70 | Production |
| SO 72746 | 10/6/2017 | Paymytab / DineriQ | ROAM | NAR | M70 | Production |
| SO 72751 | 10/10/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO 72753 | 10/11/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO 72746 | 10/12/2017 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| SO 72758 | 10/12/2017 | Etouchmenu | ROAM | NAR | RP457c | Development |
| SO 72762 | 10/16/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Production |
| SO 72746 | 10/20/2017 | Presidio Health | ROAM | NAR | M70 | Production |
| SO 72746 | 10/20/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production |
| SO 72746 | 10/20/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production |
| SO 72774 | 10/23/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO 72746 | 10/25/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Development |
| SO 72746 | 10/25/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | BT Cradle | Production |
| SO 72746 | 10/25/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | BT RP457c | Development |
| SO 72746 | 10/25/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | Cradle | Production |
| SO 72746 | 10/26/2017 | Weight Watchers | ROAM | NAR | Cradle | Production |
| SO 72746 | 10/26/2017 | Weight Watchers | ROAM | NAR | RP457c | Production |
| SO 72781 | 10/26/2017 | POS Data Group Inc. | ROAM | NAR | Moby/3000 | Production |
| SO 72782 | 10/26/2017 | POS Data Group Inc. | ROAM | NAR | Moby/3000 | Production |
| SO 72784 | 10/27/2017 | Avalon Solutions Group | ROAM | NAR | RP457c | Production |
| SO 72785 | 10/27/2017 | Avalon Solutions Group | ROAM | NAR | RP457c | Production |
| SO 72786 | 10/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO 72789 | 10/30/2017 | Rockspoon | ROAM | NAR | RP457c | Production |
| SO 72791 | 10/30/2017 | Ingenico - Terminals SA (CFR52:CST:1133:228927 Ingenico - SA (EFR000 | France | EA | RP457c | Development |
| SO 72791 | 10/30/2017 | Ingenico - Terminals SA (CFR52:CST:1133:228927 Ingenico - SA (EFR000 | France | EA | Moby/8500 | Development |
| SO 72791 | 10/30/2017 | Ingenico - Terminals SA (CFR52:CST:1133:228927 Ingenico - SA (EFR000 | France | EA | BT RP457c | Development |
| SO 72791 | 10/30/2017 | Ingenico - Terminals SA (CFR52:CST:1133:228927 Ingenico - SA (EFR000 | France | EA | Moby/3000 | Development |
| SO 72791 | 10/30/2017 | Ingenico - Terminals SA (CFR52:CST:1133:228927 Ingenico - SA (EFR000 | France | EA | RP757c | Development |
| SO 72791 | 10/30/2017 | Ingenico - Terminals SA (CFR52:CST:1133:228927 Ingenico - SA (EFR000 | France | EA | RP457c | Development |
| SO 72792 | 10/30/2017 | Ingenico - Italy | Italy | EA | Moby/8500 | Development |
| SO 72793 | 10/30/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Production |
| SO 72795 | 10/31/2017 | Ingenico - Latin America | Costa Rica | LAR | RP757c | Production |
| Demo | October | Demo Units | ROAM | NAR | All | Production |
| SO 72798 | 11/1/2017 | Presidio Health | ROAM | NAR | Cradle | Production |
| SO 72798 | 11/1/2017 | Presidio Health | ROAM | NAR | RP457c | Production |
| SO 74062 | 11/1/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO 74064 | 11/2/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO 74065 | 11/2/2017 | Granite Payment Alliance LLC | ROAM | NAR | RP350x | Production |
| SO 74066 | 11/2/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO 74074 | 11/7/2017 | NCR | ROAM | NAR | Cradle | Production |
| SO 74074 | 11/7/2017 | NCR | ROAM | NAR | Moby/3000 | Production |
| SO 74074 | 11/7/2017 | NCR | ROAM | NAR | RP457c | Production |
| SO 74074 | 11/7/2017 | NCR | ROAM | NAR | RP757c | Production |
| SO 74075 | 11/7/2017 | TSYS | ROAM | NAR | RP457c | Production |
| SO 74075 | 11/7/2017 | TSYS | ROAM | NAR | RP457c | Development |
| SO 74075 | 11/7/2017 | TSYS | ROAM | NAR | RP457c | Development |
| SO 74075 | 11/7/2017 | TSYS | ROAM | NAR | RP350x | Development |
| SO 74077 | 11/8/2017 | Ingenico International India (CIN05) | India | APAC | RP457c | Development |
| SO 74077 | 11/8/2017 | Ingenico International India (CIN05) | India | APAC | Moby/8500 | Development |
| SO 74078 | 11/8/2017 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP757c | Production |
| SO 74080 | 11/9/2017 | Ingenico - Singapore (ESG0701) | ROAM | NAR | RP457c | Development |
| SO 74080 | 11/9/2017 | Ingenico - Singapore (ESG0701) | ROAM | NAR | Moby/8500 | Development |
| SO 74087 | 11/13/2017 | PayPal | ROAM | NAR | BT Cradle | Production |
| SO 74087 | 11/13/2017 | PayPal | ROAM | NAR | BT RP457c | Production |
| SO 74088 | 11/13/2017 | PayPal | ROAM | NAR | Moby/3000 | Production |
| SO 74088 | 11/13/2017 | PayPal | ROAM | NAR | Moby/3000 | Production |
| SO 74089 | 11/13/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO 74090 | 11/14/2017 | NCR | ROAM | NAR | RP457c | Production |
| SO 74100 | 11/20/2017 | Zuldi | ROAM | NAR | Cradle | Production |
| SO 74100 | 11/20/2017 | Zuldi | ROAM | NAR | RP457c | Production |
| SO 74101 | 11/20/2017 | MegaM | ROAM | NAR | BT RP457c | Production |
| SO 74105 | 11/22/2017 | Cesar Lou | ROAM | NAR | BT RP457c | Production |
| SO 74106 | 11/22/2017 | DINIFI | ROAM | NAR | Moby/3000 | Production |

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| SO-74110 | 11/29/2017 | Merchant Industry | ROAM | NAR | BT RP457c | Production |
| SO-74114 | 11/29/2017 | First Data Corp | ROAM | NAR | BT RP457c | Production |
| SO-74115 | 11/29/2017 | First Data Corp | ROAM | NAR | BT RP457c | Production |
| SO-74116 | 11/29/2017 | First Data Corp | ROAM | NAR | BT RP457c | Production |
| SO-74118 | 11/29/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production |
| Demo | November | Demo Units | ROAM | NAR | All | Production |
| SO-75350 | 12/6/2017 | Presidio Health | ROAM | NAR | Cradle | Production |
| SO-75350 | 12/6/2017 | Presidio Health | ROAM | NAR | RP457c | Production |
| SO-75358 | 12/8/2017 | The Phoenix Group | ROAM | NAR | Cradle | Production |
| SO-75358 | 12/8/2017 | The Phoenix Group | ROAM | NAR | RP457c | Production |
| SO-75358 | 12/8/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production |
| SO-75360 | 12/11/2017 | DINIFI | ROAM | NAR | Moby/3000 | Production |
| SO-75361 | 12/11/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO-75362 | 12/11/2017 | Presidio Health | ROAM | NAR | M70 | Production |
| SO-75363 | 12/11/2017 | Presidio Health | ROAM | NAR | M70 | Production |
| SO-75364 | 12/11/2017 | Presidio Health | ROAM | NAR | M70 | Production |
| SO-75369 | 12/13/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO-75370 | 12/13/2017 | SignaPay | ROAM | NAR | RP350x | Production |
| SO-75373 | 12/15/2017 | Granite Payment Alliance LLC | ROAM | NAR | RP457c | Production |
| SO-75374 | 12/15/2017 | Granite Payment Alliance LLC | ROAM | NAR | RP457c | Production |
| SO-75377 | 12/19/2017 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| SO-75378 | 12/19/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Development |
| SO-75379 | 12/19/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | RP457c | Production |
| SO-75379 | 12/19/2017 | Ingenico - USA (EUS2001) | ROAM | NAR | M70 | Production |
| SO-75380 | 12/19/2017 | Merchant Industry | ROAM | NAR | BT RP457c | Production |
| SO-75381 | 12/20/2017 | Ingenico - Terminals SA (CFR52) | ROAM | NAR | M70 | Production |
| SO-75381 | 12/20/2017 | Ingenico - Terminals SA (CFR52) | ROAM | NAR | Moby/8500 | Development |
| SO-75381 | 12/20/2017 | Ingenico - Terminals SA (CFR52) | ROAM | NAR | Cradle | Production |
| SO-75381 | 12/20/2017 | Ingenico - Terminals SA (CFR52) | ROAM | NAR | RP457c | Development |
| SO-75387 | 12/20/2017 | SignaPay | ROAM | NAR | RP350x | Development |
| SO-75388 | 12/20/2017 | NCR | ROAM | NAR | RP457c | BRANDED LABEL |
| SO-75388 | 12/20/2017 | NCR | ROAM | NAR | RP757c | BRANDED CASING |
| SO-75394 | 12/22/2017 | POS Portal | ROAM | NAR | Cradle | Production |
| SO-75395 | 12/22/2017 | POS Portal | ROAM | NAR | Cradle | Production |
| SO-75398 | 12/22/2017 | Presidio Health | ROAM | NAR | M70 | Production |
| SO-75400 | 12/27/2017 | DINIFI | ROAM | NAR | BT RP457c | Production |
| SO-75401 | 12/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-75402 | 12/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production |
| SO-75403 | 12/28/2017 | Etouch IV LLC | ROAM | NAR | M70 | Production |
| Demo | December | Demo Units | ROAM | NAR | All | Production |
| 21060333 | 1/10/2018 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| 21060541 | 1/24/2018 | POS DATA | ROAM | NAR | Moby/3000 | Production |
| 28020148 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production |
| 28020147 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production |
| 21060559 | 1/25/2018 | The Phoenix Group | ROAM | NAR | RP457c | Production |
| 28020159 | 1/26/2018 | PayPal | ROAM | NAR | Moby/3000 | Production |
| 28020156 | 1/26/2018 | PayPal | ROAM | NAR | BT Cradle | Production |
| 21060630 | 1/26/2018 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| 28020173 | 1/29/2018 | PayPal | ROAM | NAR | BT Cradle | Production |
| 21060679 | 1/30/2018 | SignaPay | ROAM | NAR | RP350x | Production |
| Demo | Januray | Demo Units | ROAM | NAR | All | Production |
| 21060584 | 1/25/2018 | Priority Payment Systems Northeast | ROAM | NAR | Moby/3000 | Production |
| 21060769 | 2/5/2018 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| 21060723 | 2/1/2018 | Merchant Industry | ROAM | NAR | BT RP457c | Production |
| 21060853 | 2/8/2018 | Presidio Health | ROAM | NAR | RP457c | Production |
| 21060853 | 2/8/2018 | Presidio Health | ROAM | NAR | Cradle | Production |
| 21060854 | 2/9/2018 | DINIFI | ROAM | NAR | BT RP457c | Production |
| 21060848 | 2/8/2018 | Vivint | ROAM | NAR | RP350x | Production |
| 21060846 | 2/8/2018 | TSYS | ROAM | NAR | RP457c | NRE |
| 21060779 | 2/5/2018 | Avalon Solutions Group | ROAM | NAR | RP457c | Development |
| 21060856 | 2/9/2018 | Eternity Holdings Ltd (Spectropay) | ROAM | NAR | RP757c | Production |
| 21060856 | 2/9/2018 | Eternity Holdings Ltd (Spectropay) | ROAM | NAR | Key | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| 21060855 | 2/9/2018 | Granite Payment Alliance LLC | ROAM | NAR | RP457c | Production |
| 21060847 | 2/8/2018 | Presidio Health | ROAM | NAR | RP457c | Production |
| 21060847 | 2/8/2018 | Presidio Health | ROAM | NAR | Cradle | Production |
| 21061021 | 2/20/2018 | NCR CORP | ROAM | NAR | RP757c | Development |
| 21060985 | 2/16/2018 | Granite Payment Alliance LLC | ROAM | NAR | RP457c | Production |
| 21061092 | 2/22/2018 | TSYS | ROAM | NAR | RP350x | Production |
| 21061092 | 2/22/2018 | TSYS | ROAM | NAR | RP457c | Development |
| 21061055 | 2/21/2018 | THE PHOENIX GROUP | ROAM | NAR | Cradle | Production |
| 21061065 | 2/21/2018 | THE PHOENIX GROUP | ROAM | NAR | Moby/3000 | Production |
| 21061064 | 2/21/2018 | THE PHOENIX GROUP | ROAM | NAR | Moby/3000 | Production |
| 21061083 | 2/22/2018 | City Furniture | ROAM | NAR | RP757c | Production |
| 21061071 | 2/22/2018 | THE PHOENIX GROUP | ROAM | NAR | RP457c | Production |
| 21061206 | 2/27/2018 | FREEDOMPAY | ROAM | NAR | RP457c | Development |
| 28020199 | 2/21/2018 | INGENICO TERMINALS SAS | Russia | EU | RP757c | Production |
| 21060864 | 2/9/2018 | Ingenico Singapore | Singapore | APAC | Moby/8500 | Development |
| 21060864 | 2/9/2018 | Ingenico Singapore | Singapore | APAC | RP457c | Development |
| 21060863 | 2/9/2018 | Ingenico Singapore | Singapore | APAC | Cradle | Production |
| Demo | Feb | Demo Units | ROAM | NAR | All | Production |
| 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production |
| 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production |
| 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production |
| 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production |
| 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production |
| 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production |
| 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production |
| 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production |
| 28020149 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production |
| 21061181 | 2/27/2018 | Vivint | ROAM | NAR | RP350x | Production |
| 21061205 | 2/27/2018 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| 21061210 | 2/27/2018 | Paymytab / DinerIQ | ROAM | NAR | Gang Charger | Production |
| 28020164 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production |
| 21061385 | 3/7/2018 | FREEDOMPAY | ROAM | NAR | RP457c | Development |
| 21061325 | 3/5/2018 | THE PHOENIX GROUP | ROAM | NAR | RP457c | Production |
| 21061397 | 3/7/2018 | TRANSACTION ONE LLC | ROAM | NAR | M70 | Production |
| 21061351 | 3/6/2018 | Eschelon Financial Group | ROAM | NAR | Moby/3000 | Production |
| 28020159 | 1/26/2018 | PayPal | ROAM | NAR | Moby/3000 | Production |
| 21061480 | 3/12/2018 | Nelnet Transaction Solutions | ROAM | NAR | RP457c | Production |
| 21061420 | 3/8/2018 | ChargeSavvy (SwiftPay) | ROAM | NAR | RP457c | Production |
| 21061482 | 3/12/2018 | Credit Card Services | ROAM | NAR | RP350x | Production |
| 21061482 | 3/12/2018 | Credit Card Services | ROAM | NAR | RP457c | Production |
| 21061474 | 3/12/2018 | Merchant Industry | ROAM | NAR | BT RP457c | Production |
| 28020165 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production |
| 21061550 | 3/14/2018 | THE PHOENIX GROUP | ROAM | NAR | Moby/3000 | Production |
| 28020156 | 1/26/2018 | PayPal | ROAM | NAR | BT RP457c | Production |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Order | Date | Customer | Country | Region | Model | Type |
|---|---|---|---|---|---|---|
| 28020170 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | HW BRANDING NRE-3 | Production |
| 28020150 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production |
| 21061648 | 3/19/2018 | Vivint | ROAM | NAR | RP350x | Production |
| 28020180 | 2/1/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP457C-CRP8852A | Production |
| 28020168 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP457C-CRP8852A | Production |
| 28020155 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457C-CRP8802A | Production |
| 28020155 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350X-03P8034A | Production |
| 28020152 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457C-CRP8802A | Production |
| 28020152 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350X-03P8034A | Production |
| 21061741 | 3/23/2018 | DINIFI | ROAM | NAR | BT RP457c | Production |
| 21061825 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | PRO_SERVICES | Production |
| 21061824 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | PRO_SERVICES | Production |
| 21061825 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production |
| 21061825 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production |
| 21061824 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production |
| 21061824 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production |
| 21061814 | 3/27/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production |
| 28020198 | 2/20/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production |
| 28020172 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production |
| 28020166 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production |
| 28020155 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production |
| 28020152 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production |
| 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A. | Italy | EU | KLD - ADMIN CARDS | Production |
| 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A. | Italy | EU | KLD LICENSE | Production |
| 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A. | Italy | EU | KLD UNIT | Production |
| 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A. | Italy | EU | KLD-OPER CARDS | Production |
| 21061655 | 3/19/2018 | INGENICO TERMINALS SAS | France | EU | RP757c | Development |
| 21061655 | 3/19/2018 | INGENICO TERMINALS SAS | France | EU | RP757c | Development |
| 21061654 | 3/19/2018 | INGENICO TERMINALS SAS | France | EU | RP757c | Development |
| 21061654 | 3/19/2018 | INGENICO TERMINALS SAS | France | EU | RP757c | Development |
| 21061758 | 3/26/2018 | INGENICO LATIN AMERICA INC | Panama | LAR | Moby/3000 | Development |
| 21061875 | 3/30/2018 | IFSAS-MCS FRANCE | France | EU | RP457C-CRP8802A | Production |
| 21061875 | 3/30/2018 | IFSAS-MCS FRANCE | France | EU | RP457C-01P8802B | Development |
| Demo | March | Demo Units | ROAM | NAR | All | Production |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP755xProduction | 500 | 43.60 | 21,800.00 | International | 35.02 | 17,510.00 | 4,290.00 | 20% | 28.07 | 14,035.00 | 3,475.00 | 7,765.00 | 36% |
| RP350xDev units | 10 | 35.00 | 350.00 | International | 23.90 | 239.00 | 111.00 | 32% | 17.21 | 172.10 | 66.90 | 177.90 | 51% |
| RP757cDev units | 10 | 67.42 | 674.20 | International | 41.46 | 414.60 | 259.60 | 39% | 37.20 | 372.00 | 42.60 | 302.20 | 45% |
| RP757cDev units | 10 | 100.00 | 1,000.00 | International | 41.46 | 414.60 | 585.40 | 59% | 37.20 | 372.00 | 42.60 | 628.00 | 63% |
| RP757cDev units | 42 | 100.00 | 4,200.00 | International | 41.46 | 1,741.32 | 2,458.68 | 59% | 37.20 | 1,562.40 | 178.92 | 2,637.60 | 63% |
| RP350xDev units | 10 | 55.00 | 550.00 | International | 23.90 | 239.00 | 311.00 | 57% | 17.21 | 172.10 | 66.90 | 377.90 | 69% |
| RP757cDev units | 15 | 100.00 | 1,500.00 | International | 41.46 | 621.90 | 878.10 | 59% | 37.20 | 558.00 | 63.90 | 942.00 | 63% |
| RP350xDev units | 3 | 55.00 | 165.00 | International | 23.90 | 71.70 | 93.30 | 57% | 17.21 | 51.63 | 20.07 | 113.37 | 69% |
| RP350xProduction | 720 | 30.00 | 21,600.00 | International | 20.82 | 14,990.40 | 6,609.60 | 31% | 16.03 | 11,541.60 | 3,448.80 | 10,058.40 | 47% |
| RP350xProduction | 1,280 | 30.00 | 38,400.00 | International | 20.82 | 26,649.60 | 11,750.40 | 31% | 16.03 | 20,518.40 | 6,131.20 | 17,881.60 | 47% |
| RP350xNRE | 1 | 8,500.00 | 8,500.00 | International | - | - | 8,500.00 | 100% | 2,000.00 | 2,000.00 | (2,000.00) | 6,500.00 | 76% |
| RP755xProduction | 2,300 | 48.00 | 110,400.00 | International | 35.55 | 81,765.00 | 28,635.00 | 26% | 26.72 | 61,456.00 | 20,309.00 | 48,944.00 | 44% |
| RP755xNRE | 1 | 8,500.00 | 8,500.00 | International | 6,500.00 | 6,500.00 | 2,000.00 | 24% | 3,250.00 | 3,250.00 | 3,250.00 | 5,250.00 | 62% |
| RP755xProduction | 2,700 | 48.00 | 129,600.00 | International | 35.55 | 95,985.00 | 33,615.00 | 26% | 25.37 | 68,499.00 | 27,486.00 | 61,101.00 | 47% |
| RP755xProduction | 2,000 | 52.00 | 104,000.00 | International | 37.23 | 74,460.00 | 29,540.00 | 28% | 26.72 | 53,440.00 | 21,020.00 | 50,560.00 | 49% |
| RP755xProduction | 2,000 | 52.00 | 104,000.00 | International | 38.16 | 76,320.00 | 27,680.00 | 27% | 26.72 | 53,440.00 | 22,880.00 | 50,560.00 | 49% |
| RP755xProduction | 2,000 | 52.00 | 104,000.00 | International | 38.16 | 76,320.00 | 27,680.00 | 27% | 26.72 | 53,440.00 | 22,880.00 | 50,560.00 | 49% |
| RP757cDev units | 10 | 100.00 | 1,000.00 | International | 41.46 | 414.60 | 585.40 | 59% | 37.20 | 172.10 | 66.90 | 177.90 | 51% |
| RP757cProduction | 2,000 | 59.20 | 118,400.00 | International | 47.33 | 94,660.00 | 23,740.00 | 20% | 35.69 | 71,380.00 | 23,280.00 | 47,020.00 | 40% |
| RP755xNRE | 1 | 3,000.00 | 3,000.00 | International | 2,000.00 | 2,000.00 | 1,000.00 | 33% | 1,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 67% |
| RP350xDev units | 20 | 100.00 | 2,000.00 | International | 41.46 | 829.20 | 1,170.80 | 59% | 37.20 | 744.00 | 85.20 | 1,256.00 | 63% |
| RP755xProduction | 5,200 | 42.24 | 219,648.00 | International | 31.99 | 166,348.00 | 53,300.00 | 24% | 25.37 | 131,924.00 | 34,424.00 | 87,724.00 | 40% |
| RP755xProduction | 1,020 | 42.24 | 43,084.80 | International | 33.51 | 34,180.20 | 8,904.60 | 21% | 26.72 | 27,254.40 | 6,925.80 | 15,830.40 | 37% |
| RP755xProduction | 547 | 42.24 | 23,849.20 | International | 33.51 | 18,329.97 | 5,519.23 | 23% | 26.72 | 14,615.84 | 3,714.13 | 9,233.36 | 39% |
| RP350xDev units | 20 | 100.00 | 2,000.00 | International | 41.46 | 829.20 | 1,170.80 | 59% | 37.20 | 744.00 | 85.20 | 1,256.00 | 63% |
| RP757cProduction | 10,000 | 43.60 | 436,000.00 | International | 40.79 | 407,900.00 | 28,100.00 | 6% | 34.17 | 341,700.00 | 66,200.00 | 94,300.00 | 22% |
| RP350xProduction | 1,100 | 47.00 | 51,700.00 | ROAM | 21.92 | 24,112.00 | 27,588.00 | 53% | 16.03 | 17,633.00 | 6,479.00 | 34,067.00 | 66% |
| RP350xNRE | 1 | 9,100.00 | 9,100.00 | ROAM | 8,500.00 | 8,500.00 | 600.00 | 7% | 4,250.00 | 4,250.00 | 4,250.00 | 4,850.00 | 53% |
| RP350xProduction | 500 | 47.00 | 23,500.00 | ROAM | 23.44 | 11,720.00 | 11,780.00 | 50% | 17.21 | 8,605.00 | 3,115.00 | 14,895.00 | 63% |
| RP350xProduction | 500 | 47.00 | 23,500.00 | ROAM | 23.90 | 11,950.00 | 11,550.00 | 49% | 17.21 | 8,605.00 | 3,345.00 | 14,895.00 | 63% |
| RP350xDev units | 20 | 55.00 | 1,100.00 | ROAM | 23.90 | 478.00 | 622.00 | 57% | 17.21 | 344.20 | 133.80 | 755.80 | 69% |
| RP350xNRE | 1 | 4,000.00 | 4,000.00 | ROAM | 2,000.00 | 2,000.00 | 2,000.00 | 50% | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | 75% |
| RP350xDev units | 20 | 60.00 | 1,200.00 | ROAM | 23.90 | 478.00 | 722.00 | 60% | 17.21 | 344.20 | 133.80 | 855.80 | 71% |
| RP350xProduction | 500 | 29.00 | 14,500.00 | ROAM | 23.90 | 11,950.00 | 2,550.00 | 18% | 17.21 | 8,605.00 | 3,345.00 | 5,895.00 | 41% |
| RP350xDev units | 5 | 60.00 | 300.00 | ROAM | 23.90 | 119.50 | 180.50 | 60% | 17.21 | 86.05 | 33.45 | 213.95 | 71% |
| RP350xNRE | 1 | 4,000.00 | 4,000.00 | ROAM | 2,000.00 | 2,000.00 | 2,000.00 | 50% | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | 75% |
| RP350xNRE | 1 | 10,000.00 | 10,000.00 | ROAM | - | - | 10,000.00 | 100% | - | - | - | 10,000.00 | 100% |
| RP350xNRE | 1 | 6,000.00 | 6,000.00 | ROAM | 2,000.00 | 2,000.00 | 4,000.00 | 67% | 1,000.00 | 1,000.00 | 1,000.00 | 5,000.00 | 83% |
| RP350xNRE | 1 | 6,000.00 | 6,000.00 | ROAM | 2,000.00 | 2,000.00 | 4,000.00 | 67% | 1,000.00 | 1,000.00 | 1,000.00 | 5,000.00 | 83% |
| RP350xNRE | 1 | 6,000.00 | 6,000.00 | ROAM | 2,000.00 | 2,000.00 | 4,000.00 | 67% | 1,000.00 | 1,000.00 | 1,000.00 | 5,000.00 | 83% |
| RP350xProduction | 5,000 | 29.00 | 145,000.00 | ROAM | 20.63 | 103,150.00 | 41,850.00 | 29% | 14.85 | 74,250.00 | 28,900.00 | 70,750.00 | 49% |
| RP350xProduction | 2,000 | 29.00 | 58,000.00 | ROAM | 20.63 | 41,260.00 | 16,740.00 | 29% | 14.85 | 29,700.00 | 11,560.00 | 28,300.00 | 49% |
| RP350xProduction | 4,000 | 29.00 | 116,000.00 | ROAM | 20.63 | 82,520.00 | 33,480.00 | 29% | 14.85 | 59,400.00 | 23,120.00 | 56,600.00 | 49% |
| RP350xProduction | 15 | 29.00 | 435.00 | ROAM | 36.75 | 551.25 | (116.25) | -27% | 17.21 | 258.15 | 293.10 | 176.85 | 41% |
| RP350xProduction | 4,000 | 29.00 | 116,000.00 | ROAM | 20.63 | 82,520.00 | 33,480.00 | 29% | 14.85 | 59,400.00 | 23,120.00 | 56,600.00 | 49% |
| RP350xProduction | 2,000 | 29.00 | 58,000.00 | ROAM | 20.63 | 41,260.00 | 16,740.00 | 29% | 14.85 | 29,700.00 | 11,560.00 | 28,300.00 | 49% |
| RP350xProduction | 5,000 | 29.00 | 145,000.00 | ROAM | 20.63 | 103,150.00 | 41,850.00 | 29% | 14.85 | 74,250.00 | 28,900.00 | 70,750.00 | 49% |
| RP350xProduction | 8,000 | 29.00 | 232,000.00 | ROAM | 20.63 | 165,040.00 | 66,960.00 | 29% | 14.85 | 118,800.00 | 46,240.00 | 113,200.00 | 49% |
| RP350xProduction | 12,800 | 29.00 | 371,200.00 | ROAM | 20.63 | 264,064.00 | 107,136.00 | 29% | 14.85 | 190,080.00 | 73,984.00 | 181,120.00 | 49% |
| RP350xProduction | 11,660 | 29.00 | 338,140.00 | ROAM | 20.63 | 240,545.80 | 97,594.20 | 29% | 14.85 | 173,151.00 | 67,394.80 | 164,989.00 | 49% |
| RP350xProduction | 4,000 | 29.00 | 116,000.00 | ROAM | 20.63 | 82,520.00 | 33,480.00 | 29% | 14.85 | 59,400.00 | 23,120.00 | 56,600.00 | 49% |
| RP350xProduction | 11,660 | 29.00 | 338,140.00 | ROAM | 20.63 | 240,545.80 | 97,594.20 | 29% | 14.85 | 173,151.00 | 67,394.80 | 164,989.00 | 49% |
| RP350xProduction | 3,500 | 29.00 | 101,500.00 | ROAM | 20.63 | 72,205.00 | 29,295.00 | 29% | 14.85 | 51,975.00 | 20,230.00 | 49,525.00 | 49% |
| RP350xProduction | 11,660 | 29.00 | 338,140.00 | ROAM | 20.63 | 240,545.80 | 97,594.20 | 29% | 14.85 | 173,151.00 | 67,394.80 | 164,989.00 | 49% |
| RP350xProduction | 12,800 | 29.00 | 371,200.00 | ROAM | 20.63 | 264,064.00 | 107,136.00 | 29% | 14.85 | 190,080.00 | 73,984.00 | 181,120.00 | 49% |
| RP350xProduction | 12,800 | 29.00 | 371,200.00 | ROAM | 20.63 | 264,064.00 | 107,136.00 | 29% | 14.85 | 190,080.00 | 73,984.00 | 181,120.00 | 49% |
| RP350xProduction | 3,500 | 29.00 | 101,500.00 | ROAM | 20.63 | 72,205.00 | 29,295.00 | 29% | 14.85 | 51,975.00 | 20,230.00 | 49,525.00 | 49% |
| RP350xProduction | 4,500 | 29.00 | 130,500.00 | ROAM | 20.63 | 92,835.00 | 37,665.00 | 29% | 14.85 | 66,825.00 | 26,010.00 | 63,675.00 | 49% |
| RP350xProduction | 4,500 | 29.00 | 130,500.00 | ROAM | 20.63 | 92,835.00 | 37,665.00 | 29% | 14.85 | 66,825.00 | 26,010.00 | 63,675.00 | 49% |
| RP350xProduction | 4,500 | 29.00 | 130,500.00 | ROAM | 20.63 | 92,835.00 | 37,665.00 | 29% | 14.85 | 66,825.00 | 26,010.00 | 63,675.00 | 49% |
| RP350xNRE | 1 | 8,000.00 | 8,000.00 | ROAM | 4,000.00 | 4,000.00 | 4,000.00 | 50% | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 | 75% |
| RP350xNRE | 1 | 2,500.00 | 2,500.00 | ROAM | - | - | 2,500.00 | 100% | - | - | - | 2,500.00 | 100% |
| RP350xDev units | 4 | 41.00 | 164.00 | ROAM | 23.90 | 95.60 | 68.40 | 42% | 17.21 | 68.84 | 26.76 | 95.16 | 58% |
| RP350xNRE | 1 | 20,000.00 | 20,000.00 | ROAM | 2,000.00 | 2,000.00 | 18,000.00 | 90% | 1,000.00 | 1,000.00 | 1,000.00 | 19,000.00 | 95% |
| RP350xNRE | 1 | 3,500.00 | 3,500.00 | ROAM | 2,000.00 | 2,000.00 | 1,500.00 | 43% | 1,000.00 | 1,000.00 | 1,000.00 | 2,500.00 | 71% |
| RP350xProduction | 2,000 | 50.00 | 100,000.00 | ROAM | 22.27 | 44,540.00 | 55,460.00 | 55% | 16.03 | 32,060.00 | 12,480.00 | 67,940.00 | 68% |
| RP757cProduction | 200 | 43.60 | 8,720.00 | International | 40.54 | 8,108.00 | 612.00 | 7% | 32.63 | 6,526.00 | 1,582.00 | 2,194.00 | 25% |
| RP350xDev units | 75 | 43.20 | 3,240.00 | ROAM | 68.46 | 5,134.50 | (1,894.50) | -58% | 17.21 | 1,290.75 | 3,843.75 | 1,949.25 | 60% |
| RP350xProduction | 100 | 42.00 | 4,200.00 | ROAM | 21.26 | 2,126.00 | 2,074.00 | 49% | 17.21 | 1,721.00 | 405.00 | 2,479.00 | 59% |
| RP755xProduction | 1,700 | 95.00 | 161,500.00 | ROAM | 35.43 | 60,231.00 | 101,269.00 | 63% | 25.51 | 43,367.00 | 16,864.00 | 118,133.00 | 73% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP757cDev units | 25 | 150.00 | 3,750.00 | ROAM | 135.12 | 3,378.00 | 372.00 | 10% | 37.20 | 930.00 | 2,448.00 | 2,820.00 | 75% |
| RP350xProduction | 500 | 48.95 | 24,475.00 | ROAM | 22.82 | 11,410.00 | 13,065.00 | 53% | 17.21 | 8,605.00 | 2,805.00 | 15,870.00 | 65% |
| RP170cDev units | 2 | 53.61 | 107.22 | ROAM | 24.56 | 49.12 | 58.10 | 54% | 17.68 | 35.36 | 13.76 | 71.86 | 67% |
| RP757cDev units | 2 | 134.02 | 268.04 | ROAM | 41.46 | 82.92 | 185.12 | 69% | 37.20 | 74.40 | 8.52 | 193.64 | 72% |
| RP350xProduction | 2,400 | 29.00 | 69,600.00 | ROAM | 18.69 | 44,856.00 | 24,744.00 | 36% | 14.85 | 35,640.00 | 9,216.00 | 33,960.00 | 49% |
| RP350xProduction | 2,400 | 29.00 | 69,600.00 | ROAM | 18.69 | 44,856.00 | 24,744.00 | 36% | 14.85 | 35,640.00 | 9,216.00 | 33,960.00 | 49% |
| RP350xProduction | 4,800 | 29.00 | 139,200.00 | ROAM | 18.69 | 89,712.00 | 49,488.00 | 36% | 14.85 | 71,280.00 | 18,432.00 | 67,920.00 | 49% |
| RP350xProduction | 3,600 | 29.00 | 104,400.00 | ROAM | 18.69 | 67,284.00 | 37,116.00 | 36% | 14.85 | 53,460.00 | 13,824.00 | 50,940.00 | 49% |
| RP350xProduction | 3,600 | 29.00 | 104,400.00 | ROAM | 18.69 | 67,284.00 | 37,116.00 | 36% | 14.85 | 53,460.00 | 13,824.00 | 50,940.00 | 49% |
| RP350xProduction | 1,200 | 29.00 | 34,800.00 | ROAM | 20.14 | 24,168.00 | 10,632.00 | 31% | 15.31 | 18,372.00 | 5,796.00 | 16,428.00 | 47% |
| RP757Production | 2,000 | 59.20 | 118,400.00 | International | 47.33 | 94,660.00 | 23,740.00 | 20% | 34.08 | 68,160.00 | 26,500.00 | 50,240.00 | 42% |
| RP757cNRE | 1 | 8,850.00 | 8,850.00 | International | 3,630.00 | 3,630.00 | 5,220.00 | 59% | 3,130.00 | 3,130.00 | 500.00 | 5,720.00 | 65% |
| RP757cNRE | 1 | - | - | ROAM | 1,500.00 | 1,500.00 | (1,500.00) | #DIV/0! | 3,130.00 | 3,130.00 | (1,630.00) | (3,130.00) | #DIV/0! |
| RP170cNRE | 1 | 7,500.00 | 7,500.00 | ROAM | 1,500.00 | 1,500.00 | 6,000.00 | 80% | 1,000.00 | 1,000.00 | 500.00 | 6,500.00 | 87% |
| RP170cDev units | 50 | 50.00 | 2,500.00 | ROAM | 39.21 | 1,960.50 | 539.50 | 22% | 17.68 | 884.00 | 1,076.50 | 1,616.00 | 65% |
| RP170cDev units | 5 | 60.00 | 300.00 | ROAM | 39.21 | 196.05 | 103.95 | 35% | 17.68 | 88.40 | 107.65 | 211.60 | 71% |
| RP757Production | 2,500 | 59.20 | 148,000.00 | ROAM | 41.87 | 104,675.00 | 43,325.00 | 29% | 29.55 | 73,875.00 | 30,800.00 | 74,125.00 | 50% |
| RP350xProduction | 4,800 | 29.00 | 139,200.00 | ROAM | 18.69 | 89,712.00 | 49,488.00 | 36% | 13.19 | 63,312.00 | 26,400.00 | 75,888.00 | 55% |
| RP757Production | 200 | 68.00 | 13,600.00 | International | 46.14 | 9,228.00 | 4,372.00 | 32% | 32.57 | 6,514.00 | 2,714.00 | 7,086.00 | 52% |
| RP350xProduction | 1,500 | 29.00 | 43,500.00 | ROAM | 20.14 | 30,210.00 | 13,290.00 | 31% | 14.21 | 21,315.00 | 8,895.00 | 22,185.00 | 51% |
| RP350xProduction | 2,000 | 29.00 | 58,000.00 | ROAM | 20.14 | 40,280.00 | 17,720.00 | 31% | 14.21 | 28,420.00 | 11,860.00 | 29,580.00 | 51% |
| RP350xNRE | 1 | 3,000.00 | 3,000.00 | International | 1,500.00 | 1,500.00 | 1,500.00 | 50% | 1,000.00 | 1,000.00 | 500.00 | 2,000.00 | 67% |
| RP150NRE | 1 | 3,500.00 | 3,500.00 | ROAM | 2,000.00 | 2,000.00 | 1,500.00 | 43% | 1,000.00 | 1,000.00 | 1,000.00 | 2,500.00 | 71% |
| RP757cNRE | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,000.00 | 1,000.00 | 500.00 | 1,500.00 | 60% |
| RP757cNRE | 1 | 3,000.00 | 3,000.00 | ROAM | 2,000.00 | 2,000.00 | 1,000.00 | 33% | 1,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 67% |
| RP757cNRE | 1 | 6,000.00 | 6,000.00 | ROAM | 5,000.00 | 5,000.00 | 1,000.00 | 17% | 2,000.00 | 2,000.00 | 3,000.00 | 4,000.00 | 67% |
| RP757cProduction | 200 | 100.00 | 20,000.00 | International | 46.14 | 9,228.00 | 10,772.00 | 54% | 32.47 | 6,494.00 | 2,734.00 | 13,506.00 | 68% |
| RP757cProduction | 10 | 55.00 | 550.00 | International | 30.00 | 300.00 | 250.00 | 45% | 18.00 | 180.00 | 120.00 | 370.00 | 67% |
| RP350xProduction | 100 | 46.00 | 4,600.00 | ROAM | 30.00 | 3,000.00 | 1,600.00 | 35% | 18.00 | 1,800.00 | 1,200.00 | 2,800.00 | 61% |
| RP757cProduction | 50 | 100.00 | 5,000.00 | International | 46.14 | 2,307.00 | 2,693.00 | 54% | 32.47 | 1,623.50 | 683.50 | 3,376.50 | 68% |
| RP350xProduction | 7 | 54.95 | 384.65 | International | 30.00 | 210.00 | 174.65 | 45% | 18.00 | 126.00 | 84.00 | 258.65 | 67% |
| RP350xProduction | 1 | 54.95 | 54.95 | International | 30.00 | 30.00 | 24.95 | 45% | 18.00 | 18.00 | 12.00 | 36.95 | 67% |
| RP350xProduction | 4 | 55.00 | 220.00 | International | 30.00 | 120.00 | 100.00 | 45% | 18.00 | 72.00 | 48.00 | 148.00 | 67% |
| RP350xProduction | 2 | 54.95 | 109.90 | International | 30.00 | 60.00 | 49.90 | 45% | 18.00 | 36.00 | 24.00 | 73.90 | 67% |
| RP350xProduction | 1 | 54.95 | 54.95 | International | 30.00 | 30.00 | 24.95 | 45% | 18.00 | 18.00 | 12.00 | 36.95 | 67% |
| RP350xProduction | 1 | 54.95 | 54.95 | International | 30.00 | 30.00 | 24.95 | 45% | 18.00 | 18.00 | 12.00 | 36.95 | 67% |
| AllProduction | 13 | | - | ROAM | | - | #DIV/0! | | | - | | - | |
| RP350xProduction | 3,100 | 30.00 | 93,000.00 | International | 18.21 | 56,451.00 | 36,549.00 | 39% | 12.85 | 39,835.00 | 16,616.00 | 53,165.00 | 57% |
| RP350xProduction | 5,200 | 8.94 | 46,500.00 | ROAM | 6.81 | 35,412.00 | 11,088.00 | 24% | 4.67 | 24,284.00 | 11,128.00 | 22,216.00 | 48% |
| RP350xProduction | 5,000 | 29.00 | 145,000.00 | ROAM | 18.21 | 91,050.00 | 53,950.00 | 37% | 12.85 | 64,250.00 | 26,800.00 | 80,750.00 | 56% |
| RP350xNRE | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,000.00 | 1,000.00 | 500.00 | 1,500.00 | 60% |
| RP350xNRE | 10 | 50.00 | 500.00 | ROAM | 32.58 | 325.80 | 174.20 | 35% | 14.84 | 148.40 | 177.40 | 351.60 | 70% |
| RP350xProduction | 2,500 | 29.00 | 72,500.00 | ROAM | 18.21 | 45,525.00 | 26,975.00 | 37% | 12.85 | 32,125.00 | 13,400.00 | 40,375.00 | 56% |
| RP350xProduction | 5,000 | 29.00 | 145,000.00 | ROAM | 18.21 | 91,050.00 | 53,950.00 | 37% | 12.85 | 64,250.00 | 26,800.00 | 80,750.00 | 56% |
| RP350xProduction | 5,000 | 29.00 | 145,000.00 | ROAM | 18.21 | 91,050.00 | 53,950.00 | 37% | 12.85 | 64,250.00 | 26,800.00 | 80,750.00 | 56% |
| RP757cProduction | 30 | 150.00 | 4,500.00 | ROAM | 32.58 | 977.40 | 3,522.60 | 78% | 30.75 | 922.50 | 54.90 | 3,577.50 | 80% |
| RP350xProduction | 1 | 55.00 | 55.00 | ROAM | 30.00 | 30.00 | 25.00 | 45% | 12.85 | 12.85 | 17.15 | 42.15 | 77% |
| RP350xProduction | 2 | 54.95 | 109.90 | ROAM | 30.00 | 60.00 | 49.90 | 45% | 12.85 | 25.70 | 34.30 | 84.20 | 77% |
| RP350xProduction | 1 | 54.95 | 54.95 | ROAM | 30.00 | 30.00 | 24.95 | 45% | 12.85 | 12.85 | 42.10 | 77% |
| RP350xProduction | 10 | 50.00 | 500.00 | ROAM | 30.00 | 300.00 | 200.00 | 40% | 12.85 | 128.50 | 171.50 | 371.50 | 74% |
| AllProduction | 39 | | - | ROAM | | - | #DIV/0! | | | - | | - | |
| RP757cNRE | 1 | 194,000.00 | 194,000.00 | ROAM | 112,312.00 | 112,312.00 | 81,688.00 | 42% | 81,000.00 | 81,000.00 | 31,312.00 | 113,000.00 | 58% |
| RP757cNRE | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,000.00 | 1,000.00 | 500.00 | 1,500.00 | 60% |
| RP755xProduction | 200 | 40.00 | 8,000.00 | International | 31.46 | 6,292.00 | 1,708.00 | 21% | 24.58 | 4,916.00 | 1,376.00 | 3,084.00 | 39% |
| RP457cNRE | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,000.00 | 1,000.00 | 500.00 | 1,500.00 | 60% |
| RP350xProduction | 500 | 50.00 | 25,000.00 | ROAM | 21.03 | 10,515.00 | 14,485.00 | 58% | 14.84 | 7,420.00 | 3,095.00 | 17,580.00 | 70% |
| RP457cNRE | 200 | 50.00 | 10,000.00 | ROAM | 33.30 | 6,660.00 | 3,340.00 | 33% | 23.51 | 4,702.00 | 1,958.00 | 5,298.00 | 53% |
| RP457cNRE | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,000.00 | 1,000.00 | 500.00 | 1,500.00 | 60% |
| RP170Production | 1 | 44.95 | 44.95 | ROAM | 24.56 | 24.56 | 20.39 | 45% | 17.68 | 17.68 | 6.88 | 27.27 | 61% |
| RP757cDev units | 10 | 75.00 | 750.00 | ROAM | 46.14 | 461.40 | 288.60 | 38% | 33.22 | 332.20 | 129.20 | 417.80 | 56% |
| RP457cDev units | 35 | 50.00 | 1,750.00 | ROAM | 33.26 | 1,164.10 | 585.90 | 33% | 23.95 | 838.25 | 325.85 | 911.75 | 52% |
| RP350xProduction | 250 | 46.00 | 11,500.00 | ROAM | 19.62 | 4,905.00 | 6,595.00 | 57% | 14.13 | 3,532.50 | 1,372.50 | 7,967.50 | 69% |
| RP350xProduction | 10 | 50.00 | 500.00 | ROAM | 19.62 | 196.20 | 303.80 | 61% | 14.13 | 141.30 | 54.90 | 358.70 | 72% |
| RP170Production | 1 | 44.95 | 44.95 | ROAM | 24.56 | 24.56 | 20.39 | 45% | 17.68 | 17.68 | 6.88 | 27.27 | 61% |
| RP170Production | 2 | 44.95 | 89.90 | ROAM | 24.56 | 49.12 | 40.78 | 45% | 17.68 | 35.36 | 13.76 | 54.54 | 61% |
| RP350xProduction | 1 | 50.00 | 50.00 | ROAM | 19.62 | 19.62 | 30.38 | 61% | 14.13 | 14.13 | 5.49 | 35.87 | 72% |
| RP350xProduction | 1 | 50.00 | 50.00 | ROAM | 19.62 | 19.62 | 30.38 | 61% | 14.13 | 14.13 | 5.49 | 35.87 | 72% |
| AllProduction | 19 | | - | ROAM | | - | #DIV/0! | | | - | | - | |
| RP350xNRE | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,000.00 | 1,000.00 | 500.00 | 1,500.00 | 60% |
| RP457cNRE | 1 | 3,500.00 | 3,500.00 | ROAM | 2,000.00 | 2,000.00 | 1,500.00 | 43% | 1,000.00 | 1,000.00 | 1,000.00 | 2,500.00 | 71% |
| RP457cNRE | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,000.00 | 1,000.00 | 500.00 | 1,500.00 | 60% |
| RP350xProduction | 500 | 50.00 | 25,000.00 | ROAM | 20.85 | 10,425.00 | 14,575.00 | 58% | 14.72 | 7,360.00 | 3,065.00 | 17,640.00 | 71% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP457xProduction | 500 | $ 70.00 | $ 35,000.00 | ROAM | $ 33.30 | $ 16,650.00 | $ 18,350.00 | 52% | $ 23.51 | $ 11,755.00 | $ 4,895.00 | $ 23,245.00 | 66% |
| RP350xProduction | 1,000 | $ 50.00 | $ 50,000.00 | ROAM | $ 19.49 | $ 19,490.00 | $ 30,510.00 | 61% | $ 13.76 | $ 13,760.00 | $ 5,730.00 | $ 36,240.00 | 72% |
| RP457xNRE | 1 | $ 83,500.00 | $ 83,500.00 | ROAM | $ 54,850.00 | $ 54,850.00 | $ 28,650.00 | 34% | $ 40,000.00 | $ 40,000.00 | $ 14,850.00 | $ 43,500.00 | 52% |
| RP457xNRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | $ 1,500.00 | 60% |
| RP457xNRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | $ 1,500.00 | 60% |
| RP457xNRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | $ 1,500.00 | 60% |
| RP457xNRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | $ 1,500.00 | 60% |
| RP457xNRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | $ 1,500.00 | 60% |
| RP457xNRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | $ 1,500.00 | 60% |
| RP457xNRE | 1 | $ 10,000.00 | $ 10,000.00 | ROAM | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | 50% | $ 4,000.00 | $ 4,000.00 | $ 1,000.00 | $ 6,000.00 | 60% |
| AccessoriesProduction | 34 | $ 247.50 | $ 8,415.00 | ROAM | $ 218.61 | $ 7,432.74 | $ 982.26 | 12% | $ 150.00 | $ 5,100.00 | $ 2,332.74 | $ 3,315.00 | 39% |
| RP757xProduction | 250 | $ 150.00 | $ 37,500.00 | ROAM | $ 43.43 | $ 10,857.50 | $ 26,642.50 | 71% | $ 30.66 | $ 7,665.00 | $ 3,192.50 | $ 29,835.00 | 80% |
| RP457xProduction | 500 | $ 70.00 | $ 35,000.00 | ROAM | $ 33.30 | $ 16,650.00 | $ 18,350.00 | 52% | $ 23.51 | $ 11,755.00 | $ 4,895.00 | $ 23,245.00 | 66% |
| RP350xProduction | 50 | $ 50.00 | $ 2,500.00 | ROAM | $ 19.62 | $ 981.00 | $ 1,519.00 | 61% | $ 14.13 | $ 706.50 | $ 274.50 | $ 1,793.50 | 72% |
| RP170Production | 1 | $ 44.95 | $ 44.95 | ROAM | $ 24.56 | $ 24.56 | $ 20.39 | 45% | $ 17.68 | $ 17.68 | $ 6.88 | $ 27.27 | 61% |
| RP170Production | 1 | $ 44.95 | $ 44.95 | ROAM | $ 24.56 | $ 24.56 | $ 20.39 | 45% | $ 17.68 | $ 17.68 | $ 6.88 | $ 27.27 | 61% |
| RP757xDev units | 10 | $ 100.00 | $ 1,000.00 | ROAM | $ 46.14 | $ 461.40 | $ 538.60 | 54% | $ 33.22 | $ 332.20 | $ 129.20 | $ 667.80 | 67% |
| RP350xDev units | 5 | $ 55.00 | $ 275.00 | ROAM | $ 19.62 | $ 98.10 | $ 176.90 | 64% | $ 14.13 | $ 70.65 | $ 27.45 | $ 204.35 | 74% |
| RP757xDev units | 3 | $ 75.00 | $ 225.00 | ROAM | $ 46.14 | $ 138.42 | $ 86.58 | 38% | $ 33.22 | $ 99.66 | $ 38.76 | $ 125.34 | 56% |
| AllProduction | 44 | $ 55.00 | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| RP457xProduction | 7,000 | $ 55.00 | $ 385,000.00 | ROAM | $ 30.18 | $ 211,260.00 | $ 173,740.00 | 45% | $ 21.30 | $ 149,100.00 | $ 62,160.00 | $ 235,900.00 | 61% |
| RP350xProduction | 3,800 | $ 29.00 | $ 110,200.00 | ROAM | $ 18.20 | $ 69,160.00 | $ 41,040.00 | 37% | $ 12.85 | $ 48,830.00 | $ 20,330.00 | $ 61,370.00 | 56% |
| RP350xProduction | 3,000 | $ 29.00 | $ 87,000.00 | ROAM | $ 18.20 | $ 54,600.00 | $ 32,400.00 | 37% | $ 12.85 | $ 38,550.00 | $ 16,050.00 | $ 48,450.00 | 56% |
| RP350xProduction | 1,500 | $ 29.00 | $ 43,500.00 | ROAM | $ 19.49 | $ 29,235.00 | $ 14,265.00 | 33% | $ 13.76 | $ 20,640.00 | $ 8,595.00 | $ 22,860.00 | 53% |
| RP350xProduction | 5,000 | $ 29.00 | $ 145,000.00 | ROAM | $ 18.20 | $ 91,000.00 | $ 54,000.00 | 37% | $ 12.85 | $ 64,250.00 | $ 26,750.00 | $ 80,750.00 | 56% |
| RP350xProduction | 2,500 | $ 29.00 | $ 72,500.00 | ROAM | $ 18.20 | $ 45,500.00 | $ 27,000.00 | 37% | $ 12.85 | $ 32,125.00 | $ 13,375.00 | $ 40,375.00 | 56% |
| RP350xNRE | 1 | $ 3,500.00 | $ 3,500.00 | ROAM | $ 2,000.00 | $ 2,000.00 | $ 1,500.00 | 43% | $ 1,500.00 | $ 1,500.00 | $ 500.00 | $ 2,000.00 | 57% |
| RP350xProduction | 500 | $ 46.00 | $ 23,000.00 | ROAM | $ 20.85 | $ 10,425.00 | $ 12,575.00 | 55% | $ 14.72 | $ 7,360.00 | $ 3,065.00 | $ 15,640.00 | 68% |
| RP350xProduction | 3,000 | $ 29.00 | $ 87,000.00 | ROAM | $ 18.20 | $ 54,600.00 | $ 32,400.00 | 37% | $ 12.85 | $ 38,550.00 | $ 16,050.00 | $ 48,450.00 | 56% |
| RP755xNRE | 1 | $ 3,000.00 | $ 3,000.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | 50% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | $ 2,000.00 | 67% |
| RP755xNRE | 1,000 | $ 52.00 | $ 52,000.00 | ROAM | $ 38.16 | $ 38,160.00 | $ 13,840.00 | 27% | $ 23.48 | $ 23,480.00 | $ 14,680.00 | $ 28,520.00 | 55% |
| RP457xProduction | 1,250 | $ 62.00 | $ 77,500.00 | ROAM | $ 31.46 | $ 39,325.00 | $ 38,175.00 | 49% | $ 22.47 | $ 28,087.50 | $ 11,237.50 | $ 49,412.50 | 64% |
| RP457xProduction | 1,250 | $ 62.00 | $ 77,500.00 | ROAM | $ 31.46 | $ 39,325.00 | $ 38,175.00 | 49% | $ 22.47 | $ 28,087.50 | $ 11,237.50 | $ 49,412.50 | 64% |
| RP350xProduction | 500 | $ 50.00 | $ 25,000.00 | ROAM | $ 20.85 | $ 10,425.00 | $ 14,575.00 | 58% | $ 14.72 | $ 7,360.00 | $ 3,065.00 | $ 17,640.00 | 71% |
| RP457xProduction | 1,250 | $ 62.00 | $ 77,500.00 | ROAM | $ 30.18 | $ 37,725.00 | $ 39,775.00 | 51% | $ 21.30 | $ 26,625.00 | $ 11,100.00 | $ 50,875.00 | 66% |
| RP457xProduction | 1,250 | $ 62.00 | $ 77,500.00 | ROAM | $ 30.18 | $ 37,725.00 | $ 39,775.00 | 51% | $ 21.30 | $ 26,625.00 | $ 11,100.00 | $ 50,875.00 | 66% |
| RP457xProduction | 1,250 | $ 62.00 | $ 77,500.00 | ROAM | $ 30.18 | $ 37,725.00 | $ 39,775.00 | 51% | $ 21.30 | $ 26,625.00 | $ 11,100.00 | $ 50,875.00 | 66% |
| RP757xNRE | 2 | $ 2,500.00 | $ 2,500.00 | ROAM | $ - | $ - | $ 2,500.00 | 100% | $ - | $ - | $ - | $ 2,500.00 | 100% |
| RP350xDev units | 1 | $ 60.00 | $ 60.00 | ROAM | $ 19.62 | $ 19.62 | $ 40.38 | 67% | $ 14.13 | $ 14.13 | $ 5.49 | $ 45.87 | 76% |
| RP457xDev units | 2 | $ 80.00 | $ 160.00 | ROAM | $ 33.26 | $ 66.52 | $ 93.48 | 58% | $ 23.95 | $ 47.90 | $ 18.62 | $ 112.10 | 70% |
| RP350xDev units | 1 | $ 75.00 | $ 75.00 | ROAM | $ 46.14 | $ 46.14 | $ 28.86 | 38% | $ 33.22 | $ 33.22 | $ 12.92 | $ 41.78 | 56% |
| RP457xDev units | 1 | $ 41.00 | $ 41.00 | ROAM | $ 33.26 | $ 33.26 | $ 7.74 | 19% | $ 23.95 | $ 23.95 | $ 9.31 | $ 17.05 | 42% |
| RP350xProduction | 5 | $ 50.00 | $ 250.00 | ROAM | $ 19.62 | $ 98.10 | $ 151.90 | 61% | $ 14.13 | $ 70.65 | $ 27.45 | $ 179.35 | 72% |
| RP350xDev units | 14 | $ 50.00 | $ 700.00 | ROAM | $ 19.62 | $ 274.68 | $ 425.32 | 61% | $ 14.13 | $ 197.82 | $ 76.86 | $ 502.18 | 72% |
| RP350xDev units | 14 | $ 65.00 | $ 910.00 | ROAM | $ 33.26 | $ 465.64 | $ 444.36 | 49% | $ 23.95 | $ 335.30 | $ 130.34 | $ 574.70 | 63% |
| RP457xDev units | 14 | $ 65.00 | $ 910.00 | ROAM | $ 33.26 | $ 465.64 | $ 444.36 | 49% | $ 23.95 | $ 335.30 | $ 130.34 | $ 574.70 | 63% |
| RP350xDev units | 50 | $ 50.00 | $ 2,500.00 | ROAM | $ 19.62 | $ 981.00 | $ 1,519.00 | 61% | $ 14.13 | $ 706.50 | $ 274.50 | $ 1,793.50 | 72% |
| RP170Production | 1 | $ 44.95 | $ 44.95 | ROAM | $ 24.56 | $ 24.56 | $ 20.39 | 45% | $ 17.68 | $ 17.68 | $ 6.88 | $ 27.27 | 61% |
| RP170Production | 2 | $ 25.00 | $ 50.00 | ROAM | $ 24.56 | $ 49.12 | $ 0.88 | 2% | $ 17.68 | $ 35.36 | $ 13.76 | $ 14.64 | 29% |
| RP757xDev units | 2 | $ 50.00 | $ 100.00 | ROAM | $ 46.14 | $ 92.28 | $ 7.72 | 8% | $ 33.22 | $ 66.44 | $ 25.84 | $ 33.56 | 34% |
| RP457xDev units | 2 | $ 25.00 | $ 50.00 | ROAM | $ 33.26 | $ 66.52 | $ (16.52) | -33% | $ 23.95 | $ 47.90 | $ 18.62 | $ 2.10 | 4% |
| RP757xDev units | 1 | $ 80.00 | $ 80.00 | ROAM | $ 33.26 | $ 33.26 | $ 46.74 | 58% | $ 23.95 | $ 23.95 | $ 9.31 | $ 56.05 | 70% |
| RP757xDev units | 3 | $ 80.00 | $ 240.00 | ROAM | $ 33.26 | $ 99.78 | $ 140.22 | 58% | $ 23.95 | $ 71.85 | $ 27.93 | $ 168.15 | 70% |
| RP757xDev units | 30 | $ 100.00 | $ 3,000.00 | ROAM | $ 46.14 | $ 1,384.20 | $ 1,615.80 | 54% | $ 33.22 | $ 996.60 | $ 387.60 | $ 2,003.40 | 67% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 19.62 | $ 19.62 | $ 40.38 | 67% | $ 14.13 | $ 14.13 | $ 5.49 | $ 45.87 | 76% |
| RP170Production | 1 | $ 60.00 | $ 60.00 | ROAM | $ 24.56 | $ 24.56 | $ 35.44 | 59% | $ 17.68 | $ 17.68 | $ 6.88 | $ 42.32 | 71% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 19.62 | $ 19.62 | $ 40.38 | 67% | $ 14.13 | $ 14.13 | $ 5.49 | $ 45.87 | 76% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 19.62 | $ 19.62 | $ 40.38 | 67% | $ 14.13 | $ 14.13 | $ 5.49 | $ 45.87 | 76% |
| AllProduction | 47 | | $ - | ROAM | $ 35.00 | $ 1,645.00 | $ (1,645.00) | #DIV/0! | $ 25.00 | $ 1,175.00 | $ (1,175.00) | $ - | #DIV/0! |
| RP350xProduction | 7,000 | $ 29.00 | $ 203,000.00 | ROAM | $ 18.01 | $ 126,070.00 | $ 76,930.00 | 38% | $ 12.71 | $ 88,970.00 | $ 37,100.00 | $ 114,030.00 | 56% |
| RP350xProduction | 3,500 | $ 29.00 | $ 101,500.00 | ROAM | $ 18.20 | $ 63,700.00 | $ 37,800.00 | 37% | $ 12.85 | $ 44,975.00 | $ 18,725.00 | $ 56,525.00 | 56% |
| RP350xProduction | 5,000 | $ 29.00 | $ 145,000.00 | ROAM | $ 18.20 | $ 91,000.00 | $ 54,000.00 | 37% | $ 12.85 | $ 64,250.00 | $ 26,750.00 | $ 80,750.00 | 56% |
| RP350xProduction | 5,000 | $ 29.00 | $ 145,000.00 | ROAM | $ 18.20 | $ 91,000.00 | $ 54,000.00 | 37% | $ 12.85 | $ 64,250.00 | $ 26,750.00 | $ 80,750.00 | 56% |
| RP350xProduction | 2,000 | $ 29.00 | $ 58,000.00 | ROAM | $ 19.49 | $ 38,980.00 | $ 19,020.00 | 33% | $ 13.76 | $ 27,520.00 | $ 11,460.00 | $ 30,480.00 | 53% |
| RP350xProduction | 1,200 | $ 29.00 | $ 34,800.00 | ROAM | $ 19.49 | $ 23,388.00 | $ 11,412.00 | 33% | $ 13.76 | $ 16,512.00 | $ 6,876.00 | $ 18,288.00 | 53% |
| RP350xProduction | 4,000 | $ 29.00 | $ 116,000.00 | ROAM | $ 19.49 | $ 72,800.00 | $ 43,200.00 | 37% | $ 12.85 | $ 51,400.00 | $ 21,400.00 | $ 64,600.00 | 56% |
| RP350xProduction | 1,050 | $ 29.00 | $ 30,450.00 | ROAM | $ 19.49 | $ 20,464.50 | $ 9,985.50 | 33% | $ 13.76 | $ 14,448.00 | $ 6,016.50 | $ 16,002.00 | 53% |
| RP350xProduction | 1,050 | $ 29.00 | $ 30,450.00 | ROAM | $ 19.49 | $ 20,464.50 | $ 9,985.50 | 33% | $ 13.76 | $ 14,448.00 | $ 6,016.50 | $ 16,002.00 | 53% |
| RP350xProduction | 4,000 | $ 29.00 | $ 116,000.00 | ROAM | $ 18.20 | $ 72,800.00 | $ 43,200.00 | 37% | $ 12.85 | $ 51,400.00 | $ 21,400.00 | $ 64,600.00 | 56% |
| RP350xProduction | 1,400 | $ 29.00 | $ 40,600.00 | ROAM | $ 19.49 | $ 27,286.00 | $ 13,314.00 | 33% | $ 13.76 | $ 19,264.00 | $ 8,022.00 | $ 21,336.00 | 53% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP757cDev units | 1 | 150.00 | 150.00 | ROAM | 46.14 | 46.14 | 103.86 | 69% | 33.22 | 33.22 | 12.92 | 116.78 | 78% |
| RP350cProduction | 3 | 60.00 | 180.00 | ROAM | 19.62 | 58.86 | 121.14 | 67% | 14.13 | 42.39 | 16.47 | 137.61 | 76% |
| RP457cProduction | 2 | 80.00 | 160.00 | ROAM | 33.26 | 66.52 | 93.48 | 58% | 23.95 | 47.90 | 18.62 | 112.10 | 70% |
| RP350cDev units | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP757cProduction | 15 | 95.00 | 1,425.00 | ROAM | 46.14 | 692.10 | 732.90 | 51% | 33.22 | 498.30 | 193.80 | 926.70 | 65% |
| RP757cDev units | 1 | 150.00 | 150.00 | ROAM | 46.14 | 46.14 | 103.86 | 69% | 33.22 | 33.22 | 12.92 | 116.78 | 78% |
| RP757cDev units | 1 | 150.00 | 150.00 | ROAM | 46.14 | 46.14 | 103.86 | 69% | 33.22 | 33.22 | 12.92 | 116.78 | 78% |
| RP757cDev units | 12 | 100.00 | 1,200.00 | ROAM | 46.14 | 553.68 | 646.32 | 54% | 33.22 | 398.64 | 155.04 | 801.36 | 67% |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP350cProduction | 10 | 50.00 | 500.00 | ROAM | 19.62 | 196.20 | 303.80 | 61% | 14.13 | 141.30 | 54.90 | 358.70 | 72% |
| RP350cProduction | 100 | 46.00 | 4,600.00 | ROAM | 19.62 | 1,962.00 | 2,638.00 | 57% | 14.13 | 1,413.00 | 549.00 | 3,187.00 | 69% |
| RP457cProduction | 1 | 80.00 | 80.00 | ROAM | 33.26 | 33.26 | 46.74 | 58% | 23.95 | 23.95 | 9.31 | 56.05 | 70% |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP350cProduction | 8 | 60.00 | 480.00 | ROAM | 19.62 | 156.96 | 323.04 | 67% | 14.13 | 113.04 | 43.92 | 366.96 | 76% |
| RP457cProduction | 1 | 80.00 | 80.00 | ROAM | 33.26 | 33.26 | 46.74 | 58% | 23.95 | 23.95 | 9.31 | 56.05 | 70% |
| RP350cProduction | 12 | 50.00 | 600.00 | ROAM | 19.62 | 235.44 | 364.56 | 61% | 14.13 | 169.56 | 65.88 | 430.44 | 72% |
| AllProduction | 14 | - | - | ROAM | 35.00 | 490.00 | (490.00) | #DIV/0! | 25.00 | 350.00 | 140.00 | (350.00) | 72% |
| RP350cProduction | 6 | 60.00 | 360.00 | ROAM | 19.62 | 117.72 | 242.28 | 67% | 14.13 | 84.78 | 32.94 | 275.22 | 76% |
| RP350cDev units | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP350cDev units | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP757cDev units | 2 | 150.00 | 300.00 | ROAM | 46.14 | 92.28 | 207.72 | 69% | 33.22 | 66.44 | 25.84 | 233.56 | 78% |
| RP350cProduction | 4 | 60.00 | 240.00 | ROAM | 19.62 | 78.48 | 161.52 | 67% | 14.13 | 56.52 | 21.96 | 183.48 | 76% |
| RP350cProduction | 125 | 46.00 | 5,750.00 | ROAM | 19.62 | 2,452.50 | 3,297.50 | 57% | 14.13 | 1,766.25 | 686.25 | 3,983.75 | 69% |
| RP457cProduction | 1 | 80.00 | 80.00 | ROAM | 33.26 | 33.26 | 46.74 | 58% | 23.95 | 23.95 | 9.31 | 56.05 | 70% |
| RP757cDev units | 5 | 100.00 | 500.00 | ROAM | 46.14 | 230.70 | 269.30 | 54% | 33.22 | 166.10 | 64.60 | 333.90 | 67% |
| RP350cProduction | 5 | 60.00 | 300.00 | ROAM | 19.62 | 98.10 | 201.90 | 67% | 14.13 | 70.65 | 27.45 | 229.35 | 76% |
| RP757cDev units | 2 | 150.00 | 300.00 | ROAM | 46.14 | 92.28 | 207.72 | 69% | 33.22 | 66.44 | 25.84 | 233.56 | 78% |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP350cProduction | 200 | 50.00 | 10,000.00 | ROAM | 19.62 | 3,924.00 | 6,076.00 | 61% | 14.13 | 2,826.00 | 1,098.00 | 7,174.00 | 72% |
| RP457cProduction | 200 | 70.00 | 14,000.00 | ROAM | 33.26 | 6,652.00 | 7,348.00 | 52% | 23.95 | 4,790.00 | 1,862.00 | 9,210.00 | 66% |
| RP757cProduction | 11,500 | 54.00 | 621,000.00 | International | 46.14 | 530,610.00 | 90,390.00 | 15% | 33.22 | 382,030.00 | 148,580.00 | 238,970.00 | 38% |
| RP457cProduction | 500 | 12.00 | 6,000.00 | ROAM | 4.10 | 2,050.00 | 3,950.00 | 66% | 2.95 | 1,475.00 | 575.00 | 4,525.00 | 75% |
| RP757cProduction | 400 | 95.00 | 38,000.00 | ROAM | 46.14 | 18,456.00 | 19,544.00 | 51% | 33.22 | 13,288.00 | 5,168.00 | 24,712.00 | 65% |
| RP757cDev units | 3 | 150.00 | 450.00 | ROAM | 46.14 | 138.42 | 311.58 | 69% | 33.22 | 99.66 | 38.76 | 350.34 | 78% |
| RP350cProduction | 500 | 50.00 | 25,000.00 | ROAM | 19.62 | 9,810.00 | 15,190.00 | 61% | 14.13 | 7,065.00 | 2,745.00 | 17,935.00 | 72% |
| RP757cProduction | 140 | 95.00 | 13,300.00 | ROAM | 46.14 | 6,459.60 | 6,840.40 | 51% | 33.22 | 4,650.80 | 1,808.80 | 8,649.20 | 65% |
| RP457cDev units | 1 | 80.00 | 80.00 | ROAM | 33.26 | 33.26 | 46.74 | 58% | 23.95 | 23.95 | 9.31 | 56.05 | 70% |
| RP350cProduction | 100 | 46.00 | 4,600.00 | ROAM | 19.62 | 1,962.00 | 2,638.00 | 57% | 14.13 | 1,413.00 | 549.00 | 3,187.00 | 69% |
| RP170Production | 1 | 60.00 | 60.00 | ROAM | 24.56 | 24.56 | 35.44 | 59% | 17.68 | 17.68 | 6.89 | 42.32 | 71% |
| RP457cDev units | 2 | 80.00 | 160.00 | ROAM | 33.26 | 66.52 | 93.48 | 58% | 23.95 | 47.90 | 18.62 | 112.10 | 70% |
| RP757cDev units | 50 | 100.00 | 5,000.00 | ROAM | 46.14 | 2,307.00 | 2,693.00 | 54% | 33.22 | 1,661.00 | 646.00 | 3,339.00 | 67% |
| RP350cDev units | 25 | 60.00 | 1,500.00 | ROAM | 19.62 | 490.50 | 1,009.50 | 67% | 14.13 | 353.25 | 137.25 | 1,146.75 | 76% |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| RP457cProduction | 1 | 80.00 | 80.00 | ROAM | 33.26 | 33.26 | 46.74 | 58% | 23.95 | 23.95 | 9.31 | 56.05 | 70% |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 19.62 | 19.62 | 40.38 | 67% | 14.13 | 14.13 | 5.49 | 45.87 | 76% |
| AllProduction | 27 | - | - | ROAM | 35.00 | 945.00 | (945.00) | #DIV/0! | 25.00 | 675.00 | 270.00 | (675.00) | #DIV/0! |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 18.20 | 18.20 | 41.80 | 70% | 13.10 | 13.10 | 5.10 | 46.90 | 78% |
| RP457cProduction | 110 | 70.00 | 7,700.00 | ROAM | 31.83 | 3,501.30 | 4,198.70 | 55% | 22.92 | 2,521.20 | 980.10 | 5,178.80 | 67% |
| RP350cProduction | 500 | 50.00 | 25,000.00 | ROAM | 19.62 | 9,810.00 | 15,190.00 | 61% | 14.13 | 7,065.00 | 2,745.00 | 17,935.00 | 72% |
| RP350cProduction | 3,500 | 29.00 | 101,500.00 | ROAM | 18.20 | 63,700.00 | 37,800.00 | 37% | 13.10 | 45,864.00 | 17,836.00 | 55,636.00 | 55% |
| RP350cProduction | 3,500 | 29.00 | 101,500.00 | ROAM | 18.20 | 63,700.00 | 37,800.00 | 37% | 13.10 | 45,864.00 | 17,836.00 | 55,636.00 | 55% |
| RP350cProduction | 750 | 29.00 | 21,750.00 | ROAM | 19.49 | 14,617.50 | 7,132.50 | 33% | 14.03 | 10,524.60 | 4,092.90 | 11,225.40 | 52% |
| RP350cProduction | 750 | 29.00 | 21,750.00 | ROAM | 19.49 | 14,617.50 | 7,132.50 | 33% | 14.03 | 10,524.60 | 4,092.90 | 11,225.40 | 52% |
| RP350cProduction | 1,500 | 29.00 | 43,500.00 | ROAM | 19.49 | 29,235.00 | 14,265.00 | 33% | 14.03 | 21,049.20 | 8,185.80 | 22,450.80 | 52% |
| RP457cDev units | 9 | 80.00 | 720.00 | ROAM | 32.85 | 295.65 | 424.35 | 59% | 23.65 | 212.85 | 82.80 | 507.15 | 70% |
| RP757cProduction | 2 | 95.00 | 190.00 | ROAM | 43.18 | 86.36 | 103.64 | 55% | 31.09 | 62.18 | 24.18 | 127.82 | 67% |
| RP350cProduction | 1 | 100.00 | 100.00 | ROAM | 43.18 | 43.18 | 56.82 | 57% | 31.09 | 31.09 | 12.09 | 68.91 | 69% |
| RP457cDev units | 1 | 80.00 | 80.00 | ROAM | 32.85 | 32.85 | 47.15 | 59% | 23.65 | 23.65 | 9.20 | 56.35 | 70% |
| RP350cDev units | 1 | 55.00 | 55.00 | ROAM | 19.62 | 19.62 | 35.38 | 64% | 14.13 | 14.13 | 5.49 | 40.87 | 74% |
| RP350cProduction | 1 | 100.00 | 100.00 | ROAM | 43.18 | 43.18 | 56.82 | 57% | 31.09 | 31.09 | 12.09 | 68.91 | 69% |
| RP457cDev units | 1 | 80.00 | 80.00 | ROAM | 32.85 | 32.85 | 47.15 | 59% | 23.65 | 23.65 | 9.20 | 56.35 | 70% |
| RP350cDev units | 1 | 55.00 | 55.00 | ROAM | 19.62 | 19.62 | 35.38 | 64% | 14.13 | 14.13 | 5.49 | 40.87 | 74% |
| RP457cDev units | 1 | 80.00 | 80.00 | ROAM | 32.85 | 32.85 | 47.15 | 59% | 23.65 | 23.65 | 9.20 | 56.35 | 70% |
| RP350cProduction | 1 | 60.00 | 60.00 | ROAM | 18.20 | 18.20 | 41.80 | 70% | 13.10 | 13.10 | 5.10 | 46.90 | 78% |
| RP457cDev units | 1 | 80.00 | 80.00 | ROAM | 31.83 | 31.83 | 48.17 | 60% | 22.92 | 22.92 | 8.91 | 57.08 | 71% |
| RP350cDev units | 1 | 60.00 | 60.00 | ROAM | 18.20 | 18.20 | 41.80 | 70% | 13.10 | 13.10 | 5.10 | 46.90 | 78% |
| RP457cDev units | 2 | 80.00 | 160.00 | ROAM | 31.83 | 63.66 | 96.34 | 60% | 22.92 | 45.84 | 17.82 | 114.16 | 71% |
| RP350cProduction | 725 | 50.00 | 36,250.00 | ROAM | 19.70 | 14,282.50 | 21,967.50 | 61% | 13.10 | 9,497.50 | 4,785.00 | 26,752.50 | 74% |
| RP350cProduction | 325 | 50.00 | 16,250.00 | ROAM | 19.70 | 6,402.50 | 9,847.50 | 61% | 13.10 | 4,257.50 | 2,145.00 | 11,992.50 | 74% |
| RP457cDev units | 3 | 50.00 | 150.00 | ROAM | 32.85 | 98.55 | 51.45 | 34% | 23.65 | 70.95 | 27.60 | 79.05 | 53% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP757xDev units | 1 | $ 95.00 | $ 95.00 | ROAM | $ 43.18 | $ 43.18 | 51.82 | 55% | $ 31.09 | $ 31.09 | 12.09 | 63.91 | 67% |
| RP350xProduction | 15 | $ 50.00 | $ 750.00 | ROAM | $ 18.20 | $ 273.00 | 477.00 | 64% | $ 13.10 | $ 196.50 | 76.50 | 553.50 | 74% |
| RP350xProduction | 545 | $ 50.00 | $ 27,250.00 | ROAM | $ 19.70 | $ 10,736.50 | 16,513.50 | 61% | $ 13.10 | $ 7,139.50 | 3,597.00 | 20,110.50 | 74% |
| RP350xProduction | 600 | $ 50.00 | $ 30,000.00 | ROAM | $ 19.70 | $ 11,820.00 | 18,180.00 | 61% | $ 13.10 | $ 7,860.00 | 3,960.00 | 22,140.00 | 74% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.20 | $ 18.20 | 41.80 | 70% | $ 13.10 | $ 13.10 | 5.10 | 46.90 | 78% |
| RP350xProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 18.20 | $ 36.40 | 83.60 | 70% | $ 13.10 | $ 26.20 | 10.20 | 93.80 | 78% |
| RP457rProduction | 5 | $ 80.00 | $ 400.00 | ROAM | $ 31.83 | $ 159.15 | 240.85 | 60% | $ 22.92 | $ 114.60 | 44.55 | 285.40 | 71% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.20 | $ 18.20 | 41.80 | 70% | $ 13.10 | $ 13.10 | 5.10 | 46.90 | 78% |
| RP757xProduction | 3,000 | $ 12.00 | $ 36,000.00 | ROAM | $ 4.10 | $ 12,300.00 | 23,700.00 | 66% | $ 2.95 | $ 8,850.00 | 3,450.00 | 27,150.00 | 75% |
| RP350xProduction | 200 | $ 46.00 | $ 9,200.00 | ROAM | $ 18.20 | $ 3,640.00 | 5,560.00 | 60% | $ 13.10 | $ 2,620.00 | 1,020.00 | 6,580.00 | 72% |
| RP350xProduction | 1 | $ 50.00 | $ 50.00 | ROAM | $ 18.20 | $ 18.20 | 31.80 | 64% | $ 13.10 | $ 13.10 | 5.10 | 36.90 | 74% |
| All | 30 | $ - | $ - | ROAM | $ - | $ - | - | #DIV/0! | $ - | $ - | - | - | #DIV/0! |
| KLD LicenseProduction | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ - | $ - | 2,500.00 | 100% | $ - | $ - | - | 2,500.00 | 100% |
| KLD - Operator CardsProduction | 3 | $ 250.00 | $ 750.00 | ROAM | $ - | $ - | 750.00 | 100% | $ - | $ - | - | 750.00 | 100% |
| KLD - Admin CardsProduction | 3 | $ 250.00 | $ 750.00 | ROAM | $ - | $ - | 750.00 | 100% | $ - | $ - | - | 750.00 | 100% |
| KLD unitProduction | 3 | $ 500.00 | $ 1,500.00 | ROAM | $ - | $ - | 1,500.00 | 100% | $ - | $ - | - | 1,500.00 | 100% |
| RP350xProduction | 1,000 | $ 50.00 | $ 50,000.00 | ROAM | $ 18.90 | $ 18,900.00 | 31,100.00 | 62% | $ 13.61 | $ 13,608.00 | 5,292.00 | 36,392.00 | 73% |
| RP757rProduction | 5 | $ 80.00 | $ 400.00 | ROAM | $ 46.14 | $ 230.70 | 169.30 | 42% | $ 33.22 | $ 166.10 | 64.60 | 233.90 | 58% |
| KEY INJECTION - OFFSITEProduction | 5 | $ 25.00 | $ 125.00 | ROAM | $ 1.50 | $ 7.50 | 117.50 | 94% | $ 1.08 | $ 5.40 | 2.10 | 119.60 | 96% |
| RP350xProduction | 3,060 | $ 25.50 | $ 78,030.00 | ROAM | $ 18.20 | $ 55,692.00 | 22,338.00 | 29% | $ 13.10 | $ 40,098.24 | 15,933.76 | 37,931.76 | 49% |
| RP457rProduction | 3,500 | $ 46.00 | $ 161,000.00 | ROAM | $ 28.48 | $ 99,680.00 | 61,320.00 | 38% | $ 20.51 | $ 71,769.60 | 27,910.40 | 89,230.40 | 55% |
| RP457rProduction | 3,500 | $ 46.00 | $ 161,000.00 | ROAM | $ 28.48 | $ 99,680.00 | 61,320.00 | 38% | $ 20.51 | $ 71,769.60 | 27,910.40 | 89,230.40 | 55% |
| RP457rProduction | 1,500 | $ 46.00 | $ 69,000.00 | ROAM | $ 28.48 | $ 42,720.00 | 26,280.00 | 38% | $ 20.51 | $ 30,758.40 | 11,961.60 | 38,241.60 | 55% |
| RP457rProduction | 1,500 | $ 46.00 | $ 69,000.00 | ROAM | $ 28.48 | $ 42,720.00 | 26,280.00 | 38% | $ 20.51 | $ 30,758.40 | 11,961.60 | 38,241.60 | 55% |
| RP457rProduction | 2,250 | $ 46.00 | $ 103,500.00 | ROAM | $ 28.48 | $ 64,080.00 | 39,420.00 | 38% | $ 20.51 | $ 46,137.60 | 17,942.40 | 57,362.40 | 55% |
| RP457rProduction | 2,250 | $ 46.00 | $ 103,500.00 | ROAM | $ 28.48 | $ 64,080.00 | 39,420.00 | 38% | $ 20.51 | $ 46,137.60 | 17,942.40 | 57,362.40 | 55% |
| RP757rProduction | 10 | $ 95.00 | $ 950.00 | ROAM | $ 46.14 | $ 461.40 | 488.60 | 51% | $ 33.22 | $ 332.21 | 129.19 | 617.79 | 65% |
| RP457rProduction | 800 | $ 47.50 | $ 38,000.00 | ROAM | $ 29.23 | $ 23,384.00 | 14,616.00 | 38% | $ 21.05 | $ 16,836.48 | 6,547.52 | 21,163.52 | 56% |
| RP457rProduction | 1,000 | $ 47.50 | $ 47,500.00 | ROAM | $ 29.23 | $ 29,230.00 | 18,270.00 | 38% | $ 21.05 | $ 21,045.60 | 8,184.40 | 26,454.40 | 56% |
| RP457rProduction | 500 | $ 47.50 | $ 23,750.00 | ROAM | $ 29.23 | $ 14,615.00 | 9,135.00 | 38% | $ 21.05 | $ 10,522.80 | 4,092.20 | 13,227.20 | 56% |
| RP457rProduction | 1,500 | $ 46.00 | $ 69,000.00 | ROAM | $ 28.48 | $ 42,720.00 | 26,280.00 | 38% | $ 20.51 | $ 30,758.40 | 11,961.60 | 38,241.60 | 55% |
| RP457rProduction | 900 | $ 46.00 | $ 41,400.00 | ROAM | $ 28.48 | $ 25,632.00 | 15,768.00 | 38% | $ 20.51 | $ 18,455.04 | 7,176.96 | 22,944.96 | 55% |
| RP457rProduction | 700 | $ 46.00 | $ 32,200.00 | ROAM | $ 28.48 | $ 19,936.00 | 12,264.00 | 38% | $ 20.51 | $ 14,353.92 | 5,582.08 | 17,846.08 | 55% |
| RP457rProduction | 500 | $ 46.00 | $ 23,000.00 | ROAM | $ 28.48 | $ 14,240.00 | 8,760.00 | 38% | $ 20.51 | $ 10,252.80 | 3,987.20 | 12,747.20 | 55% |
| RP350xProduction | 4,000 | $ 46.00 | $ 184,000.00 | ROAM | $ 28.48 | $ 113,920.00 | 70,080.00 | 38% | $ 20.51 | $ 82,022.40 | 31,897.60 | 101,977.60 | 55% |
| RP350xProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 18.20 | $ 36.40 | 83.60 | 70% | $ 13.10 | $ 26.21 | 10.19 | 93.79 | 78% |
| RP457zDev units | 2 | $ 70.00 | $ 140.00 | ROAM | $ 32.85 | $ 65.70 | 74.30 | 53% | $ 23.65 | $ 47.30 | 18.40 | 92.70 | 66% |
| RP457zDev units | 11 | $ 80.00 | $ 880.00 | ROAM | $ 32.85 | $ 361.35 | 518.65 | 59% | $ 23.65 | $ 260.17 | 101.18 | 619.83 | 70% |
| RP350xDev units | 1 | $ 55.00 | $ 55.00 | ROAM | $ 20.48 | $ 20.48 | 34.52 | 63% | $ 14.75 | $ 14.75 | 5.73 | 40.25 | 73% |
| RP457rProduction | 3,500 | $ 12.00 | $ 42,000.00 | ROAM | $ 3.03 | $ 10,605.00 | 31,395.00 | 75% | $ 2.18 | $ 7,635.60 | 2,969.40 | 34,364.40 | 82% |
| RP457rProduction | 2,200 | $ 47.50 | $ 104,500.00 | ROAM | $ 29.23 | $ 64,306.00 | 40,194.00 | 38% | $ 21.05 | $ 46,300.32 | 18,005.68 | 58,199.68 | 56% |
| RP457rProduction | 1,500 | $ 12.00 | $ 18,000.00 | ROAM | $ 4.01 | $ 6,015.00 | 11,985.00 | 67% | $ 2.89 | $ 4,330.80 | 1,684.20 | 13,669.20 | 76% |
| RP457rProduction | 3,000 | $ 12.00 | $ 36,000.00 | ROAM | $ 3.03 | $ 9,090.00 | 26,910.00 | 75% | $ 2.18 | $ 6,544.80 | 2,545.20 | 29,455.20 | 82% |
| RP457rProduction | 1,700 | $ 47.50 | $ 80,750.00 | ROAM | $ 30.19 | $ 51,323.00 | 29,427.00 | 36% | $ 21.74 | $ 36,952.56 | 14,370.44 | 43,797.44 | 54% |
| RP457rProduction | 1,900 | $ 47.50 | $ 90,250.00 | ROAM | $ 30.19 | $ 57,361.00 | 32,889.00 | 36% | $ 21.74 | $ 41,299.92 | 16,061.08 | 48,950.08 | 54% |
| RP457rProduction | 2,000 | $ 47.50 | $ 95,000.00 | ROAM | $ 30.19 | $ 60,380.00 | 34,620.00 | 36% | $ 21.74 | $ 43,473.60 | 16,906.40 | 51,526.40 | 54% |
| RP457rProduction | 1,800 | $ 47.50 | $ 85,500.00 | ROAM | $ 30.19 | $ 54,342.00 | 31,158.00 | 36% | $ 21.74 | $ 39,126.24 | 15,215.76 | 46,373.76 | 54% |
| RP457rProduction | 500 | $ 46.00 | $ 23,000.00 | ROAM | $ 29.43 | $ 14,715.00 | 8,285.00 | 36% | $ 21.19 | $ 10,594.80 | 4,120.20 | 12,405.20 | 54% |
| RP457rProduction | 600 | $ 46.00 | $ 27,600.00 | ROAM | $ 29.43 | $ 17,658.00 | 9,942.00 | 36% | $ 21.19 | $ 12,713.76 | 4,944.24 | 14,886.24 | 54% |
| RP457rProduction | 600 | $ 46.00 | $ 27,600.00 | ROAM | $ 29.43 | $ 17,658.00 | 9,942.00 | 36% | $ 21.19 | $ 12,713.76 | 4,944.24 | 14,886.24 | 54% |
| RP457rProduction | 5,000 | $ 46.00 | $ 230,000.00 | ROAM | $ 28.26 | $ 141,300.00 | 88,700.00 | 39% | $ 20.35 | $ 101,736.00 | 39,564.00 | 128,264.00 | 56% |
| RP457rProduction | 4,500 | $ 46.00 | $ 207,000.00 | ROAM | $ 28.48 | $ 128,160.00 | 78,840.00 | 38% | $ 20.51 | $ 92,275.20 | 35,884.80 | 114,724.80 | 55% |
| RP457rProduction | 500 | $ 29.00 | $ 14,500.00 | ROAM | $ 18.90 | $ 9,450.00 | 5,050.00 | 35% | $ 13.61 | $ 6,804.00 | 2,646.00 | 7,696.00 | 53% |
| RP457rProduction | 2,200 | $ 29.00 | $ 63,800.00 | ROAM | $ 18.90 | $ 41,580.00 | 22,220.00 | 35% | $ 13.61 | $ 29,937.60 | 11,642.40 | 33,862.40 | 53% |
| RP457rProduction | 900 | $ 29.00 | $ 26,100.00 | ROAM | $ 18.90 | $ 17,010.00 | 9,090.00 | 35% | $ 13.61 | $ 12,247.20 | 4,762.80 | 13,852.80 | 53% |
| RP457rProduction | 900 | $ 29.00 | $ 26,100.00 | ROAM | $ 18.90 | $ 17,010.00 | 9,090.00 | 35% | $ 13.61 | $ 12,247.20 | 4,762.80 | 13,852.80 | 53% |
| RP350xProduction | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 18.20 | $ 455.00 | 795.00 | 64% | $ 13.10 | $ 327.60 | 127.40 | 922.40 | 74% |
| All | 59 | $ - | $ - | ROAM | $ - | $ - | - | #DIV/0! | $ - | $ - | - | - | #DIV/0! |
| RP350xProduction | 500 | $ 50.00 | $ 25,000.00 | ROAM | $ 18.90 | $ 9,450.00 | 15,550.00 | 62% | $ 13.61 | $ 6,805.00 | 2,645.00 | 18,195.00 | 73% |
| RP757rProduction | 4 | $ 95.00 | $ 380.00 | ROAM | $ 46.14 | $ 184.56 | 195.44 | 51% | $ 33.22 | $ 132.90 | 124.36 | 62.00 | 255.64 | 67% |
| RP350xProduction | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 18.90 | $ 472.50 | 777.50 | 62% | $ 13.61 | $ 340.25 | 132.25 | 909.75 | 73% |
| Moby/3000Dev units | 100 | $ 35.00 | $ 3,500.00 | ROAM | $ 11.57 | $ 1,157.00 | 2,343.00 | 67% | $ 9.02 | $ 902.00 | 255.00 | 2,598.00 | 74% |
| Moby/3000Dev units | 2 | $ 35.00 | $ 70.00 | ROAM | $ 11.57 | $ 23.14 | 46.86 | 67% | $ 9.02 | $ 18.04 | 5.10 | 51.96 | 74% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.90 | $ 18.90 | 41.10 | 69% | $ 13.61 | $ 13.61 | 5.29 | 46.39 | 77% |
| RP350xProduction | 2 | $ 65.00 | $ 130.00 | ROAM | $ 32.85 | $ 65.70 | 64.30 | 49% | $ 23.65 | $ 47.30 | 18.40 | 82.70 | 64% |
| RP757rNRE | 1 | $ 3,000.00 | $ 3,000.00 | ROAM | $ 1,500.00 | $ 1,500.00 | 1,500.00 | 50% | $ 1,000.00 | $ 1,000.00 | 500.00 | 2,000.00 | 67% |
| RP757rNRE | 7 | $ 100.00 | $ 700.00 | ROAM | $ 78.60 | $ 550.20 | 149.80 | 21% | $ 61.31 | $ 429.16 | 121.04 | 270.84 | 39% |
| RP757rProduction | 31,650 | $ 54.00 | $ 1,709,100.00 | ROAM | $ 38.89 | $ 1,230,868.50 | 478,231.50 | 28% | $ 28.00 | $ 886,225.32 | 344,643.18 | 822,874.68 | 48% |
| RP350xProduction | 1,000 | $ 50.00 | $ 50,000.00 | ROAM | $ 18.90 | $ 18,900.00 | 31,100.00 | 62% | $ 13.61 | $ 13,610.00 | 5,290.00 | 36,390.00 | 73% |
| RP350xProduction | 2 | $ 60.00 | $ 60.00 | ROAM | $ 18.90 | $ 18.90 | 41.10 | 69% | $ 13.61 | $ 13.61 | 5.29 | 46.39 | 77% |
| RP350xProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 18.90 | $ 37.80 | 82.20 | 69% | $ 13.61 | $ 27.22 | 10.58 | 92.78 | 77% |
| RP457rNRE | 1 | $ 6,000.00 | $ 6,000.00 | ROAM | $ - | $ - | 6,000.00 | 100% | $ - | $ - | - | 6,000.00 | 100% |
| RP457rNRE | 1 | $ 460.00 | $ 460.00 | ROAM | $ 81.00 | $ 81.00 | 379.00 | 82% | $ 58.32 | $ 58.32 | 22.68 | 401.68 | 87% |
| RP350xDev units | 3 | $ 41.00 | $ 123.00 | ROAM | $ 18.90 | $ 56.70 | 66.30 | 54% | $ 13.61 | $ 40.83 | 15.87 | 82.17 | 67% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP457xProduction | 5 | $ 80.00 | $ 400.00 | ROAM | $ 32.85 | $ 164.25 | $ 235.75 | 59% | $ 23.65 | $ 118.26 | $ 281.74 | 70% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.90 | $ 18.90 | $ 41.10 | 69% | $ 13.61 | $ 13.61 | $ 46.39 | 77% |
| All | 48 | $ - | $ - | ROAM | | | | #DIV/0! | | | | #DIV/0! |
| RP757xDev units | 5 | $ 100.00 | $ 500.00 | ROAM | $ 43.18 | $ 215.90 | $ 284.10 | 57% | $ 31.09 | $ 155.45 | $ 344.55 | 69% |
| RP757xProduction | 5 | $ 100.00 | $ 500.00 | ROAM | $ 43.18 | $ 215.90 | $ 284.10 | 57% | $ 31.09 | $ 155.45 | $ 344.55 | 69% |
| RP457xProduction | 25 | $ 70.00 | $ 1,750.00 | ROAM | $ 32.85 | $ 821.25 | $ 928.75 | 53% | $ 23.65 | $ 591.25 | $ 1,158.75 | 66% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.90 | $ 18.90 | $ 41.10 | 69% | $ 13.61 | $ 13.61 | $ 46.39 | 77% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.90 | $ 18.90 | $ 41.10 | 69% | $ 13.61 | $ 13.61 | $ 46.39 | 77% |
| RP457xProduction | 100 | $ 70.00 | $ 7,000.00 | ROAM | $ 32.85 | $ 3,285.00 | $ 3,715.00 | 53% | $ 23.65 | $ 2,365.00 | $ 4,635.00 | 66% |
| RP350xProduction | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 18.90 | $ 472.50 | $ 777.50 | 62% | $ 13.61 | $ 340.25 | $ 909.75 | 73% |
| RP757xDev units | 3 | $ 150.00 | $ 450.00 | ROAM | $ 43.18 | $ 129.54 | $ 320.46 | 71% | $ 31.09 | $ 93.27 | $ 356.73 | 79% |
| RP350xProduction | 3 | $ 60.00 | $ 180.00 | ROAM | $ 18.90 | $ 56.70 | $ 123.30 | 69% | $ 13.61 | $ 40.83 | $ 139.17 | 77% |
| RP457xProduction | 7,500 | $ 58.00 | $ 435,000.00 | ROAM | $ 28.78 | $ 215,850.00 | $ 219,150.00 | 50% | $ 20.72 | $ 155,412.00 | $ 279,588.00 | 64% |
| RP757xProduction | 3 | $ 95.00 | $ 285.00 | ROAM | $ 46.14 | $ 138.42 | $ 146.58 | 51% | $ 31.09 | $ 93.27 | $ 191.73 | 67% |
| RP457xDev units | 2 | $ 70.00 | $ 140.00 | ROAM | $ 32.85 | $ 65.70 | $ 74.30 | 53% | $ 23.65 | $ 47.30 | $ 92.70 | 66% |
| RP757xProduction | 1 | $ 95.00 | $ 95.00 | ROAM | $ 46.14 | $ 46.14 | $ 48.86 | 51% | $ 31.09 | $ 31.09 | $ 63.91 | 67% |
| RP757xNRE | 10 | $ 100.00 | $ 1,000.00 | ROAM | $ 78.60 | $ 786.00 | $ 214.00 | 21% | $ 61.31 | $ 613.08 | $ 172.92 | 39% |
| RP757xNRE | 1 | $ 3,000.00 | $ 3,000.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | 50% | $ 1,000.00 | $ 1,000.00 | $ 2,000.00 | 67% |
| RP457xProduction | 320 | $ 50.00 | $ 16,000.00 | ROAM | $ 32.02 | $ 10,246.40 | $ 5,753.60 | 36% | $ 23.05 | $ 7,377.41 | $ 2,868.99 | 54% |
| RP350xProduction | 2,100 | $ 29.00 | $ 60,900.00 | ROAM | $ 17.66 | $ 37,086.00 | $ 23,814.00 | 39% | $ 13.61 | $ 28,581.00 | $ 32,319.00 | 53% |
| RP350xProduction | 1,500 | $ 29.00 | $ 43,500.00 | ROAM | $ 18.34 | $ 27,510.00 | $ 15,990.00 | 37% | $ 13.61 | $ 20,415.00 | $ 23,085.00 | 53% |
| RP350xProduction | 2,000 | $ 29.00 | $ 58,000.00 | ROAM | $ 17.66 | $ 35,320.00 | $ 22,680.00 | 39% | $ 13.61 | $ 27,220.00 | $ 30,780.00 | 53% |
| RP350xProduction | 2,000 | $ 29.00 | $ 58,000.00 | ROAM | $ 17.66 | $ 35,320.00 | $ 22,680.00 | 39% | $ 13.61 | $ 27,220.00 | $ 30,780.00 | 53% |
| RP350xProduction | 4 | $ 60.00 | $ 240.00 | ROAM | $ 18.90 | $ 75.60 | $ 164.40 | 69% | $ 13.61 | $ 54.44 | $ 185.56 | 77% |
| RP350xProduction | 4 | $ 60.00 | $ 240.00 | ROAM | $ 18.90 | $ 75.60 | $ 164.40 | 69% | $ 13.61 | $ 54.44 | $ 185.56 | 77% |
| RP457xProduction | 5,000 | $ 48.00 | $ 240,000.00 | ROAM | $ 28.63 | $ 143,150.00 | $ 96,850.00 | 40% | $ 20.61 | $ 103,068.00 | $ 136,932.00 | 57% |
| RP457xProduction | 60 | $ 48.00 | $ 2,880.00 | ROAM | $ 32.85 | $ 1,971.00 | $ 909.00 | 32% | $ 23.65 | $ 1,419.00 | $ 1,461.00 | 51% |
| All | 24 | $ - | $ - | ROAM | | | | #DIV/0! | | | | #DIV/0! |
| RP350xProduction | 6 | $ 60.00 | $ 360.00 | ROAM | $ 18.90 | $ 113.40 | $ 246.60 | 69% | $ 13.61 | $ 81.66 | $ 278.34 | 77% |
| RP350xProduction | 8 | $ 60.00 | $ 480.00 | ROAM | $ 18.90 | $ 151.20 | $ 328.80 | 69% | $ 13.61 | $ 108.88 | $ 371.12 | 77% |
| RP757xProduction | 25 | $ 150.00 | $ 3,750.00 | ROAM | $ 46.14 | $ 1,153.50 | $ 2,596.50 | 69% | $ 31.09 | $ 777.25 | $ 2,972.75 | 79% |
| RP757xProduction | 250 | $ 150.00 | $ 37,500.00 | ROAM | $ 45.22 | $ 11,305.00 | $ 26,195.00 | 70% | $ 32.56 | $ 8,139.60 | $ 29,360.40 | 78% |
| RP457xDev units | 1 | $ 80.00 | $ 80.00 | ROAM | $ 32.85 | $ 32.85 | $ 47.15 | 59% | $ 23.65 | $ 23.65 | $ 56.35 | 70% |
| RP457xDev units | 1 | $ 80.00 | $ 80.00 | ROAM | $ 32.85 | $ 32.85 | $ 47.15 | 59% | $ 23.65 | $ 23.65 | $ 56.35 | 70% |
| Moby/3000Dev units | 10 | $ 41.00 | $ 410.00 | ROAM | $ 11.57 | $ 115.70 | $ 294.30 | 72% | $ 9.02 | $ 90.20 | $ 319.80 | 78% |
| RP350xProduction | 30 | $ 46.00 | $ 1,380.00 | ROAM | $ 18.90 | $ 567.00 | $ 813.00 | 59% | $ 13.61 | $ 408.30 | $ 971.70 | 70% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.90 | $ 18.90 | $ 41.10 | 69% | $ 13.61 | $ 13.61 | $ 46.39 | 77% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.90 | $ 18.90 | $ 41.10 | 69% | $ 13.61 | $ 13.61 | $ 46.39 | 77% |
| RP350xProduction | 150 | $ 55.00 | $ 8,250.00 | ROAM | $ 20.24 | $ 3,036.00 | $ 5,214.00 | 63% | $ 14.57 | $ 2,185.92 | $ 6,064.08 | 74% |
| All | 42 | $ - | $ - | ROAM | | | $ - | #DIV/0! | | | $ - | #DIV/0! |
| RP457xNRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,000.00 | $ 1,000.00 | $ 500.00 | 60% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.69 | $ 18.69 | $ 41.31 | 69% | $ 13.46 | $ 13.46 | $ 5.23 | 78% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.69 | $ 18.69 | $ 41.31 | 69% | $ 13.46 | $ 13.46 | $ 46.54 | 78% |
| RP350xProduction | 1,200 | $ 46.00 | $ 55,200.00 | ROAM | $ 18.69 | $ 22,428.00 | $ 32,772.00 | 59% | $ 13.46 | $ 16,148.16 | $ 39,051.84 | 71% |
| RP457xProduction | 500 | $ 66.00 | $ 33,000.00 | ROAM | $ 30.00 | $ 15,000.00 | $ 18,000.00 | 55% | $ 21.60 | $ 10,800.00 | $ 22,200.00 | 67% |
| RP350xProduction | 70 | $ 50.00 | $ 3,500.00 | ROAM | $ 18.69 | $ 1,308.30 | $ 2,191.70 | 63% | $ 13.46 | $ 941.98 | $ 2,558.02 | 73% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.69 | $ 18.69 | $ 41.31 | 69% | $ 13.46 | $ 13.46 | $ 46.54 | 78% |
| RP350xProduction | 4 | $ 60.00 | $ 240.00 | ROAM | $ 18.69 | $ 74.76 | $ 165.24 | 69% | $ 13.46 | $ 53.83 | $ 186.17 | 78% |
| RP350xProduction | 2 | $ 50.00 | $ 100.00 | ROAM | $ 18.69 | $ 37.38 | $ 62.62 | 63% | $ 13.46 | $ 26.91 | $ 73.09 | 73% |
| RP350xProduction | 8 | $ 50.00 | $ 400.00 | ROAM | $ 18.69 | $ 149.52 | $ 250.48 | 63% | $ 13.46 | $ 107.65 | $ 292.35 | 73% |
| RP350xProduction | 3 | $ 60.00 | $ 180.00 | ROAM | $ 18.69 | $ 56.07 | $ 123.93 | 69% | $ 13.46 | $ 40.37 | $ 139.63 | 78% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.69 | $ 18.69 | $ 41.31 | 69% | $ 13.46 | $ 13.46 | $ 46.54 | 78% |
| RP350xProduction | 20 | $ 50.00 | $ 1,000.00 | ROAM | $ 18.69 | $ 373.80 | $ 626.20 | 63% | $ 13.46 | $ 269.14 | $ 730.86 | 73% |
| RP457xProduction | 2 | $ 70.00 | $ 140.00 | ROAM | $ 30.00 | $ 60.00 | $ 80.00 | 57% | $ 21.60 | $ 43.20 | $ 96.80 | 69% |
| RP350xProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 18.69 | $ 37.38 | $ 82.62 | 69% | $ 13.46 | $ 26.91 | $ 93.09 | 78% |
| RP350xProduction | 3,500 | $ 29.00 | $ 101,500.00 | ROAM | $ 17.23 | $ 60,305.00 | $ 41,195.00 | 41% | $ 12.41 | $ 43,419.60 | $ 58,080.40 | 57% |
| RP350xProduction | 3,000 | $ 29.00 | $ 87,000.00 | ROAM | $ 17.23 | $ 51,690.00 | $ 35,310.00 | 41% | $ 12.41 | $ 37,216.80 | $ 49,783.20 | 57% |
| RP350xProduction | 2,500 | $ 29.00 | $ 72,500.00 | ROAM | $ 17.23 | $ 43,075.00 | $ 29,425.00 | 41% | $ 12.41 | $ 31,014.00 | $ 41,486.00 | 57% |
| RP350xProduction | 4,000 | $ 29.00 | $ 116,000.00 | ROAM | $ 17.23 | $ 68,920.00 | $ 47,080.00 | 41% | $ 12.41 | $ 49,622.40 | $ 19,297.60 | 57% |
| RP350xProduction | 4,000 | $ 29.00 | $ 116,000.00 | ROAM | $ 17.23 | $ 68,920.00 | $ 47,080.00 | 41% | $ 12.41 | $ 49,622.40 | $ 66,377.60 | 57% |
| RP350xProduction | 100 | $ 41.00 | $ 4,100.00 | ROAM | $ 18.69 | $ 1,869.00 | $ 2,231.00 | 54% | $ 13.46 | $ 1,345.68 | $ 523.32 | 67% |
| RP457xProduction | 100 | $ 70.00 | $ 7,000.00 | ROAM | $ 30.00 | $ 3,000.00 | $ 4,000.00 | 57% | $ 21.60 | $ 2,160.00 | $ 4,840.00 | 69% |
| RP457xProduction | 2,000 | $ 46.00 | $ 92,000.00 | ROAM | $ 17.23 | $ 34,460.00 | $ 57,540.00 | 63% | $ 12.41 | $ 24,811.20 | $ 9,648.80 | 67% |
| RP350xProduction | 1,300 | $ 66.00 | $ 85,800.00 | ROAM | $ 30.00 | $ 39,000.00 | $ 46,800.00 | 55% | $ 21.60 | $ 28,080.00 | $ 57,720.00 | 67% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.69 | $ 18.69 | $ 41.31 | 69% | $ 13.46 | $ 13.46 | $ 46.54 | 78% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 18.69 | $ 18.69 | $ 41.31 | 69% | $ 13.46 | $ 13.46 | $ 46.54 | 78% |
| RP457xProduction | 30 | $ 70.00 | $ 2,100.00 | ROAM | $ 30.00 | $ 900.00 | $ 1,200.00 | 57% | $ 21.60 | $ 648.00 | $ 1,452.00 | 69% |
| AllProduction | 6 | $ - | $ - | ROAM | $ 30.00 | $ 180.00 | $ (180.00) | #DIV/0! | | $ 180.00 | $ - | #DIV/0! |
| Moby/3000Production | 500 | $ 19.95 | $ 9,975.00 | ROAM | $ 11.68 | $ 5,840.00 | $ 4,135.00 | 41% | $ 8.41 | $ 4,204.80 | $ 5,770.20 | 58% |
| RP350xProduction | 50 | $ 50.00 | $ 2,500.00 | ROAM | $ 17.23 | $ 861.50 | $ 1,638.50 | 66% | $ 12.41 | $ 620.28 | $ 1,879.72 | 75% |
| RP457xDevelopment | 20 | $ 80.00 | $ 1,600.00 | ROAM | $ 31.08 | $ 621.60 | $ 978.40 | 61% | $ 22.38 | $ 447.55 | $ 1,152.45 | 72% |
| Moby/3000Production | 30 | $ 34.95 | $ 1,048.50 | ROAM | $ 11.68 | $ 350.40 | $ 698.10 | 67% | $ 8.41 | $ 252.29 | $ 796.21 | 76% |
| RP350xProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 47.59 | 79% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| RP350rProduction | 5 | $ 50.00 | $ 250.00 | ROAM | $ 17.23 | $ 86.15 | $ 163.85 | 66% | $ 12.41 | $ 62.03 | $ 187.97 | $ 187.97 | 75% |
| RP457rProduction | 5 | $ 70.00 | $ 350.00 | ROAM | $ 29.77 | $ 148.85 | $ 201.15 | 57% | $ 21.43 | $ 107.17 | $ 41.68 | $ 242.83 | 69% |
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| RP350rDevelopment | 4 | $ 60.00 | $ 240.00 | ROAM | $ 20.00 | $ 80.00 | $ 160.00 | 67% | $ 14.40 | $ 57.60 | $ 22.40 | $ 182.40 | 76% |
| RP457rDevelopment | 4 | $ 80.00 | $ 320.00 | ROAM | $ 31.08 | $ 124.32 | $ 195.68 | 61% | $ 22.38 | $ 89.51 | $ 34.81 | $ 230.49 | 72% |
| RP457rProduction | 15 | $ 41.00 | $ 615.00 | ROAM | $ 31.08 | $ 466.20 | $ 148.80 | 24% | $ 22.38 | $ 335.66 | $ 130.54 | $ 279.34 | 45% |
| RP350rProduction | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 17.23 | $ 430.75 | $ 819.25 | 66% | $ 12.41 | $ 310.14 | $ 120.61 | $ 939.86 | 75% |
| RP350rProduction | 3,000 | $ 46.00 | $ 138,000.00 | ROAM | $ 17.23 | $ 51,690.00 | $ 86,310.00 | 63% | $ 12.41 | $ 37,216.80 | $ 14,473.20 | $ 100,783.20 | 73% |
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| RP350rProduction | 50 | $ 46.00 | $ 2,300.00 | ROAM | $ 17.23 | $ 861.50 | $ 1,438.50 | 63% | $ 12.41 | $ 620.28 | $ 241.22 | $ 1,679.72 | 73% |
| RP457rProduction | 5 | $ 60.00 | $ 300.00 | ROAM | $ 17.23 | $ 86.15 | $ 213.85 | 71% | $ 12.41 | $ 62.03 | $ 24.12 | $ 237.97 | 79% |
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| RP350rProduction | 20 | $ 50.00 | $ 1,000.00 | ROAM | $ 17.23 | $ 344.60 | $ 655.40 | 66% | $ 12.41 | $ 248.11 | $ 96.49 | $ 751.89 | 75% |
| RP350rProduction | 3 | $ 50.00 | $ 150.00 | ROAM | $ 17.23 | $ 51.69 | $ 98.31 | 66% | $ 12.41 | $ 37.22 | $ 14.47 | $ 112.78 | 75% |
| RP350rProduction | 50 | $ 58.00 | $ 2,900.00 | ROAM | $ 29.77 | $ 1,488.50 | $ 1,411.50 | 49% | $ 21.43 | $ 1,071.72 | $ 416.78 | $ 1,828.28 | 63% |
| RP457rProduction | 3 | $ 80.00 | $ 240.00 | ROAM | $ 29.77 | $ 89.31 | $ 150.69 | 63% | $ 21.43 | $ 64.30 | $ 25.01 | $ 175.70 | 73% |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP457rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| RP457rProduction | 20 | $ 70.00 | $ 1,400.00 | ROAM | $ 29.77 | $ 595.40 | $ 804.60 | 57% | $ 21.43 | $ 428.69 | $ 166.71 | $ 971.31 | 69% |
| AllProduction | 13 | $ - | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP350rProduction | 20 | $ 50.00 | $ 1,000.00 | ROAM | $ 17.23 | $ 344.60 | $ 655.40 | 66% | $ 12.41 | $ 248.11 | $ 96.49 | $ 751.89 | 75% |
| Moby/3000Development | 2 | $ 45.00 | $ 90.00 | ROAM | $ 29.77 | $ 59.54 | $ 30.46 | 34% | $ 21.43 | $ 42.87 | $ 16.67 | $ 47.13 | 52% |
| Moby/3000Development | 2 | $ 45.00 | $ 90.00 | ROAM | $ 12.00 | $ 24.00 | $ 66.00 | 73% | $ 8.64 | $ 17.28 | $ 6.72 | $ 72.72 | 81% |
| RP457rDevelopment | 2 | $ 80.00 | $ 160.00 | ROAM | $ 29.77 | $ 59.54 | $ 100.46 | 63% | $ 21.43 | $ 42.87 | $ 16.67 | $ 117.13 | 73% |
| RP350rProduction | 3,500 | $ 29.00 | $ 101,500.00 | ROAM | $ 17.23 | $ 60,305.00 | $ 41,195.00 | 41% | $ 12.41 | $ 43,419.60 | $ 16,885.40 | $ 58,080.40 | 57% |
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| Moby/3000Production | 1 | $ 34.95 | $ 34.95 | ROAM | $ 10.69 | $ 10.69 | $ 24.26 | 69% | $ 7.70 | $ 7.70 | $ 2.99 | $ 27.25 | 78% |
| RP457rProduction | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.77 | $ 29.77 | $ 40.23 | 57% | $ 21.43 | $ 21.43 | $ 8.34 | $ 48.57 | 69% |
| RP757rProduction | 5 | $ 100.00 | $ 500.00 | ROAM | $ 31.83 | $ 159.15 | $ 340.85 | 68% | $ 22.92 | $ 114.59 | $ 44.56 | $ 385.41 | 77% |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP350rProduction | 3 | $ 60.00 | $ 180.00 | ROAM | $ 17.23 | $ 51.69 | $ 128.31 | 71% | $ 12.41 | $ 37.22 | $ 14.47 | $ 142.78 | 79% |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP757rNRE | 1 | $ 3,000.00 | $ 3,000.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | 50% | $ 1,080.00 | $ 1,080.00 | $ 1,920.00 | $ 1,920.00 | 64% |
| RP757rProduction | 5 | $ 100.00 | $ 500.00 | ROAM | $ 74.42 | $ 372.10 | $ 127.90 | 26% | $ 53.58 | $ 267.91 | $ 104.19 | $ 232.09 | 46% |
| RP457rProduction | 6,000 | $ 58.00 | $ 348,000.00 | ROAM | $ 29.77 | $ 178,620.00 | $ 169,380.00 | 49% | $ 21.43 | $ 128,606.40 | $ 50,013.60 | $ 219,393.60 | 63% |
| RP457rProduction | 1,000 | $ 65.00 | $ 65,000.00 | ROAM | $ 29.77 | $ 29,770.00 | $ 35,230.00 | 54% | $ 21.43 | $ 21,434.40 | $ 8,335.60 | $ 43,565.60 | 67% |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| Moby/3000Production | 11 | $ 34.95 | $ 384.45 | ROAM | $ 10.69 | $ 117.59 | $ 266.86 | 69% | $ 7.70 | $ 84.66 | $ 32.93 | $ 299.79 | 78% |
| RP757rProduction | 11 | $ 95.00 | $ 1,045.00 | ROAM | $ 31.83 | $ 350.13 | $ 694.87 | 66% | $ 22.92 | $ 252.09 | $ 98.04 | $ 792.91 | 76% |
| Moby/3000Production | 1 | $ 34.95 | $ 34.95 | ROAM | $ 10.69 | $ 10.69 | $ 24.26 | 69% | $ 7.70 | $ 7.70 | $ 2.99 | $ 27.25 | 78% |
| RP350rProduction | 8 | $ 50.00 | $ 400.00 | ROAM | $ 17.23 | $ 137.84 | $ 262.16 | 66% | $ 12.41 | $ 99.24 | $ 38.60 | $ 300.76 | 75% |
| Moby/3000Development | 1 | $ 34.95 | $ 34.95 | ROAM | $ 12.00 | $ 12.00 | $ 22.95 | 66% | $ 8.64 | $ 8.64 | $ 3.36 | $ 26.31 | 75% |
| RP350xDevelopment | 1 | $ 50.00 | $ 50.00 | ROAM | $ 17.23 | $ 17.23 | $ 32.77 | 66% | $ 12.41 | $ 12.41 | $ 4.82 | $ 37.59 | 75% |
| RP757rProduction | 25 | $ 150.00 | $ 3,750.00 | ROAM | $ 31.83 | $ 795.75 | $ 2,954.25 | 79% | $ 22.92 | $ 572.94 | $ 222.81 | $ 3,177.06 | 85% |
| RP457rDevelopment | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.77 | $ 29.77 | $ 40.23 | 57% | $ 21.43 | $ 21.43 | $ 8.34 | $ 48.57 | 69% |
| RP757rDevelopment | 1 | $ 90.00 | $ 90.00 | ROAM | $ 43.18 | $ 43.18 | $ 46.82 | 52% | $ 31.09 | $ 31.09 | $ 12.09 | $ 58.91 | 65% |
| RP350xDevelopment | 1 | $ 50.00 | $ 50.00 | ROAM | $ 17.23 | $ 17.23 | $ 32.77 | 66% | $ 12.41 | $ 12.41 | $ 4.82 | $ 37.59 | 75% |
| RP757rDevelopment | 3 | $ 100.00 | $ 300.00 | ROAM | $ 43.18 | $ 129.54 | $ 170.46 | 57% | $ 31.09 | $ 93.27 | $ 36.27 | $ 206.73 | 69% |
| RP350rProduction | 3 | $ 60.00 | $ 180.00 | ROAM | $ 17.23 | $ 51.69 | $ 128.31 | 71% | $ 12.41 | $ 37.22 | $ 14.47 | $ 142.78 | 79% |
| RP457rProduction | 35 | $ 65.00 | $ 2,275.00 | ROAM | $ 29.77 | $ 1,041.95 | $ 1,233.05 | 54% | $ 21.43 | $ 750.20 | $ 291.75 | $ 1,524.80 | 67% |
| Moby/3000Production | 20 | $ 34.95 | $ 699.00 | ROAM | $ 10.69 | $ 213.80 | $ 485.20 | 69% | $ 7.70 | $ 153.94 | $ 59.86 | $ 545.06 | 78% |
| RP350rProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 17.23 | $ 34.46 | $ 85.54 | 71% | $ 12.41 | $ 24.81 | $ 9.65 | $ 95.19 | 79% |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP350rProduction | 10 | $ 50.00 | $ 500.00 | ROAM | $ 17.23 | $ 172.30 | $ 327.70 | 66% | $ 12.41 | $ 124.06 | $ 48.24 | $ 375.94 | 75% |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP350rProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 17.23 | $ 34.46 | $ 85.54 | 71% | $ 12.41 | $ 24.81 | $ 9.65 | $ 95.19 | 79% |
| RP350rProduction | 3,000 | $ 29.00 | $ 87,000.00 | ROAM | $ 17.23 | $ 51,690.00 | $ 35,310.00 | 41% | $ 12.41 | $ 37,216.80 | $ 14,473.20 | $ 49,783.20 | 57% |
| Moby/3000Production | 1,000 | $ 12.95 | $ 12,950.00 | ROAM | $ 10.69 | $ 10,690.00 | $ 2,260.00 | 17% | $ 7.70 | $ 7,696.80 | $ 2,993.20 | $ 5,253.20 | 41% |
| Moby/3000Production | 50,000 | $ 12.95 | $ 647,500.00 | ROAM | $ 8.71 | $ 435,500.00 | $ 212,000.00 | 33% | $ 6.27 | $ 313,560.00 | $ 121,940.00 | $ 333,940.00 | 52% |
| RP457rProduction | 10 | $ 70.00 | $ 700.00 | ROAM | $ 29.77 | $ 297.70 | $ 402.30 | 57% | $ 21.43 | $ 214.34 | $ 83.36 | $ 485.66 | 69% |
| RP757rProduction | 5 | $ 95.00 | $ 475.00 | ROAM | $ 29.77 | $ 148.85 | $ 326.15 | 69% | $ 21.43 | $ 107.17 | $ 41.68 | $ 367.83 | 77% |
| RP457rProduction | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.77 | $ 29.77 | $ 40.23 | 57% | $ 21.43 | $ 21.43 | $ 8.34 | $ 48.57 | 69% |
| RP457rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP457rProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| RP350rProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 17.23 | $ 34.46 | $ 85.54 | 71% | $ 12.41 | $ 24.81 | $ 9.65 | $ 95.19 | 79% |
| RP457rProduction | 10 | $ 70.00 | $ 700.00 | ROAM | $ 29.77 | $ 297.70 | $ 402.30 | 57% | $ 21.43 | $ 214.34 | $ 83.36 | $ 485.66 | 69% |
| RP350rProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP457rProduction | 100 | $ 70.00 | $ 7,000.00 | ROAM | $ 29.77 | $ 2,977.00 | $ 4,023.00 | 57% | $ 21.43 | $ 2,143.44 | $ 833.56 | $ 4,856.56 | 69% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP457cProduction | 20 | $ 70.00 | $ 1,400.00 | ROAM | $ 29.77 | $ 595.40 | $ 804.60 | 57% | $ 21.43 | $ 428.69 | $ 166.71 | $ 971.31 | 69% |
| RP350cProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP457cProduction | 125 | $ 60.00 | $ 7,500.00 | ROAM | $ 29.77 | $ 3,721.25 | $ 3,778.75 | 50% | $ 21.43 | $ 2,679.30 | $ 1,041.95 | $ 4,820.70 | 64% |
| AllProduction | 66 | $ - | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| RP350cProduction | 5 | $ 60.00 | $ 300.00 | ROAM | $ 17.23 | $ 86.15 | $ 213.85 | 71% | $ 12.41 | $ 62.03 | $ 24.12 | $ 237.97 | 79% |
| RP350cProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP457cProduction | 5 | $ 70.00 | $ 350.00 | ROAM | $ 29.77 | $ 148.85 | $ 201.15 | 57% | $ 21.43 | $ 107.17 | $ 41.68 | $ 242.83 | 69% |
| RP457cDevelopment | 40 | $ 80.00 | $ 3,200.00 | ROAM | $ 29.77 | $ 1,190.80 | $ 2,009.20 | 63% | $ 21.43 | $ 857.38 | $ 333.42 | $ 2,342.62 | 73% |
| RP457cDevelopment | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.77 | $ 29.77 | $ 40.23 | 57% | $ 21.43 | $ 21.43 | $ 8.34 | $ 48.57 | 69% |
| Moby/3000Production | 2 | $ 34.95 | $ 69.90 | ROAM | $ 10.69 | $ 21.38 | $ 48.52 | 69% | $ 7.70 | $ 15.39 | $ 5.99 | $ 54.51 | 78% |
| RP350cProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 17.23 | $ 34.46 | $ 85.54 | 71% | $ 12.41 | $ 24.81 | $ 9.65 | $ 95.19 | 79% |
| RP457cProduction | 3 | $ 65.00 | $ 195.00 | ROAM | $ 29.77 | $ 89.31 | $ 105.69 | 54% | $ 21.43 | $ 64.30 | $ 25.01 | $ 130.70 | 67% |
| RP350cProduction | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 17.23 | $ 430.75 | $ 819.25 | 66% | $ 12.41 | $ 310.14 | $ 120.61 | $ 939.86 | 75% |
| RP350cProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| Moby/3000Production | 5,000 | $ 19.99 | $ 99,950.00 | ROAM | $ 9.69 | $ 48,450.00 | $ 51,500.00 | 52% | $ 6.98 | $ 34,884.00 | $ 13,566.00 | $ 65,066.00 | 65% |
| RP457cProduction | 50 | $ 70.00 | $ 3,500.00 | ROAM | $ 29.77 | $ 1,488.50 | $ 2,011.50 | 57% | $ 21.43 | $ 1,071.72 | $ 416.78 | $ 2,428.28 | 69% |
| RP757cProduction | 8,160 | $ 43.60 | $ 355,776.00 | ROAM | $ 28.99 | $ 236,558.40 | $ 119,217.60 | 34% | $ 20.87 | $ 170,322.05 | $ 66,236.35 | $ 185,453.95 | 52% |
| RP350cProduction | 1 | $ 41.00 | $ 41.00 | ROAM | $ 17.23 | $ 17.23 | $ 23.77 | 58% | $ 12.41 | $ 12.41 | $ 4.82 | $ 28.59 | 70% |
| RP457cProduction | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.77 | $ 29.77 | $ 40.23 | 57% | $ 21.43 | $ 21.43 | $ 8.34 | $ 48.57 | 69% |
| Moby/3000Production | 3 | $ 24.95 | $ 74.85 | ROAM | $ 10.69 | $ 32.07 | $ 42.78 | 57% | $ 7.70 | $ 23.09 | $ 8.98 | $ 51.76 | 69% |
| RP457cProduction | 3 | $ 80.00 | $ 240.00 | ROAM | $ 29.77 | $ 89.31 | $ 150.69 | 63% | $ 21.43 | $ 64.30 | $ 25.01 | $ 175.70 | 73% |
| Moby/3000NRE | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,080.00 | $ 1,080.00 | $ 420.00 | $ 1,420.00 | 57% |
| Moby/3000Production | 10 | $ 34.95 | $ 349.50 | ROAM | $ 10.69 | $ 106.90 | $ 242.60 | 69% | $ 7.70 | $ 76.97 | $ 29.93 | $ 272.53 | 78% |
| RP350cProduction | 2,200 | $ 29.00 | $ 63,800.00 | ROAM | $ 15.94 | $ 35,068.00 | $ 28,732.00 | 45% | $ 11.48 | $ 25,248.96 | $ 9,819.04 | $ 38,551.04 | 60% |
| RP350cProduction | 2,200 | $ 29.00 | $ 63,800.00 | ROAM | $ 15.94 | $ 35,068.00 | $ 28,732.00 | 45% | $ 11.48 | $ 25,248.96 | $ 9,819.04 | $ 38,551.04 | 60% |
| RP350cProduction | 4,000 | $ 29.00 | $ 116,000.00 | ROAM | $ 15.94 | $ 63,760.00 | $ 52,240.00 | 45% | $ 11.48 | $ 45,907.20 | $ 17,852.80 | $ 70,092.80 | 60% |
| RP350cProduction | 4,000 | $ 29.00 | $ 116,000.00 | ROAM | $ 15.94 | $ 63,760.00 | $ 52,240.00 | 45% | $ 11.48 | $ 45,907.20 | $ 17,852.80 | $ 70,092.80 | 60% |
| Moby/3000Production | 10 | $ 34.95 | $ 349.50 | ROAM | $ 10.69 | $ 106.90 | $ 242.60 | 69% | $ 7.70 | $ 76.97 | $ 29.93 | $ 272.53 | 78% |
| RP457cProduction | 15 | $ 70.00 | $ 1,050.00 | ROAM | $ 29.77 | $ 446.55 | $ 603.45 | 57% | $ 21.43 | $ 321.52 | $ 125.03 | $ 728.48 | 69% |
| RP350cProduction | 4 | $ 50.00 | $ 200.00 | ROAM | $ 17.23 | $ 68.92 | $ 131.08 | 66% | $ 12.41 | $ 49.62 | $ 19.30 | $ 150.38 | 75% |
| AllProduction | 165 | $ - | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| RP457cProduction | 125 | $ 60.00 | $ 7,500.00 | ROAM | $ 29.77 | $ 3,721.25 | $ 3,778.75 | 50% | $ 21.43 | $ 2,679.30 | $ 1,041.95 | $ 4,820.70 | 64% |
| RP350cProduction | 500 | $ 50.00 | $ 25,000.00 | ROAM | $ 16.93 | $ 8,465.00 | $ 16,535.00 | 66% | $ 12.19 | $ 6,094.80 | $ 2,370.20 | $ 18,905.20 | 76% |
| RP350cProduction | 2 | $ 50.00 | $ 100.00 | ROAM | $ 17.23 | $ 34.46 | $ 65.54 | 66% | $ 12.41 | $ 24.81 | $ 9.65 | $ 75.19 | 75% |
| RP757cProduction | 1,530 | $ 62.00 | $ 94,860.00 | ROAM | $ 37.64 | $ 57,589.20 | $ 37,270.80 | 39% | $ 27.10 | $ 41,464.22 | $ 16,124.98 | $ 53,395.78 | 56% |
| RP457cProduction | 1 | $ 65.00 | $ 65.00 | ROAM | $ 29.77 | $ 29.77 | $ 35.23 | 54% | $ 21.43 | $ 21.43 | $ 8.34 | $ 43.57 | 67% |
| Moby/30Production | 3 | $ 60.00 | $ 180.00 | ROAM | $ 17.23 | $ 51.69 | $ 128.31 | 71% | $ 12.41 | $ 37.22 | $ 14.47 | $ 142.78 | 79% |
| Moby/30Production | 20 | $ 34.95 | $ 699.00 | ROAM | $ 10.69 | $ 213.80 | $ 485.20 | 69% | $ 7.70 | $ 153.94 | $ 59.86 | $ 545.06 | 78% |
| RP457cProduction | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.77 | $ 29.77 | $ 40.23 | 57% | $ 21.43 | $ 21.43 | $ 8.34 | $ 48.57 | 69% |
| RP757cProduction | 82 | $ 95.00 | $ 7,790.00 | ROAM | $ 43.18 | $ 3,540.76 | $ 4,249.24 | 55% | $ 31.09 | $ 2,549.35 | $ 991.41 | $ 5,240.65 | 67% |
| RP757cProduction | 19 | $ 95.00 | $ 1,805.00 | ROAM | $ 43.18 | $ 820.42 | $ 984.58 | 55% | $ 31.09 | $ 590.70 | $ 229.72 | $ 1,214.30 | 67% |
| Moby/30Production | 50 | $ 34.95 | $ 1,747.50 | ROAM | $ 10.69 | $ 534.50 | $ 1,213.00 | 69% | $ 7.70 | $ 384.84 | $ 149.66 | $ 1,362.66 | 78% |
| RP457cDevelopment | 2 | $ 70.00 | $ 140.00 | ROAM | $ 29.77 | $ 59.54 | $ 80.46 | 57% | $ 21.43 | $ 42.87 | $ 16.67 | $ 97.13 | 69% |
| RP457cProduction | 2 | $ 70.00 | $ 140.00 | ROAM | $ 29.77 | $ 59.54 | $ 80.46 | 57% | $ 21.43 | $ 42.87 | $ 16.67 | $ 97.13 | 69% |
| RP457cProduction | 6 | $ 50.00 | $ 300.00 | ROAM | $ 17.23 | $ 103.38 | $ 196.62 | 66% | $ 12.41 | $ 74.43 | $ 28.95 | $ 225.57 | 75% |
| RP457cDevelopment | 1 | $ 50.00 | $ 50.00 | ROAM | $ 29.77 | $ 29.77 | $ 20.23 | 40% | $ 21.43 | $ 21.43 | $ 8.34 | $ 28.57 | 57% |
| Moby/30Production | 1 | $ 34.95 | $ 34.95 | ROAM | $ 10.69 | $ 10.69 | $ 24.26 | 69% | $ 7.70 | $ 7.70 | $ 2.99 | $ 27.25 | 78% |
| RP457cProduction | 3 | $ 80.00 | $ 240.00 | ROAM | $ 29.77 | $ 89.31 | $ 150.69 | 63% | $ 21.43 | $ 64.30 | $ 25.01 | $ 175.70 | 73% |
| Moby/30Development | 2 | $ 41.00 | $ 82.00 | ROAM | $ 10.69 | $ 21.38 | $ 60.62 | 74% | $ 7.70 | $ 15.39 | $ 5.99 | $ 66.61 | 81% |
| RP457cProduction | 1 | $ 80.00 | $ 80.00 | ROAM | $ 29.77 | $ 29.77 | $ 50.23 | 63% | $ 21.43 | $ 21.43 | $ 8.34 | $ 58.57 | 73% |
| Moby/30Production | 120,000 | $ 12.95 | $ 1,554,000.00 | ROAM | $ 8.42 | $ 1,010,400.00 | $ 543,600.00 | 35% | $ 6.06 | $ 727,488.00 | $ 282,912.00 | $ 826,512.00 | 53% |
| RP350cProduction | 1 | $ 60.00 | $ 60.00 | ROAM | $ 17.23 | $ 17.23 | $ 42.77 | 71% | $ 12.41 | $ 12.41 | $ 4.82 | $ 47.59 | 79% |
| RP350cProduction | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 17.23 | $ 430.75 | $ 819.25 | 66% | $ 12.41 | $ 310.14 | $ 120.61 | $ 939.86 | 75% |
| Moby/30Production | 2 | $ 34.95 | $ 69.90 | ROAM | $ 10.69 | $ 21.38 | $ 48.52 | 69% | $ 7.70 | $ 15.39 | $ 5.99 | $ 54.51 | 78% |
| RP350cProduction | 10 | $ 50.00 | $ 500.00 | ROAM | $ 17.23 | $ 172.30 | $ 327.70 | 66% | $ 12.41 | $ 124.06 | $ 48.24 | $ 375.94 | 75% |
| RP350cProduction | 3,700 | $ 29.00 | $ 107,300.00 | ROAM | $ 15.94 | $ 58,978.00 | $ 48,322.00 | 45% | $ 11.48 | $ 42,464.16 | $ 16,513.84 | $ 64,835.84 | 60% |
| RP757cProduction | 150 | $ 95.00 | $ 14,250.00 | ROAM | $ 43.18 | $ 6,477.00 | $ 7,773.00 | 55% | $ 31.09 | $ 4,663.44 | $ 1,813.56 | $ 9,586.56 | 67% |
| RP457cProduction | 75 | $ 60.00 | $ 4,500.00 | ROAM | $ 29.77 | $ 2,232.75 | $ 2,267.25 | 50% | $ 21.43 | $ 1,607.58 | $ 625.17 | $ 2,892.42 | 64% |
| RP457cProduction | 2 | $ 70.00 | $ 140.00 | ROAM | $ 29.77 | $ 59.54 | $ 80.46 | 57% | $ 21.43 | $ 42.87 | $ 16.67 | $ 97.13 | 69% |
| Moby/30Production | 30 | $ 34.95 | $ 1,048.50 | ROAM | $ 10.69 | $ 320.70 | $ 727.80 | 69% | $ 7.70 | $ 230.90 | $ 89.80 | $ 817.60 | 78% |
| AllProduction | 82 | $ - | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| RP350cProduction | 10 | $ 50.00 | $ 500.00 | ROAM | $ 17.23 | $ 172.30 | $ 327.70 | 66% | $ 12.41 | $ 124.06 | $ 48.24 | $ 375.94 | 75% |
| Moby/30Development | 6 | $ 45.00 | $ 270.00 | ROAM | $ 10.69 | $ 64.14 | $ 205.86 | 76% | $ 7.70 | $ 46.18 | $ 17.96 | $ 223.82 | 83% |
| RP457cDevelopment | 5 | $ 75.00 | $ 375.00 | ROAM | $ 32.00 | $ 160.00 | $ 215.00 | 57% | $ 23.04 | $ 115.20 | $ 44.80 | $ 259.80 | 69% |
| RP350cProduction | 4,000 | $ 29.00 | $ 116,000.00 | ROAM | $ 15.94 | $ 63,760.00 | $ 52,240.00 | 45% | $ 11.48 | $ 45,907.20 | $ 17,852.80 | $ 70,092.80 | 60% |
| RP457cProduction | 5,000 | $ 80.00 | $ 400,000.00 | ROAM | $ 24.58 | $ 122,900.00 | $ 277,100.00 | 69% | $ 17.70 | $ 88,488.00 | $ 34,412.00 | $ 311,512.00 | 78% |
| CradleProduction | 5,000 | $ 20.00 | $ 100,000.00 | ROAM | $ 2.87 | $ 14,350.00 | $ 85,650.00 | 86% | $ 2.07 | $ 10,332.00 | $ 4,018.00 | $ 89,668.00 | 90% |
| RP757cDevelopment | 10 | $ 100.00 | $ 1,000.00 | ROAM | $ 43.18 | $ 431.80 | $ 568.20 | 57% | $ 31.09 | $ 310.90 | $ 120.90 | $ 689.10 | 69% |
| RP457cProduction | 6,000 | $ 58.00 | $ 348,000.00 | ROAM | $ 24.76 | $ 148,560.00 | $ 199,440.00 | 57% | $ 17.83 | $ 106,963.20 | $ 41,596.80 | $ 241,036.80 | 69% |
| RP350cProduction | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 17.23 | $ 430.75 | $ 819.25 | 66% | $ 12.41 | $ 310.14 | $ 120.61 | $ 939.86 | 75% |
| Moby/30Production | 2 | $ 34.95 | $ 69.90 | ROAM | $ 10.69 | $ 21.38 | $ 48.52 | 69% | $ 7.70 | $ 15.39 | $ 5.99 | $ 54.51 | 78% |
| RP457cDevelopment | 2 | $ 70.00 | $ 140.00 | ROAM | $ 32.00 | $ 64.00 | $ 76.00 | 54% | $ 23.04 | $ 46.08 | $ 17.92 | $ 93.92 | 67% |
| RP757cNRE | 1 | $ 2,814.00 | $ 2,814.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,314.00 | 47% | $ 1,080.00 | $ 1,080.00 | $ 420.00 | $ 1,734.00 | 62% |
| RP457c-Production | 11,000 | $ 40.00 | $ 440,000.00 | ROAM | $ 23.00 | $ 253,000.00 | $ 187,000.00 | 43% | $ 16.56 | $ 182,160.00 | $ 70,840.00 | $ 257,840.00 | 59% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP457cDevelopment | 3 | $ 80.00 | $ 240.00 | ROAM | $ 32.00 | $ 96.00 | $ 144.00 | 60% | $ 23.04 | $ 69.12 | $ 26.88 | $ 170.88 | 71% |
| RP457cProduction | 10 | $ 70.00 | $ 700.00 | ROAM | 29.77 | $ 297.70 | $ 402.30 | 57% | $ 21.43 | $ 214.34 | $ 83.36 | $ 485.66 | 69% |
| Moby/30Production | 200 | $ 34.95 | $ 6,990.00 | ROAM | 10.69 | $ 2,138.00 | $ 4,852.00 | 69% | $ 7.70 | $ 1,539.36 | $ 598.64 | $ 5,450.64 | 78% |
| RP457cProduction | 50 | $ 70.00 | $ 3,500.00 | ROAM | 29.77 | $ 1,488.50 | $ 2,011.50 | 57% | $ 21.43 | $ 1,071.72 | $ 416.78 | $ 2,428.28 | 69% |
| RP350vProduction | 50 | $ 50.00 | $ 2,500.00 | ROAM | 17.23 | $ 861.50 | $ 1,638.50 | 66% | $ 12.41 | $ 620.28 | $ 241.22 | $ 1,879.72 | 75% |
| RP457cProduction | 10 | $ 95.00 | $ 950.00 | ROAM | 43.18 | $ 431.80 | $ 518.20 | 55% | $ 31.09 | $ 310.90 | $ 120.90 | $ 639.10 | 67% |
| RP457cProduction | 20 | $ 70.00 | $ 1,400.00 | ROAM | 29.77 | $ 595.40 | $ 804.60 | 57% | $ 21.43 | $ 428.69 | $ 166.71 | $ 971.31 | 69% |
| RP757cDevelopment | 2 | $ 75.00 | $ 150.00 | ROAM | 43.18 | $ 86.36 | $ 63.64 | 42% | $ 31.09 | $ 62.18 | $ 24.18 | $ 87.82 | 59% |
| RP457cProduction | 2,100 | $ 47.50 | $ 99,750.00 | ROAM | 24.15 | $ 50,715.00 | $ 49,035.00 | 49% | $ 17.39 | $ 36,514.80 | $ 14,200.20 | $ 63,235.20 | 63% |
| RP457cProduction | 1,500 | $ 47.50 | $ 71,250.00 | ROAM | 25.54 | $ 38,310.00 | $ 32,940.00 | 46% | $ 18.39 | $ 27,583.20 | $ 10,726.80 | $ 43,666.80 | 61% |
| RP457cProduction | 1,500 | $ 47.50 | $ 71,250.00 | ROAM | 25.54 | $ 38,310.00 | $ 32,940.00 | 46% | $ 18.39 | $ 27,583.20 | $ 10,726.80 | $ 43,666.80 | 61% |
| RP350vProduction | 5,000 | $ 29.00 | $ 145,000.00 | ROAM | 15.75 | $ 78,750.00 | $ 66,250.00 | 46% | $ 11.34 | $ 56,700.00 | $ 22,050.00 | $ 88,300.00 | 61% |
| RP350vProduction | 2,000 | $ 29.00 | $ 58,000.00 | ROAM | 15.94 | $ 31,880.00 | $ 26,120.00 | 45% | $ 11.48 | $ 22,953.60 | $ 8,926.40 | $ 35,046.40 | 60% |
| AllProduction | 42 | $ - | $ - | ROAM | | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| RP350vProduction | 10 | $ 50.00 | $ 500.00 | ROAM | 15.94 | $ 159.40 | $ 340.60 | 68% | $ 11.48 | $ 114.77 | $ 44.63 | $ 385.23 | 77% |
| Gang ChProduction | 4,167 | $ 336.00 | $ 1,400,112.00 | ROAM | 207.08 | $ 862,902.36 | $ 537,209.64 | 38% | | | | | |
| RP757cProduction | 25,000 | $ 107.00 | $ 2,675,000.00 | ROAM | 34.28 | $ 857,000.00 | $ 1,818,000.00 | 68% | $ 24.68 | $ 617,040.00 | $ 239,960.00 | $ 2,057,960.00 | 77% |
| RP350vProduction | 500 | $ 50.00 | $ 25,000.00 | ROAM | 16.93 | $ 8,465.00 | $ 16,535.00 | 66% | $ 12.19 | $ 6,094.80 | $ 2,370.20 | $ 18,905.20 | 76% |
| RP350vProduction | 10 | $ 50.00 | $ 500.00 | ROAM | 15.94 | $ 159.40 | $ 340.60 | 68% | $ 11.48 | $ 114.77 | $ 44.63 | $ 385.23 | 77% |
| Moby/30Production | 1 | $ 34.95 | $ 34.95 | ROAM | 10.69 | $ 10.69 | $ 24.26 | 69% | $ 7.70 | $ 7.70 | $ 2.99 | $ 27.25 | 78% |
| Moby/30Production | 15 | $ 34.95 | $ 524.25 | ROAM | 10.69 | $ 160.35 | $ 363.90 | 69% | $ 7.70 | $ 115.45 | $ 44.90 | $ 408.80 | 78% |
| RP457cProduction | 10 | $ 67.00 | $ 670.00 | ROAM | 25.54 | $ 255.40 | $ 414.60 | 62% | $ 18.39 | $ 183.89 | $ 71.51 | $ 486.11 | 73% |
| Moby/30Production | 5 | $ 34.95 | $ 174.75 | ROAM | 10.69 | $ 53.45 | $ 121.30 | 69% | $ 7.70 | $ 38.48 | $ 14.97 | $ 136.27 | 78% |
| RP457cProduction | 2,000 | $ 29.00 | $ 58,000.00 | ROAM | 15.94 | $ 31,880.00 | $ 26,120.00 | 45% | $ 11.48 | $ 22,953.60 | $ 8,926.40 | $ 35,046.40 | 60% |
| RP457cProduction | 15 | $ 56.00 | $ 840.00 | ROAM | 25.54 | $ 383.10 | $ 456.90 | 54% | $ 18.39 | $ 275.83 | $ 107.27 | $ 564.17 | 67% |
| RP757cDevelopment | 5 | $ 80.00 | $ 400.00 | ROAM | 31.08 | $ 155.40 | $ 244.60 | 61% | $ 22.38 | $ 111.89 | $ 43.51 | $ 288.11 | 72% |
| RP350vProduction | 2 | $ 60.00 | $ 120.00 | ROAM | 15.94 | $ 31.88 | $ 88.12 | 73% | $ 11.48 | $ 22.95 | $ 8.93 | $ 97.05 | 81% |
| RP457cProduction | 2 | $ 80.00 | $ 160.00 | ROAM | 25.54 | $ 51.08 | $ 108.92 | 68% | $ 18.39 | $ 36.78 | $ 14.30 | $ 123.22 | 77% |
| Moby/85Development | 10 | $ 150.00 | $ 1,500.00 | ROAM | 38.80 | $ 388.00 | $ 1,112.00 | 74% | $ 27.94 | $ 279.36 | $ 108.64 | $ 1,220.64 | 81% |
| Moby/30Production | 5 | $ 34.95 | $ 174.75 | ROAM | 10.69 | $ 53.45 | $ 121.30 | 69% | $ 7.70 | $ 38.48 | $ 14.97 | $ 136.27 | 78% |
| RP457cProduction | 50 | $ 95.00 | $ 4,750.00 | ROAM | 43.18 | $ 2,159.00 | $ 2,591.00 | 55% | $ 31.09 | $ 1,554.48 | $ 604.52 | $ 3,195.52 | 67% |
| RP457cProduction | 15 | $ 80.00 | $ 1,200.00 | ROAM | 31.08 | $ 466.20 | $ 733.80 | 61% | $ 22.38 | $ 335.66 | $ 130.54 | $ 864.34 | 72% |
| RP457cProduction | 750 | $ 47.50 | $ 35,625.00 | ROAM | 29.01 | $ 21,757.50 | $ 13,867.50 | 39% | $ 20.89 | $ 15,665.40 | $ 6,092.10 | $ 19,959.60 | 56% |
| RP457cProduction | 1,500 | $ 47.50 | $ 71,250.00 | ROAM | 29.01 | $ 43,515.00 | $ 27,735.00 | 39% | $ 20.89 | $ 31,330.80 | $ 12,184.20 | $ 39,919.20 | 56% |
| RP457cProduction | 3,000 | $ 29.00 | $ 87,000.00 | ROAM | 16.41 | $ 49,230.00 | $ 37,770.00 | 43% | $ 11.82 | $ 35,445.60 | $ 13,784.40 | $ 51,554.40 | 59% |
| RP457cDevelopment | 10 | $ 80.00 | $ 800.00 | ROAM | 31.08 | $ 310.80 | $ 489.20 | 61% | $ 22.38 | $ 223.78 | $ 87.02 | $ 576.22 | 72% |
| RP457cProduction | 170 | $ 56.00 | $ 9,520.00 | ROAM | 25.54 | $ 4,341.80 | $ 5,178.20 | 54% | $ 18.39 | $ 3,126.10 | $ 1,215.90 | $ 6,393.90 | 67% |
| AllProduction | 70 | $ - | $ - | ROAM | | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| RP457cProduction | 670 | $ 60.00 | $ 40,200.00 | ROAM | 28.24 | $ 18,920.80 | $ 21,279.20 | 53% | $ 20.33 | $ 13,622.98 | $ 5,297.82 | $ 26,577.02 | 66% |
| Moby/30Production | 25 | $ 34.95 | $ 873.75 | ROAM | 10.69 | $ 267.25 | $ 606.50 | 69% | $ 7.70 | $ 192.42 | $ 74.83 | $ 681.33 | 78% |
| RP457cProduction | 2 | $ 50.00 | $ 100.00 | ROAM | 28.24 | $ 56.48 | $ 43.52 | 44% | $ 20.33 | $ 40.67 | $ 15.81 | $ 59.33 | 59% |
| Moby/30Production | 2 | $ 50.00 | $ 100.00 | ROAM | 16.93 | $ 33.86 | $ 66.14 | 66% | $ 12.19 | $ 24.38 | $ 9.48 | $ 75.62 | 76% |
| RP457cProduction | 2 | $ 70.00 | $ 140.00 | ROAM | 28.24 | $ 56.48 | $ 83.52 | 60% | $ 20.33 | $ 40.67 | $ 15.81 | $ 99.33 | 71% |
| RP457cDevelopment | 1 | $ 67.00 | $ 67.00 | ROAM | 31.08 | $ 31.08 | $ 35.92 | 54% | $ 22.38 | $ 22.38 | $ 8.70 | $ 44.62 | 67% |
| RP457cProduction | 1 | $ 67.00 | $ 67.00 | ROAM | 28.24 | $ 28.24 | $ 38.76 | 58% | $ 20.33 | $ 20.33 | $ 7.91 | $ 46.67 | 70% |
| RP757cProduction | 900 | $ 56.00 | $ 50,400.00 | ROAM | 39.44 | $ 35,496.00 | $ 14,904.00 | 30% | $ 28.40 | $ 25,557.12 | $ 9,938.88 | $ 24,842.88 | 49% |
| RP457cProduction | 15 | $ 70.00 | $ 1,050.00 | ROAM | 28.24 | $ 423.60 | $ 626.40 | 60% | $ 20.33 | $ 304.99 | $ 118.61 | $ 745.01 | 71% |
| RP457cDevelopment | 10 | $ 80.00 | $ 800.00 | ROAM | 31.08 | $ 310.80 | $ 489.20 | 61% | $ 22.38 | $ 223.78 | $ 87.02 | $ 576.22 | 72% |
| RP457c-Production | 5,000 | $ 44.00 | $ 220,000.00 | ROAM | 24.98 | $ 124,900.00 | $ 95,100.00 | 43% | $ 17.99 | $ 89,928.00 | $ 34,972.00 | $ 130,072.00 | 59% |
| RP457c-Production | 1 | $ 70.00 | $ 70.00 | ROAM | 28.24 | $ 28.24 | $ 41.76 | 60% | $ 20.33 | $ 20.33 | $ 7.91 | $ 49.67 | 71% |
| Moby/30Production | 10 | $ 34.95 | $ 349.50 | ROAM | 10.69 | $ 106.90 | $ 242.60 | 69% | $ 7.70 | $ 76.97 | $ 29.93 | $ 272.53 | 78% |
| Moby/85Production | 4 | $ 150.00 | $ 600.00 | ROAM | 38.80 | $ 155.20 | $ 444.80 | 74% | $ 27.94 | $ 111.74 | $ 43.46 | $ 488.26 | 81% |
| RP457cProduction | 2 | $ 150.00 | $ 300.00 | ROAM | 38.80 | $ 77.60 | $ 222.40 | 74% | $ 27.94 | $ 55.87 | $ 21.73 | $ 244.13 | 81% |
| Moby/85Production | 6 | $ 150.00 | $ 900.00 | ROAM | 38.80 | $ 232.80 | $ 667.20 | 74% | $ 27.94 | $ 167.62 | $ 65.18 | $ 732.38 | 81% |
| RP457cProduction | 25 | $ 70.00 | $ 1,750.00 | ROAM | 28.24 | $ 706.00 | $ 1,044.00 | 60% | $ 20.33 | $ 508.32 | $ 197.68 | $ 1,241.68 | 71% |
| BT CradProduction | 6,000 | $ 13.00 | $ 78,000.00 | ROAM | 6.46 | $ 38,760.00 | $ 39,240.00 | 50% | $ 4.65 | $ 27,907.20 | $ 10,852.80 | $ 50,092.80 | 64% |
| BT CradProduction | 1 | $ 13.00 | $ - | ROAM | 6.46 | $ - | $ - | #DIV/0! | $ 4.65 | $ - | $ - | $ - | #DIV/0! |
| RP457c-Production | 13,000 | $ 40.00 | $ 520,000.00 | ROAM | 26.69 | $ 346,970.00 | $ 173,030.00 | 33% | $ 19.22 | $ 249,818.40 | $ 97,151.60 | $ 270,181.60 | 52% |
| CradleProduction | 100 | $ 20.00 | $ 2,000.00 | ROAM | 5.52 | $ 552.00 | $ 1,448.00 | 72% | $ 3.97 | $ 397.44 | $ 154.56 | $ 1,602.56 | 80% |
| RP457cProduction | 2 | $ 100.00 | $ 200.00 | ROAM | 43.18 | $ 86.36 | $ 113.64 | 57% | $ 31.09 | $ 62.18 | $ 24.18 | $ 137.82 | 69% |
| RP457cProduction | 25 | $ 70.00 | $ 1,750.00 | ROAM | 28.24 | $ 706.00 | $ 1,044.00 | 60% | $ 20.33 | $ 508.32 | $ 197.68 | $ 1,241.68 | 71% |
| Moby/30Production | 1,000 | $ 19.99 | $ 19,990.00 | ROAM | 10.93 | $ 10,930.00 | $ 9,060.00 | 45% | $ 7.87 | $ 7,869.60 | $ 3,060.40 | $ 12,120.40 | 61% |
| Moby/30Production | 40 | $ 70.00 | $ 2,800.00 | ROAM | 28.24 | $ 1,129.60 | $ 1,670.40 | 60% | $ 20.33 | $ 813.31 | $ 316.29 | $ 1,986.69 | 71% |
| RP457cProduction | 10 | $ 70.00 | $ 700.00 | ROAM | 28.24 | $ 282.40 | $ 417.60 | 60% | $ 20.33 | $ 203.33 | $ 79.07 | $ 496.67 | 71% |
| Moby/30Production | 50 | $ 34.95 | $ 1,747.50 | ROAM | 10.69 | $ 534.50 | $ 1,213.00 | 69% | $ 7.70 | $ 384.84 | $ 149.66 | $ 1,362.66 | 78% |
| RP757cProduction | 50 | $ 110.00 | $ 5,500.00 | ROAM | 43.18 | $ 2,159.00 | $ 3,341.00 | 61% | $ 31.09 | $ 1,554.48 | $ 604.52 | $ 3,945.52 | 72% |
| RP350vProduction | 10 | $ 50.00 | $ 500.00 | ROAM | 16.93 | $ 169.30 | $ 330.70 | 66% | $ 12.19 | $ 121.90 | $ 47.40 | $ 378.10 | 76% |
| Moby/30Production | 100 | $ 34.95 | $ 2,495.00 | ROAM | 16.93 | $ 169.30 | $ 1,426.00 | 57% | $ 7.70 | $ 769.68 | $ 299.32 | $ 1,725.32 | 69% |
| AllProduction | 106 | $ - | $ - | ROAM | | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| Moby/30Production | 5 | $ 34.95 | $ 174.75 | ROAM | 10.69 | $ 53.45 | $ 121.30 | 69% | $ 7.70 | $ 38.48 | $ 14.97 | $ 136.27 | 78% |
| RP350vProduction | 500 | $ 50.00 | $ 25,000.00 | ROAM | 16.93 | $ 8,465.00 | $ 16,535.00 | 66% | $ 12.19 | $ 6,094.80 | $ 2,370.20 | $ 18,905.20 | 76% |
| RP350vProduction | 750 | $ 29.00 | $ 21,750.00 | ROAM | 16.93 | $ 12,697.50 | $ 9,052.50 | 42% | $ 12.19 | $ 9,142.20 | $ 3,555.30 | $ 12,607.80 | 58% |
| RP457cProduction | 1,400 | $ 47.50 | $ 66,500.00 | ROAM | 29.13 | $ 40,782.00 | $ 25,718.00 | 39% | $ 20.97 | $ 29,363.04 | $ 11,418.96 | $ 37,136.96 | 56% |
| BT RP45Production | 20 | $ 80.00 | $ 1,600.00 | ROAM | 49.66 | $ 993.20 | $ 606.80 | 38% | $ 35.76 | $ 715.10 | $ 278.10 | $ 884.90 | 55% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moby/30Production | 25 | $ 50.00 | $ 1,250.00 | ROAM | $ 18.55 | $ 463.75 | $ 786.25 | 63% | $ 13.36 | $ 333.90 | $ 129.85 | $ 916.10 | 73% |
| BT RP45Production | 25 | $ 80.00 | $ 2,000.00 | ROAM | $ 49.66 | $ 1,241.50 | $ 758.50 | 38% | $ 35.76 | $ 893.88 | $ 347.62 | $ 1,106.12 | 55% |
| CradleProduction | 20 | $ 20.00 | $ 400.00 | ROAM | $ 4.34 | $ 86.80 | $ 313.20 | 78% | $ 3.12 | $ 62.50 | $ 24.30 | $ 337.50 | 84% |
| RP457cProduction | 25 | $ 70.00 | $ 1,750.00 | ROAM | $ 28.24 | $ 706.00 | $ 1,044.00 | 60% | $ 20.33 | $ 508.32 | $ 197.68 | $ 1,241.68 | 71% |
| BT CradProduction | 500 | $ 14.00 | $ 7,000.00 | ROAM | $ 7.39 | $ 3,695.00 | $ 3,305.00 | 47% | $ 5.32 | $ 2,660.40 | $ 1,034.60 | $ 4,339.60 | 62% |
| RP350xProduction | 500 | $ 29.00 | $ 14,500.00 | ROAM | $ 17.43 | $ 8,715.00 | $ 5,785.00 | 40% | $ 12.55 | $ 6,274.80 | $ 2,440.20 | $ 8,225.20 | 57% |
| RP457cDevelopment | 20 | $ 80.00 | $ 1,600.00 | ROAM | $ 29.13 | $ 582.60 | $ 1,017.40 | 64% | $ 20.97 | $ 419.47 | $ 163.13 | $ 1,180.53 | 74% |
| RP757cProduction | 8 | $ 150.00 | $ 1,200.00 | ROAM | $ 43.18 | $ 345.44 | $ 854.56 | 71% | $ 31.09 | $ 248.72 | $ 96.72 | $ 951.28 | 79% |
| Moby/30Production | 50 | $ 34.95 | $ 1,747.50 | ROAM | $ 10.69 | $ 534.50 | $ 1,213.00 | 69% | $ 7.70 | $ 384.84 | $ 149.66 | $ 1,362.66 | 78% |
| RP457cProduction | 30 | $ 70.00 | $ 2,100.00 | ROAM | $ 29.13 | $ 873.90 | $ 1,226.10 | 58% | $ 20.97 | $ 629.21 | $ 244.69 | $ 1,470.79 | 70% |
| RP350xProduction | 50 | $ 50.00 | $ 2,500.00 | ROAM | $ 16.93 | $ 846.50 | $ 1,653.50 | 66% | $ 12.19 | $ 609.48 | $ 237.02 | $ 1,890.52 | 76% |
| RP457cProduction | 20 | $ 70.00 | $ 1,400.00 | ROAM | $ 29.13 | $ 582.60 | $ 817.40 | 58% | $ 20.97 | $ 419.47 | $ 163.13 | $ 980.53 | 70% |
| Moby/30Production | 1 | $ 24.95 | $ 24.95 | ROAM | $ 10.69 | $ 10.69 | $ 14.26 | 57% | $ 7.70 | $ 7.70 | $ 2.99 | $ 17.25 | 69% |
| Moby/85Development | 5 | $ 150.00 | $ 750.00 | ROAM | $ 38.80 | $ 194.00 | $ 556.00 | 74% | $ 27.94 | $ 139.68 | $ 54.32 | $ 610.32 | 81% |
| RP457cProduction | 20 | $ 70.00 | $ 1,400.00 | ROAM | $ 29.13 | $ 582.60 | $ 817.40 | 58% | $ 20.97 | $ 419.47 | $ 163.13 | $ 980.53 | 70% |
| BT RP45Production | 25 | $ 70.00 | $ 1,750.00 | ROAM | $ 27.10 | $ 677.50 | $ 1,072.50 | 61% | $ 19.51 | $ 487.80 | $ 189.70 | $ 1,262.20 | 72% |
| BT RP45Production | 4 | $ 50.00 | $ 200.00 | ROAM | $ 27.10 | $ 108.40 | $ 91.60 | 46% | $ 19.51 | $ 78.05 | $ 30.35 | $ 121.95 | 61% |
| RP350xProduction | 1,500 | $ 29.00 | $ 43,500.00 | ROAM | $ 17.43 | $ 26,145.00 | $ 17,355.00 | 40% | $ 12.55 | $ 18,824.40 | $ 7,320.60 | $ 24,675.60 | 57% |
| RP457cProduction | 2 | $ 70.00 | $ 140.00 | ROAM | $ 29.13 | $ 58.26 | $ 81.74 | 58% | $ 20.97 | $ 41.95 | $ 16.31 | $ 98.05 | 70% |
| RP757cDevelopment | 2 | $ 100.00 | $ 200.00 | ROAM | $ 43.18 | $ 86.36 | $ 113.64 | 57% | $ 31.09 | $ 62.18 | $ 24.18 | $ 137.82 | 69% |
| RP350xProduction | 2,500 | $ 29.00 | $ 72,500.00 | ROAM | $ 16.41 | $ 41,025.00 | $ 31,475.00 | 43% | $ 11.82 | $ 29,538.00 | $ 11,487.00 | $ 42,962.00 | 59% |
| RP757cProduction | 15 | $ 150.00 | $ 2,250.00 | ROAM | $ 42.00 | $ 630.00 | $ 1,620.00 | 72% | $ 30.24 | $ 453.60 | $ 176.40 | $ 1,796.40 | 80% |
| AllProduction | 95 | $ - | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| Moby/30Production | 30 | $ 34.95 | $ 1,048.50 | ROAM | $ 10.69 | $ 320.70 | $ 727.80 | 69% | $ 7.70 | $ 230.90 | $ 89.80 | $ 817.60 | 78% |
| RP757cProduction | | $ 59.20 | $ - | ROAM | $ 43.18 | $ - | $ - | #DIV/0! | $ 31.09 | $ - | $ - | $ - | #DIV/0! |
| Moby/30Production | 25 | $ 24.95 | $ 623.75 | ROAM | $ 10.69 | $ 267.25 | $ 356.50 | 57% | $ 7.70 | $ 192.42 | $ 74.83 | $ 431.33 | 69% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M70Production | 1,475 | $ 350.00 | $ 516,250.00 | ROAM | $ 141.96 | $ 209,391.00 | $ 306,859.00 | 59% | | | | | |
| M70Production | 25 | $ 350.00 | $ 8,750.00 | ROAM | $ 141.96 | $ 3,549.00 | $ 5,201.00 | 59% | | | | | |
| RP350vProduction | 5 | $ 50.00 | $ 250.00 | ROAM | $ 16.93 | $ 84.65 | $ 165.35 | 66% | $ 12.19 | $ 60.95 | $ 23.70 | $ 189.05 | 76% |
| RP350vProduction | 800 | $ 29.90 | $ 23,200.00 | ROAM | $ 17.43 | $ 13,944.00 | $ 9,256.00 | 40% | $ 12.55 | $ 10,039.68 | $ 3,904.32 | $ 13,160.32 | 57% |
| RP457vProduction | 20 | $ 70.00 | $ 1,400.00 | ROAM | $ 29.13 | $ 582.60 | $ 817.40 | 58% | $ 20.97 | $ 419.47 | $ 163.13 | $ 980.53 | 70% |
| RP457vDevelopment | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.13 | $ 29.13 | $ 40.87 | 58% | $ 20.97 | $ 20.97 | $ 8.16 | $ 49.03 | 70% |
| RP457rProduction | 9,500 | $ 58.00 | $ 551,000.00 | ROAM | $ 26.62 | $ 252,890.00 | $ 298,110.00 | 54% | $ 19.17 | $ 182,080.80 | $ 70,809.20 | $ 368,919.20 | 67% |
| M70Production | 1 | $ 400.00 | $ 400.00 | ROAM | $ 141.96 | $ 141.96 | $ 258.04 | 65% | | | | | |
| BT CradProduction | 10 | $ 11.00 | $ 110.00 | ROAM | $ 9.50 | $ 95.00 | $ 15.00 | 14% | $ 6.84 | $ 68.40 | $ 26.60 | $ 41.60 | 38% |
| BT CradProduction | 10 | $ 11.00 | $ 110.00 | ROAM | $ 9.50 | $ 95.00 | $ 15.00 | 14% | $ 6.84 | $ 68.40 | $ 26.60 | $ 41.60 | 38% |
| RP350vProduction | 2 | $ 50.00 | $ 100.00 | ROAM | $ 16.93 | $ 33.86 | $ 66.14 | 66% | $ 12.19 | $ 24.38 | $ 9.48 | $ 75.62 | 76% |
| RP457vProduction | 13 | $ 80.00 | $ 1,040.00 | ROAM | $ 10.69 | $ 138.97 | $ 901.03 | 87% | $ 7.70 | $ 100.06 | $ 38.91 | $ 939.94 | 90% |
| BT CradProduction | 6 | $ 22.00 | $ 132.00 | ROAM | $ 9.50 | $ 57.00 | $ 75.00 | 57% | $ 6.84 | $ 41.04 | $ 15.96 | $ 90.96 | 69% |
| BT RP45Development | 6 | $ 80.00 | $ 480.00 | ROAM | $ 29.00 | $ 174.00 | $ 306.00 | 64% | $ 20.88 | $ 125.28 | $ 48.72 | $ 354.72 | 74% |
| CradleProduction | 7 | $ 20.00 | $ 140.00 | ROAM | $ 4.34 | $ 30.38 | $ 109.62 | 78% | $ 3.12 | $ 21.87 | $ 8.51 | $ 118.13 | 84% |
| CradleProduction | 2,462 | $ 20.00 | $ 49,240.00 | ROAM | $ 4.34 | $ 10,685.08 | $ 38,554.92 | 78% | $ 3.12 | $ 7,693.26 | $ 2,991.82 | $ 41,546.74 | 84% |
| CradleProduction | 2,462 | $ 80.00 | $ 196,960.00 | ROAM | $ 26.81 | $ 66,006.22 | $ 130,953.78 | 66% | $ 19.30 | $ 47,524.48 | $ 149,435.52 | 76% | |
| Moby/30Production | 500 | $ 24.95 | $ 12,475.00 | ROAM | $ 10.69 | $ 5,345.00 | $ 7,130.00 | 57% | $ 7.70 | $ 3,848.40 | $ 1,496.60 | $ 8,626.60 | 69% |
| Moby/30Production | 50 | $ 24.95 | $ 1,247.50 | ROAM | $ 10.69 | $ 534.50 | $ 713.00 | 57% | $ 7.70 | $ 384.84 | $ 149.66 | $ 862.66 | 69% |
| RP457vProduction | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.63 | $ 29.63 | $ 40.37 | 58% | $ 21.33 | $ 21.33 | $ 8.30 | $ 48.67 | 70% |
| RP457vProduction | 1 | $ 70.00 | $ 70.00 | ROAM | $ 29.63 | $ 29.63 | $ 40.37 | 58% | $ 21.33 | $ 21.33 | $ 8.30 | $ 48.67 | 70% |
| RP350vProduction | | $ 29.00 | $ - | ROAM | $ 16.41 | $ - | $ - | #DIV/0! | $ 11.82 | $ - | $ - | $ - | #DIV/0! |
| RP457vProduction | 6 | $ 70.00 | $ 420.00 | ROAM | $ 29.63 | $ 177.78 | $ 242.22 | 58% | $ 21.33 | $ 128.00 | $ 49.78 | $ 292.00 | 70% |
| RP457vProduction | 2 | $ 55.00 | $ 110.00 | ROAM | $ 29.63 | $ 59.26 | $ 50.74 | 46% | $ 21.33 | $ 42.67 | $ 16.59 | $ 67.33 | 61% |
| Moby/85Development | 5 | $ 150.00 | $ 750.00 | ROAM | $ 38.80 | $ 194.00 | $ 556.00 | 74% | $ 27.94 | $ 139.68 | $ 54.32 | $ 610.32 | 81% |
| BT RP45Development | 5 | $ 75.00 | $ 375.00 | ROAM | $ 27.10 | $ 135.50 | $ 239.50 | 64% | $ 19.51 | $ 97.56 | $ 37.94 | $ 277.44 | 74% |
| Moby/30Development | 5 | $ 45.00 | $ 225.00 | ROAM | $ 10.69 | $ 53.45 | $ 171.55 | 76% | $ 7.70 | $ 38.48 | $ 14.97 | $ 186.52 | 83% |
| RP757vDevelopment | 5 | $ 100.00 | $ 500.00 | ROAM | $ 29.63 | $ 148.15 | $ 351.85 | 70% | $ 21.33 | $ 106.67 | $ 41.48 | $ 393.33 | 79% |
| RP457vDevelopment | 5 | $ 80.00 | $ 400.00 | ROAM | $ 29.63 | $ 148.15 | $ 251.85 | 63% | $ 21.33 | $ 106.67 | $ 41.48 | $ 293.33 | 73% |
| Moby/85Development | 10 | $ 150.00 | $ 1,500.00 | ROAM | $ 38.80 | $ 388.00 | $ 1,112.00 | 74% | $ 27.94 | $ 279.36 | $ 108.64 | $ 1,220.64 | 81% |
| RP457vProduction | 1,000 | $ 58.00 | $ 58,000.00 | ROAM | $ 28.24 | $ 28,240.00 | $ 29,760.00 | 51% | $ 20.33 | $ 20,332.80 | $ 7,907.20 | $ 37,667.20 | 65% |
| RP757vProduction | 204 | $ 62.00 | $ 12,648.00 | ROAM | $ 40.80 | $ 8,323.20 | $ 4,324.80 | 34% | $ 29.38 | $ 5,992.70 | $ 2,330.50 | $ 6,655.30 | 53% |
| AllProduction | 61 | $ - | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |
| CradleProduction | 5 | $ 20.00 | $ 100.00 | ROAM | $ 4.34 | $ 21.70 | $ 78.30 | 78% | $ 3.12 | $ 15.62 | $ 6.08 | $ 84.38 | 84% |
| RP457vProduction | 5 | $ 70.00 | $ 350.00 | ROAM | $ 29.63 | $ 148.15 | $ 201.85 | 58% | $ 21.33 | $ 106.67 | $ 41.48 | $ 243.33 | 70% |
| RP350vProduction | 1 | $ 50.00 | $ 50.00 | ROAM | $ 16.93 | $ 16.93 | $ 33.07 | 66% | $ 12.19 | $ 12.19 | $ 4.74 | $ 37.81 | 76% |
| RP350vProduction | | $ 29.00 | $ - | ROAM | $ 17.43 | $ - | $ - | #DIV/0! | $ 12.55 | $ - | $ - | $ - | #DIV/0! |
| RP350vProduction | 15 | $ 50.00 | $ 750.00 | ROAM | $ 16.93 | $ 253.95 | $ 496.05 | 66% | $ 12.19 | $ 182.84 | $ 71.11 | $ 567.16 | 76% |
| RP350vProduction | 10 | $ 50.00 | $ 500.00 | ROAM | $ 16.93 | $ 169.30 | $ 330.70 | 66% | $ 12.19 | $ 121.90 | $ 47.40 | $ 378.10 | 76% |
| CradleProduction | 500 | $ 12.00 | $ 6,000.00 | ROAM | $ 4.34 | $ 2,170.00 | $ 3,830.00 | 64% | $ 3.12 | $ 1,562.40 | $ 607.60 | $ 4,437.60 | 74% |
| Moby/30Production | 3,000 | $ 19.95 | $ 59,850.00 | ROAM | $ 10.27 | $ 30,810.00 | $ 29,040.00 | 49% | $ 7.39 | $ 22,183.20 | $ 8,626.80 | $ 37,666.80 | 63% |
| RP457vProduction | 1,150 | $ 48.00 | $ 55,200.00 | ROAM | $ 26.62 | $ 30,613.00 | $ 24,587.00 | 45% | $ 19.17 | $ 22,041.36 | $ 8,571.64 | $ 33,158.64 | 60% |
| RP757vProduction | 1,000 | $ 77.00 | $ 77,000.00 | ROAM | $ 39.44 | $ 39,440.00 | $ 37,560.00 | 49% | $ 28.40 | $ 28,396.80 | $ 11,043.20 | $ 48,603.20 | 63% |
| RP457vProduction | 2 | $ 60.00 | $ 120.00 | ROAM | $ 29.63 | $ 59.26 | $ 60.74 | 51% | $ 21.33 | $ 42.67 | $ 16.59 | $ 77.33 | 64% |
| RP457vDevelopment | 6 | $ 80.00 | $ 480.00 | ROAM | $ 29.63 | $ 177.78 | $ 302.22 | 63% | $ 21.33 | $ 128.00 | $ 49.78 | $ 352.00 | 73% |
| RP457vDevelopment | 2 | $ 80.00 | $ 160.00 | ROAM | $ 29.63 | $ 59.26 | $ 100.74 | 63% | $ 21.33 | $ 42.67 | $ 16.59 | $ 117.33 | 73% |
| RP350vDevelopment | 6 | $ 60.00 | $ 360.00 | ROAM | $ 16.93 | $ 101.58 | $ 258.42 | 72% | $ 12.19 | $ 73.14 | $ 28.44 | $ 286.86 | 80% |
| RP457vDevelopment | 2 | $ 80.00 | $ 160.00 | ROAM | $ 29.63 | $ 59.26 | $ 100.74 | 63% | $ 21.33 | $ 42.67 | $ 16.59 | $ 117.33 | 73% |
| Moby/85Development | 5 | $ 150.00 | $ 750.00 | ROAM | $ 38.80 | $ 194.00 | $ 556.00 | 74% | $ 27.94 | $ 139.68 | $ 54.32 | $ 610.32 | 81% |
| RP757vDevelopment | 3 | $ 110.00 | $ 330.00 | ROAM | $ 39.44 | $ 118.32 | $ 211.68 | 64% | $ 28.40 | $ 85.19 | $ 33.13 | $ 244.81 | 74% |
| RP457vDevelopment | 3 | $ 80.00 | $ - | ROAM | $ 29.63 | $ - | $ - | #DIV/0! | $ 21.33 | $ - | $ - | $ - | #DIV/0! |
| Moby/85Development | | $ 150.00 | $ - | ROAM | $ 38.80 | $ - | $ - | #DIV/0! | $ 27.94 | $ - | $ - | $ - | #DIV/0! |
| BT CradProduction | | $ 13.80 | $ - | ROAM | $ 7.53 | $ - | $ - | #DIV/0! | $ 5.42 | $ - | $ - | $ - | #DIV/0! |
| BT RP45Production | | $ 40.85 | $ - | ROAM | $ 26.69 | $ - | $ - | #DIV/0! | $ 19.22 | $ - | $ - | $ - | #DIV/0! |
| Moby/30Production | | $ 13.80 | $ - | ROAM | $ 9.87 | $ - | $ - | #DIV/0! | $ 7.11 | $ - | $ - | $ - | #DIV/0! |
| Moby/30Production | | $ 13.80 | $ - | ROAM | $ 9.87 | $ - | $ - | #DIV/0! | $ 7.11 | $ - | $ - | $ - | #DIV/0! |
| Moby/30Production | 30 | $ 34.95 | $ 1,048.50 | ROAM | $ 10.69 | $ 320.70 | $ 727.80 | 69% | $ 7.70 | $ 230.90 | $ 817.60 | 78% | |
| RP457vProduction | 1,150 | $ 48.00 | $ 55,200.00 | ROAM | $ 26.62 | $ 30,613.00 | $ 24,587.00 | 45% | $ 19.17 | $ 22,041.36 | $ 8,571.64 | $ 33,158.64 | 60% |
| CradleProduction | 1 | $ 20.00 | $ 20.00 | ROAM | $ 4.34 | $ 4.34 | $ 15.66 | 78% | $ 3.12 | $ 3.12 | $ 1.22 | $ 16.88 | 84% |
| RP457vProduction | 10 | $ 70.00 | $ 700.00 | ROAM | $ 29.63 | $ 296.30 | $ 403.70 | 58% | $ 21.33 | $ 213.34 | $ 82.96 | $ 486.66 | 70% |
| BT RP45Production | 10 | $ 67.00 | $ 670.00 | ROAM | $ 27.10 | $ 271.00 | $ 399.00 | 60% | $ 19.51 | $ 195.12 | $ 75.88 | $ 474.88 | 71% |
| BT RP45Production | 3 | $ 67.00 | $ 201.00 | ROAM | $ 27.10 | $ 81.30 | $ 119.70 | 60% | $ 19.51 | $ 58.54 | $ 22.76 | $ 142.46 | 71% |
| Moby/30Production | 10 | $ 34.95 | $ 349.50 | ROAM | $ 10.69 | $ 106.90 | $ 242.60 | 69% | $ 7.70 | $ 76.97 | $ 29.93 | $ 272.53 | 78% |

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT RP45Production | 25 | 65.00 | 1,625.00 | ROAM | 27.10 | 677.50 | 947.50 | 58% | 19.51 | 487.80 | 189.70 | 1,137.20 | 70% |
| BT RP45Production | 3,000 | 39.00 | 117,000.00 | ROAM | 25.39 | 76,170.00 | 40,830.00 | 35% | 18.28 | 54,842.40 | 21,327.60 | 62,157.60 | 53% |
| BT RP45Production | 2,500 | 39.00 | 97,500.00 | ROAM | 25.39 | 63,475.00 | 34,025.00 | 35% | 18.28 | 45,700.00 | 17,773.00 | 51,798.00 | 53% |
| BT RP45Production | 2,500 | 40.50 | 101,250.00 | ROAM | 25.39 | 63,475.00 | 37,775.00 | 37% | 18.28 | 45,700.00 | 17,773.00 | 55,548.00 | 55% |
| BT CradProduction | 1,500 | 11.00 | 16,500.00 | ROAM | 7.57 | 11,355.00 | 5,145.00 | 31% | 5.45 | 8,175.60 | 3,179.40 | 8,324.40 | 50% |
| AllProduction | 53 | - | - | ROAM | - | - | - | #DIV/0! | - | - | - | - | #DIV/0! |
| CradleProduction | 10 | 20.00 | 200.00 | ROAM | 4.34 | 43.40 | 156.60 | 78% | 3.12 | 31.25 | 12.15 | 168.75 | 84% |
| RP457cProduction | 10 | 70.00 | 700.00 | ROAM | 29.63 | 296.30 | 403.70 | 58% | 21.33 | 213.34 | 82.96 | 486.66 | 70% |
| CradleProduction | 10 | 20.00 | 200.00 | ROAM | 4.34 | 43.40 | 156.60 | 78% | 3.12 | 31.25 | 12.15 | 168.75 | 84% |
| RP457cProduction | 30 | 70.00 | 2,100.00 | ROAM | 29.63 | 888.90 | 1,211.10 | 58% | 21.33 | 640.01 | 248.89 | 1,459.99 | 70% |
| Moby/30Production | 75 | 24.95 | 1,871.25 | ROAM | 10.69 | 801.75 | 1,069.50 | 57% | 7.70 | 577.26 | 224.49 | 1,293.99 | 69% |
| Moby/30Production | 10 | 34.95 | 349.50 | ROAM | 10.69 | 106.90 | 242.60 | 69% | 7.70 | 76.97 | 29.93 | 272.53 | 78% |
| RP350xProduction | 3 | 50.00 | 150.00 | ROAM | 16.93 | 50.79 | 99.21 | 66% | 12.19 | 36.57 | 14.22 | 113.43 | 76% |
| M70Production | 4 | 434.95 | 1,739.80 | ROAM | 141.96 | 567.84 | 1,171.96 | 67% | | | | | |
| M70Production | 1 | 434.95 | 434.95 | ROAM | 141.96 | 141.96 | 292.99 | 67% | | | | | |
| M70Production | 1 | 434.95 | 434.95 | ROAM | 141.96 | 141.96 | 292.99 | 67% | | | | | |
| RP350xProduction | 5 | 50.00 | 250.00 | ROAM | 16.93 | 84.65 | 165.35 | 66% | 12.19 | 60.95 | 23.70 | 189.05 | 76% |
| RP350xProduction | 10 | 50.00 | 500.00 | ROAM | 16.93 | 169.30 | 330.70 | 66% | 12.19 | 121.90 | 47.40 | 378.10 | 76% |
| RP457cProduction | 1 | 70.00 | 70.00 | ROAM | 29.63 | 29.63 | 40.37 | 58% | 21.33 | 21.33 | 8.30 | 48.67 | 70% |
| RP457cProduction | 1 | 70.00 | 70.00 | ROAM | 29.63 | 29.63 | 40.37 | 58% | 21.33 | 21.33 | 8.30 | 48.67 | 70% |
| Moby/30Production | 30 | 34.95 | 1,048.50 | ROAM | 10.69 | 320.70 | 727.80 | 69% | 7.70 | 230.90 | 89.80 | 817.60 | 78% |
| RP457cDevelopment | 1 | 80.00 | 80.00 | ROAM | 29.63 | 29.63 | 50.37 | 63% | 21.33 | 21.33 | 8.30 | 58.67 | 73% |
| RP457cProduction | 4,000 | 58.00 | 232,000.00 | ROAM | 26.62 | 106,480.00 | 125,520.00 | 54% | 19.17 | 76,665.60 | 29,814.40 | 155,334.40 | 67% |
| M70Production | 4,000 | 302.00 | 1,208,000.00 | ROAM | 114.96 | 459,840.00 | 748,160.00 | 62% | | | | | |
| BT RP45Production | 40 | 67.00 | 2,680.00 | ROAM | 27.10 | 1,084.00 | 1,596.00 | 60% | 19.51 | 780.48 | 303.52 | 1,899.52 | 71% |
| M70Production | 4 | 350.00 | 1,400.00 | ROAM | 141.96 | 567.84 | 832.16 | 59% | | | | | |
| Moby/85Development | 18 | 150.00 | 2,700.00 | ROAM | 38.80 | 698.40 | 2,001.60 | 74% | 27.94 | 502.85 | 195.55 | 2,197.15 | 81% |
| CradleProduction | 14 | 10.00 | 140.00 | ROAM | 4.34 | 60.76 | 79.24 | 57% | 3.12 | 43.75 | 17.01 | 96.25 | 69% |
| RP457cDevelopment | 22 | 80.00 | 1,760.00 | ROAM | 29.63 | 651.86 | 1,108.14 | 63% | 21.33 | 469.34 | 182.52 | 1,290.66 | 73% |
| RP350xDevelopment | 1 | 50.00 | 50.00 | ROAM | 16.93 | 16.93 | 33.07 | 66% | 12.19 | 12.19 | 4.74 | 37.81 | 76% |
| RP457cBRANDED LABEL | 1 | 2,500.00 | 2,500.00 | ROAM | 1,500.00 | 1,500.00 | 1,000.00 | 40% | 1,080.00 | 1,080.00 | 420.00 | 1,420.00 | 57% |
| RP757cBRANDED CASING | | 3,500.00 | - | ROAM | 2,500.00 | - | - | #DIV/0! | 1,800.00 | - | - | - | #DIV/0! |
| CradleProduction | | 17.00 | - | ROAM | 4.34 | - | - | #DIV/0! | 3.12 | - | - | - | #DIV/0! |
| CradleProduction | | 17.00 | - | ROAM | 4.34 | - | - | #DIV/0! | 3.12 | - | - | - | #DIV/0! |
| BT RP45Production | 3 | 434.94 | 1,304.82 | ROAM | 141.96 | 425.88 | 878.94 | 67% | | | | | |
| BT RP45Production | 2 | 67.00 | 134.00 | ROAM | 27.10 | 54.20 | 79.80 | 60% | 19.51 | 39.02 | 15.18 | 94.98 | 71% |
| RP350vProduction | | 29.00 | - | ROAM | 16.93 | - | - | #DIV/0! | 12.19 | - | - | - | #DIV/0! |
| RP350xProduction | | 29.00 | - | ROAM | 16.93 | - | - | #DIV/0! | 12.19 | - | - | - | #DIV/0! |
| M70Production | 600 | 275.00 | 165,000.00 | ROAM | 141.96 | 85,176.00 | 79,824.00 | 48% | | | | | |
| AllProduction | 58 | - | - | ROAM | - | - | - | #DIV/0! | | | | | |
| RP457cProduction | 24 | 70.00 | 1,680.00 | ROAM | 26.81 | 643.44 | 1,036.56 | 62% | 19.30 | 463.28 | 180.16 | 1,216.72 | 72% |
| Moby/30Production | 100 | 24.95 | 2,495.00 | ROAM | 10.69 | 1,069.00 | 1,426.00 | 57% | 7.70 | 769.68 | 299.32 | 1,725.32 | 69% |
| RP350xProduction | 500 | 29.00 | 14,500.00 | ROAM | 16.93 | 8,465.00 | 6,035.00 | 42% | 12.19 | 6,094.80 | 2,370.20 | 8,405.20 | 58% |
| RP350xProduction | 2,000 | 29.00 | 58,000.00 | ROAM | 16.93 | 33,860.00 | 24,140.00 | 42% | 12.19 | 24,379.20 | 9,480.80 | 33,620.80 | 58% |
| RP457cProduction | 50 | 70.00 | 3,500.00 | ROAM | 26.81 | 1,340.50 | 2,159.50 | 62% | 19.30 | 965.16 | 375.34 | 2,534.84 | 72% |
| Moby/30Production | 49,970 | 13.80 | 689,586.00 | ROAM | 9.87 | 493,203.90 | 196,382.10 | 28% | 7.11 | 355,106.81 | 138,097.09 | 334,479.19 | 49% |
| BT CradProduction | 7,000 | 13.00 | 91,000.00 | ROAM | 7.53 | 52,710.00 | 38,290.00 | 42% | 5.42 | 37,951.20 | 14,758.80 | 53,048.80 | 58% |
| RP457cProduction | 24 | 70.00 | 1,680.00 | ROAM | 26.81 | 643.44 | 1,036.56 | 62% | 19.30 | 463.28 | 180.16 | 1,216.72 | 72% |
| BT CradProduction | 13,000 | 13.00 | 169,000.00 | ROAM | 7.53 | 97,890.00 | 71,110.00 | 42% | 5.42 | 70,480.80 | 27,409.20 | 98,519.20 | 58% |
| RP350xProduction | 9 | 50.00 | 450.00 | ROAM | 16.93 | 152.37 | 297.63 | 66% | 12.19 | 109.71 | 42.66 | 340.29 | 76% |
| AllProduction | 20 | - | - | ROAM | - | - | - | #DIV/0! | | | | | |
| Moby/30Production | 10 | 34.95 | 349.50 | ROAM | 9.87 | 98.70 | 250.80 | 72% | 7.11 | 71.06 | 27.64 | 278.44 | 80% |
| Moby/30Production | 30 | 34.95 | 1,048.50 | ROAM | 9.87 | 296.10 | 752.40 | 72% | 7.11 | 213.19 | 82.91 | 835.31 | 80% |
| BT RP45Production | 50 | 67.00 | 3,350.00 | ROAM | 27.10 | 1,355.00 | 1,995.00 | 60% | 19.51 | 975.60 | 379.40 | 2,374.40 | 71% |
| RP457cProduction | 9 | 70.00 | 630.00 | ROAM | 26.81 | 241.29 | 388.71 | 62% | 19.30 | 173.73 | 67.56 | 456.27 | 72% |
| CradleProduction | 9 | 20.00 | 180.00 | ROAM | 4.34 | 39.06 | 140.94 | 78% | 3.12 | 28.12 | 10.94 | 151.88 | 84% |
| BT RP45Production | 10 | 67.00 | 670.00 | ROAM | 27.10 | 271.00 | 399.00 | 60% | 19.51 | 195.12 | 75.88 | 474.88 | 71% |
| RP350xProduction | 400 | 46.00 | 18,400.00 | ROAM | 16.93 | 6,772.00 | 11,628.00 | 63% | 12.19 | 4,875.84 | 1,896.16 | 13,524.16 | 74% |
| RP457cNRE | 1 | 2,500.00 | 2,500.00 | ROAM | | | 2,500.00 | 100% | | | | 2,500.00 | 100% |
| RP457cDevelopment | 10 | 80.00 | 800.00 | ROAM | 26.81 | 268.10 | 531.90 | 66% | 19.30 | 193.03 | 75.07 | 606.97 | 76% |
| RP757cProduction | 10 | 95.00 | 950.00 | ROAM | 43.18 | 431.80 | 518.20 | 55% | 31.09 | 310.90 | 120.90 | 639.10 | 67% |
| KeyProduction | 10 | 15.00 | 150.00 | ROAM | - | - | 150.00 | 100% | - | - | - | 150.00 | 100% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RP457cProduction | 10 | 70.00 | 700.00 | ROAM | 27.10 | 271.00 | 429.00 | 61% | 19.51 | 195.12 | 75.88 | 504.88 | 72% |
| RP457cProduction | 10 | 70.00 | 700.00 | ROAM | 27.10 | 271.00 | 429.00 | 61% | 19.51 | 195.12 | 75.88 | 504.88 | 72% |
| CradleProduction | 10 | 20.00 | 200.00 | ROAM | 4.34 | 43.40 | 156.60 | 78% | 3.12 | 31.25 | 12.15 | 168.75 | 84% |
| RP757cDevelopment | 10 | 120.00 | 1,200.00 | ROAM | 43.18 | 431.80 | 768.20 | 64% | 31.09 | 310.90 | 120.90 | 889.10 | 74% |
| RP457cProduction | 10 | 70.00 | 700.00 | ROAM | 27.10 | 271.00 | 429.00 | 61% | 19.51 | 195.12 | 75.88 | 504.88 | 72% |
| RP350xProduction | 8 | 60.00 | 480.00 | ROAM | 16.93 | 135.44 | 344.56 | 72% | 12.19 | 97.52 | 37.92 | 382.48 | 80% |
| RP457cDevelopment | 8 | 80.00 | 640.00 | ROAM | 27.10 | 216.80 | 423.20 | 66% | 19.51 | 156.10 | 60.70 | 483.90 | 76% |
| CradleProduction | 20 | 20.00 | 400.00 | ROAM | 4.34 | 86.80 | 313.20 | 78% | 3.12 | 62.50 | 24.30 | 337.50 | 84% |
| Moby/30Production | 30 | 24.95 | 748.50 | ROAM | 9.87 | 296.10 | 452.40 | 60% | 7.11 | 213.19 | 82.91 | 535.31 | 72% |
| Moby/30Production | 50 | 24.95 | 1,247.50 | ROAM | 9.87 | 493.50 | 754.00 | 60% | 7.11 | 355.32 | 138.18 | 892.18 | 72% |
| RP757cProduction | 50 | 110.00 | 5,500.00 | ROAM | 43.18 | 2,159.00 | 3,341.00 | 61% | 31.09 | 1,554.48 | 604.52 | 3,945.52 | 72% |
| RP457cProduction | 50 | 70.00 | 3,500.00 | ROAM | 27.10 | 1,355.00 | 2,145.00 | 61% | 19.51 | 975.60 | 379.40 | 2,524.40 | 72% |
| RP457cDevelopment | 1 | 80.00 | 80.00 | ROAM | 27.10 | 27.10 | 52.90 | 66% | 19.51 | 19.51 | 7.59 | 60.49 | 76% |
| RP757cProduction | 3,000 | 59.20 | 177,600.00 | International | 38.33 | 114,990.00 | 62,610.00 | 35% | 27.60 | 82,792.80 | 32,197.20 | 94,807.20 | 53% |
| Moby/85Development | 8 | 150.00 | 1,200.00 | International | 38.80 | 310.40 | 889.60 | 74% | 27.94 | 223.49 | 86.91 | 976.51 | 81% |
| RP457cDevelopment | 8 | 80.00 | 640.00 | International | 38.33 | 306.64 | 333.36 | 52% | 27.60 | 220.78 | 85.86 | 419.22 | 66% |
| CradleProduction | 6 | 10.00 | 60.00 | International | 4.34 | 26.04 | 33.96 | 57% | 3.12 | 18.75 | 7.29 | 41.25 | 69% |
| AllProduction | 61 | - | - | ROAM | - | - | - | #DIV/0! | - | - | - | - | #DIV/0! |
| RP350xProduction | 20 | 50.00 | 1,000.00 | ROAM | 16.93 | 338.60 | 661.40 | 66% | 12.19 | 243.79 | 94.81 | 756.21 | 76% |
| KeyProduction | 20 | 15.00 | 300.00 | ROAM | - | - | 300.00 | 100% | - | - | - | 300.00 | 100% |
| RP457cProduction | 20 | 70.00 | 1,400.00 | ROAM | 27.10 | 542.00 | 858.00 | 61% | 19.51 | 390.24 | 151.76 | 1,009.76 | 72% |
| KeyProduction | 20 | 15.00 | 300.00 | ROAM | - | - | 300.00 | 100% | - | - | - | 300.00 | 100% |
| RP350xProduction | 35 | 50.00 | 1,750.00 | ROAM | 16.93 | 592.55 | 1,157.45 | 66% | 12.19 | 426.64 | 165.91 | 1,323.36 | 76% |
| KeyProduction | 35 | 15.00 | 525.00 | ROAM | - | - | 525.00 | 100% | - | - | - | 525.00 | 100% |
| RP457cProduction | 35 | 70.00 | 2,450.00 | ROAM | 27.10 | 948.50 | 1,501.50 | 61% | 19.51 | 682.92 | 265.58 | 1,767.08 | 72% |
| KeyProduction | 35 | 15.00 | 525.00 | ROAM | - | - | 525.00 | 100% | - | - | - | 525.00 | 100% |
| RP350xProduction | 500 | 29.00 | 14,500.00 | ROAM | 17.96 | 8,980.00 | 5,520.00 | 38% | 12.93 | 6,465.60 | 2,514.40 | 8,034.40 | 55% |
| RP350xProduction | 400 | 46.00 | 18,400.00 | ROAM | 17.96 | 7,184.00 | 11,216.00 | 61% | 12.93 | 5,172.48 | 2,011.52 | 13,227.52 | 72% |
| Moby/30Production | 30 | 34.95 | 1,048.50 | ROAM | 11.09 | 332.70 | 715.80 | 68% | 7.98 | 239.54 | 93.16 | 808.96 | 77% |
| Gang ChProduction | 100 | 400.00 | 40,000.00 | ROAM | 211.00 | 21,100.00 | 18,900.00 | 47% | 151.92 | 15,192.00 | 5,908.00 | 24,808.00 | 62% |
| BT RP45Production | 2,000 | 39.00 | 78,000.00 | ROAM | 26.16 | 52,320.00 | 25,680.00 | 33% | 18.84 | 37,670.40 | 14,649.60 | 40,329.60 | 52% |
| RP457cDevelopment | 2 | 80.00 | 160.00 | ROAM | 29.67 | 59.34 | 100.66 | 63% | 21.36 | 42.72 | 16.62 | 117.28 | 73% |
| RP457cProduction | 70 | 70.00 | 4,900.00 | ROAM | 27.10 | 1,897.00 | 3,003.00 | 61% | 19.51 | 1,365.84 | 531.16 | 3,534.16 | 72% |
| M70Production | 1 | 480.00 | 480.00 | ROAM | 115.00 | 115.00 | 365.00 | 76% | 82.80 | 82.80 | 32.20 | 397.20 | 83% |
| Moby/30Production | 30 | 34.95 | 1,048.50 | ROAM | 11.09 | 332.70 | 715.80 | 68% | 7.98 | 239.54 | 93.16 | 808.96 | 77% |
| Moby/30Production | 60,030 | 13.82 | 829,614.60 | ROAM | 9.87 | 592,496.10 | 237,118.50 | 29% | 7.11 | 426,597.19 | 165,898.91 | 403,017.41 | 49% |
| RP457cProduction | 3 | 70.00 | 210.00 | ROAM | 27.10 | 81.30 | 128.70 | 61% | 19.51 | 58.54 | 22.76 | 151.46 | 72% |
| RP457cProduction | 24 | 70.00 | 1,680.00 | ROAM | 27.10 | 650.40 | 1,029.60 | 61% | 19.51 | 468.29 | 182.11 | 1,211.71 | 72% |
| RP350xProduction | 50 | 50.00 | 2,500.00 | ROAM | 17.96 | 898.00 | 1,602.00 | 64% | 12.93 | 646.56 | 251.44 | 1,853.44 | 74% |
| RP457cProduction | 20 | 70.00 | 1,400.00 | ROAM | 27.10 | 542.00 | 858.00 | 61% | 19.51 | 390.24 | 151.76 | 1,009.76 | 72% |
| BT RP45Production | 50 | 67.00 | 3,350.00 | ROAM | 27.10 | 1,355.00 | 1,995.00 | 60% | 19.51 | 975.60 | 379.40 | 2,374.40 | 71% |
| BT RP45Production | 2,200 | 40.50 | 89,100.00 | ROAM | 27.46 | 60,412.00 | 28,688.00 | 32% | 19.77 | 43,496.64 | 16,915.36 | 45,603.36 | 51% |
| Moby/30Production | 150 | 24.95 | 3,742.50 | ROAM | 9.87 | 1,480.50 | 2,262.00 | 60% | 7.11 | 1,065.96 | 414.54 | 2,676.54 | 72% |
| BT RP45Production | 9,800 | 40.85 | 400,330.00 | ROAM | 26.69 | 261,562.00 | 138,768.00 | 35% | 19.22 | 188,324.64 | 73,237.36 | 212,005.36 | 53% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| ModelType | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit cost | Landi cost | Landi Margin | Group Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HW BRANProduction | 1 | $ 2,500.00 | $ 2,500.00 | ROAM | $ 1,500.00 | $ 1,500.00 | $ 1,000.00 | 40% | $ 1,080.00 | $ 1,080.00 | $ 420.00 | $ 1,420.00 | 57% |
| RP350xProduction | 500 | $ 29.00 | $ 14,500.00 | ROAM | $ 17.96 | $ 8,980.00 | $ 5,520.00 | 38% | $ 12.93 | $ 6,465.60 | $ 2,514.40 | $ 8,034.40 | 55% |
| RP350oProduction | 400 | $ 46.00 | $ 18,400.00 | ROAM | $ 17.96 | $ 7,184.00 | $ 11,216.00 | 61% | $ 12.93 | $ 5,172.48 | $ 2,011.52 | $ 13,227.52 | 72% |
| RP457C-Production | 850 | $ 11.00 | $ 9,350.00 | ROAM | $ 7.80 | $ 6,630.00 | $ 2,720.00 | 29% | $ 5.62 | $ 4,773.60 | $ 1,856.40 | $ 4,576.40 | 49% |
| RP457C-Production | 850 | $ 11.00 | $ 9,350.00 | ROAM | $ 7.80 | $ 6,630.00 | $ 2,720.00 | 29% | $ 5.62 | $ 4,773.60 | $ 1,856.40 | $ 4,576.40 | 49% |
| RP457C-Production | 25 | $ 17.00 | $ 425.00 | ROAM | $ 5.89 | $ 147.25 | $ 277.75 | 65% | $ 4.24 | $ 106.02 | $ 41.23 | $ 318.98 | 75% |
| RP350X-Production | 250 | $ 70.00 | $ 17,500.00 | ROAM | $ 18.31 | $ 4,577.50 | $ 12,922.50 | 74% | $ 13.18 | $ 3,295.80 | $ 1,281.70 | $ 14,204.20 | 81% |
| RP457C-Production | 25 | $ 17.00 | $ 425.00 | ROAM | $ 5.89 | $ 147.25 | $ 277.75 | 65% | $ 4.24 | $ 106.02 | $ 41.23 | $ 318.98 | 75% |
| RP350X-Production | 250 | $ 70.00 | $ 17,500.00 | ROAM | $ 18.31 | $ 4,577.50 | $ 12,922.50 | 74% | $ 13.18 | $ 3,295.80 | $ 1,281.70 | $ 14,204.20 | 81% |
| BT RP45Production | 10 | $ 67.00 | $ 670.00 | ROAM | $ 27.10 | $ 271.00 | $ 399.00 | 60% | $ 19.51 | $ 195.12 | $ 75.88 | $ 474.88 | 71% |
| PRO_SERProduction | 162 | $ 15.00 | $ 2,430.00 | ROAM | $ - | $ - | $ 2,430.00 | 100% | $ - | $ - | $ - | $ 2,430.00 | 100% |
| PRO_SERProduction | 163 | $ 15.00 | $ 2,445.00 | ROAM | $ - | $ - | $ 2,445.00 | 100% | $ - | $ - | $ - | $ 2,445.00 | 100% |
| RP350oProduction | 100 | $ 50.00 | $ 5,000.00 | ROAM | $ 17.96 | $ 1,796.00 | $ 3,204.00 | 64% | $ 12.93 | $ 1,293.12 | $ 502.88 | $ 3,706.88 | 74% |
| RP457cProduction | 62 | $ 70.00 | $ 4,340.00 | ROAM | $ 27.10 | $ 1,680.20 | $ 2,659.80 | 61% | $ 19.51 | $ 1,209.74 | $ 470.46 | $ 3,130.26 | 72% |
| RP350oProduction | 100 | $ 50.00 | $ 5,000.00 | ROAM | $ 17.96 | $ 1,796.00 | $ 3,204.00 | 64% | $ 12.93 | $ 1,293.12 | $ 502.88 | $ 3,706.88 | 74% |
| RP457cProduction | 63 | $ 70.00 | $ 4,410.00 | ROAM | $ 27.10 | $ 1,707.30 | $ 2,702.70 | 61% | $ 19.51 | $ 1,229.26 | $ 478.04 | $ 3,180.74 | 72% |
| BT RP45Production | 15 | $ 80.00 | $ 1,200.00 | ROAM | $ 27.10 | $ 406.50 | $ 793.50 | 66% | $ 19.51 | $ 292.68 | $ 113.82 | $ 907.32 | 76% |
| RP350oProduction | 3,500 | $ 29.00 | $ 101,500.00 | ROAM | $ 17.30 | $ 60,550.00 | $ 40,950.00 | 40% | $ 12.46 | $ 43,596.00 | $ 16,954.00 | $ 57,904.00 | 57% |
| BT RP45Production | 3,000 | $ 39.00 | $ 117,000.00 | ROAM | $ 26.16 | $ 78,480.00 | $ 38,520.00 | 33% | $ 18.84 | $ 56,505.60 | $ 21,974.40 | $ 60,494.40 | 52% |
| BT RP45Production | 2,500 | $ 40.50 | $ 101,250.00 | ROAM | $ 27.46 | $ 68,650.00 | $ 32,600.00 | 32% | $ 19.77 | $ 49,428.00 | $ 19,222.00 | $ 51,822.00 | 51% |
| RP457cProduction | 250 | $ 50.00 | $ 12,500.00 | ROAM | $ 30.11 | $ 7,527.50 | $ 4,972.50 | 40% | $ 21.68 | $ 5,419.80 | $ 2,107.70 | $ 7,080.20 | 57% |
| RP457cProduction | 250 | $ 50.00 | $ 12,500.00 | ROAM | $ 30.11 | $ 7,527.50 | $ 4,972.50 | 40% | $ 21.68 | $ 5,419.80 | $ 2,107.70 | $ 7,080.20 | 57% |
| KLD - AProduction | 1 | $ 250.00 | $ 250.00 | International | $ - | $ - | $ 250.00 | 100% | $ - | $ - | $ - | $ 250.00 | 100% |
| KLD LICProduction | 1 | $ 2,500.00 | $ 2,500.00 | International | $ - | $ - | $ 2,500.00 | 100% | $ - | $ - | $ - | $ 2,500.00 | 100% |
| KLD UNIProduction | 1 | $ 500.00 | $ 500.00 | International | $ - | $ - | $ 500.00 | 100% | $ - | $ - | $ - | $ 500.00 | 100% |
| KLD-OPEProduction | 1 | $ 250.00 | $ 250.00 | International | $ - | $ - | $ 250.00 | 100% | $ - | $ - | $ - | $ 250.00 | 100% |
| RP757cDevelopment | 1 | $ 100.00 | $ 100.00 | International | 43.18 | $ 43.18 | $ 56.82 | 57% | 31.09 | $ 31.09 | $ 12.09 | $ 68.91 | 69% |
| RP757cDevelopment | 1 | $ 100.00 | $ 100.00 | International | 43.18 | $ 43.18 | $ 56.82 | 57% | 31.09 | $ 31.09 | $ 12.09 | $ 68.91 | 69% |
| RP757cDevelopment | 2 | $ 100.00 | $ 200.00 | International | 43.18 | $ 86.36 | $ 113.64 | 57% | 31.09 | $ 62.18 | $ 24.18 | $ 137.82 | 69% |
| RP757cDevelopment | 2 | $ 100.00 | $ 200.00 | International | 43.18 | $ 86.36 | $ 113.64 | 57% | 31.09 | $ 62.18 | $ 24.18 | $ 137.82 | 69% |
| Moby/30Development | 8 | $ 21.00 | $ 168.00 | International | 9.87 | $ 78.96 | $ 89.04 | 53% | 7.11 | $ 56.85 | $ 22.11 | $ 111.15 | 66% |
| RP457C-Development | 2 | $ 10.00 | $ 20.00 | International | 5.89 | $ 11.78 | $ 8.22 | 41% | 4.24 | $ 8.48 | $ 3.30 | $ 11.52 | 58% |
| RP457C-Development | 10 | $ 80.00 | $ 800.00 | International | 27.10 | $ 271.00 | $ 529.00 | 66% | 19.51 | $ 195.12 | $ 75.88 | $ 604.88 | 76% |
| AllProduction | 72 | $ - | $ - | ROAM | $ - | $ - | $ - | #DIV/0! | $ - | $ - | $ - | $ - | #DIV/0! |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| | $ 51.29 | 2014 | 9 | Sep | RP755x |
| | $ 41.18 | 2014 | 10 | Oct | RP350x |
| | $ 79.32 | 2014 | 10 | Oct | RP757c |
| | $ 117.65 | 2014 | 2 | Feb | RP757c |
| | $ 117.65 | 2015 | 2 | Feb | RP757c |
| | $ 64.71 | 2014 | 11 | Nov | RP350x |
| | $ 117.65 | 2014 | 11 | Nov | RP757c |
| | $ 64.71 | 2015 | 9 | Sep | RP350x |
| | $ 35.29 | 2014 | 7 | Jul | RP350x |
| | $ 35.29 | 2014 | 7 | Jul | RP350x |
| | $ 10,000.00 | 2014 | 7 | Jul | RP350x |
| | $ 56.47 | 2014 | 12 | Dec | RP755x |
| | $ 10,000.00 | 2014 | 12 | Dec | RP755x |
| | $ 56.47 | 2015 | 2 | Feb | RP755x |
| | $ 61.18 | 2015 | 3 | Mar | RP755x |
| | $ 61.18 | 2015 | 4 | Apr | RP755x |
| | $ 61.18 | 2015 | 5 | May | RP755x |
| | $ 117.65 | 2015 | 6 | Jun | RP757c |
| | $ 69.65 | 2015 | 10 | Oct | RP757c |
| | $ 3,529.41 | 2014 | 10 | Oct | RP755x |
| | $ 117.65 | 2014 | 10 | Oct | RP757c |
| | $ 49.69 | 2014 | 11 | Nov | RP755x |
| | $ 49.69 | 2014 | 11 | Nov | RP755x |
| | $ 51.29 | 2015 | 1 | Jan | RP755x |
| | $ 117.65 | 2015 | 7 | Jul | RP757c |
| | $ 51.29 | 2015 | 9 | Sep | RP757c |
| | | 2014 | 11 | Nov | RP350x |
| | | 2014 | 11 | Nov | RP350x |
| | | 2014 | 12 | Dec | RP350x |
| | | 2015 | 10 | Oct | RP350x |
| | | 2015 | 1 | Jan | RP350x |
| | | 2015 | 4 | Apr | RP350x |
| | | 2015 | 3 | Mar | RP350x |
| | | 2015 | 6 | Jun | RP350x |
| | | 2015 | 5 | May | RP350x |
| | | 2015 | 5 | May | RP350x |
| | | 2015 | 7 | Jul | RP350x |
| | | 2015 | 7 | Jul | RP350x |
| | | 2015 | 7 | Jul | RP350x |
| | | 2015 | 8 | Aug | RP350x |
| | | 2015 | 8 | Aug | RP350x |
| | | 2015 | 8 | Aug | RP350x |
| | | 2015 | 8 | Aug | RP350x |
| | | 2015 | 9 | Sep | RP350x |
| | | 2015 | 9 | Sep | RP350x |
| | | 2015 | 9 | Sep | RP350x |
| | | 2015 | 9 | Sep | RP350x |
| | | 2015 | 9 | Sep | RP350x |
| | | 2015 | 9 | Sep | RP350x |
| | | 2015 | 9 | Sep | RP350x |
| | | 2015 | 11 | Nov | RP350x |
| | | 2015 | 11 | Nov | RP350x |
| | | 2015 | 10 | Oct | RP350x |
| | | 2015 | 11 | Nov | RP350x |
| | | 2015 | 10 | Oct | RP350x |
| | | 2015 | 11 | Nov | RP350x |
| | | 2015 | 11 | Nov | RP350x |
| | | 2015 | 6 | Jun | RP350x |
| | | 2015 | 8 | Aug | RP350x |
| | | 2015 | 7 | Jul | RP350x |
| | | 2015 | 7 | Jul | RP350x |
| | | 2015 | 8 | Aug | RP350x |
| | | 2015 | 10 | Oct | RP350x |
| | $ 51.29 | 2015 | 11 | Nov | RP757c |
| | | 2015 | 10 | Oct | RP350x |
| | | 2015 | 10 | Oct | RP350x |
| | | 2015 | 12 | Dec | RP755x |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| | | 2015 | 10 | Oct | RP757c |
| | | 2014 | 12 | Dec | RP350x |
| | | 2015 | 10 | Oct | RP170c |
| | | 2015 | 10 | Oct | RP757c |
| | | 2016 | 1 | Jan | RP350x |
| | | 2016 | 1 | Jan | RP350x |
| | | 2016 | 1 | Jan | RP350x |
| | | 2016 | 2 | Feb | RP350x |
| | | 2016 | 1 | Jan | RP350x |
| | | 2016 | 2 | Feb | RP350x |
| | | 2015 | 12 | Dec | RP757c |
| | | 2015 | 12 | Dec | RP757c |
| | | 2015 | 12 | Dec | RP757c |
| | | 2015 | 11 | Nov | RP170c |
| | | 2015 | 11 | Nov | RP170c |
| | | 2015 | 11 | Nov | RP170c |
| | | 2015 | 11 | Nov | RP757C |
| | | 2015 | 11 | Nov | RP757C |
| | | 2015 | 12 | Dec | RP350x |
| | | 2015 | 12 | Dec | RP757C |
| | | 2016 | 1 | Jan | RP350x |
| | | 2016 | 1 | Jan | RP350x |
| | | 2016 | 1 | Jan | RP350x |
| | | 2016 | 1 | Jan | RP150 |
| | | 2016 | 1 | Jan | RP150 |
| | | 2016 | 1 | Jan | RP757c |
| | | 2016 | 1 | Jan | RP757c |
| Landi | $ 42,403.00 | 2016 | 1 | Jan | RP757c |
| Landi | $ 42,373.00 | 2016 | 1 | Jan | RP350x |
| Landi | $ 42,372.00 | 2016 | 1 | Jan | RP350x |
| Landi | | 2016 | 1 | Jan | RP757c |
| Landi | $ 42,389.00 | 2016 | 1 | Jan | RP350x |
| Landi | $ 42,389.00 | 2016 | 1 | Jan | RP350x |
| Landi | $ 42,389.00 | 2016 | 1 | Jan | RP350x |
| Landi | $ 42,394.00 | 2016 | 1 | Jan | RP350x |
| Landi | $ 42,394.00 | 2016 | 1 | Jan | RP350x |
| Landi | $ 42,395.00 | 2016 | 1 | Jan | RP350x |
| Landi | $ 42,398.00 | 2016 | 1 | Jan | RP350x |
| Landi | | n/a | n/a | n/a | All |
| Landi | $ 42,447.00 | 2016 | 2 | Feb | RP350x |
| Landi | | 2016 | 2 | Feb | RP150 |
| Landi | $ 42,457.00 | 2016 | 2 | Feb | RP350x |
| Landi | $ 42,444.00 | 2016 | 2 | Feb | RP350x |
| Landi | $ 42,444.00 | 2016 | 2 | Feb | RP350x |
| Landi | | 2016 | 2 | Feb | RP350x |
| Landi | | 2016 | 2 | Feb | RP350x |
| Landi | $ 42,439.00 | 2016 | 2 | Feb | RP757c |
| Landi | | 2016 | 2 | Feb | RP350x |
| Landi | | 2016 | 2 | Feb | RP350x |
| Landi | | 2016 | 2 | Feb | RP350x |
| Landi | | 2016 | 2 | Feb | RP350x |
| Landi | | n/a | n/a | Mar | All |
| Landi | | 2016 | 3 | Mar | RP757c |
| Landi | | 2016 | 3 | Mar | RP757c |
| Landi | | 2016 | 3 | Mar | RP755x |
| Landi | $ 42,457.00 | 2016 | 3 | Mar | RP457c |
| Landi | | 2016 | 3 | Mar | RP350x |
| Landi | | 2016 | 3 | Mar | RP457c |
| Landi | | 2016 | 3 | Mar | RP170 |
| Landi | | 2016 | 3 | Mar | RP757c |
| Landi | | 2016 | 3 | Mar | RP457c |
| Landi | | 2016 | 3 | Mar | RP350x |
| Landi | | 2016 | 3 | Mar | RP170 |
| Landi | | 2016 | 3 | Mar | RP170 |
| Landi | | 2016 | 3 | Mar | RP350x |
| Landi | | 2016 | 3 | Mar | RP350x |
| Landi | | n/a | n/a | All | |
| Landi | | 2016 | 4 | Apr | RP350x |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP350x |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP350x |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | Access |
| Landi | | 2016 | 4 | Apr | RP757c |
| Landi | | 2016 | 4 | Apr | RP457c |
| Landi | | 2016 | 4 | Apr | RP350x |
| Landi | | 2016 | 4 | Apr | RP170 |
| Landi | | 2016 | 4 | Apr | RP170 |
| Landi | | 2016 | 4 | Apr | RP757c |
| Landi | | 2016 | 4 | Apr | RP350x |
| Landi | | 2016 | 4 | Apr | RP757c |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP755x |
| Landi | | 2016 | 5 | May | RP755x |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP757c |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP757c |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP170 |
| Landi | | 2016 | 5 | May | RP170 |
| Landi | | 2016 | 5 | May | RP757c |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP457c |
| Landi | | 2016 | 5 | May | RP757c |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP170 |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | RP350x |
| Landi | | 2016 | 5 | May | All |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2016 | 6 | Jun | RP757c |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP457c |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP757c |
| Landi | | 2016 | 6 | Jun | RP757c |
| Landi | | 2016 | 6 | Jun | RP757c |
| Landi | | 2016 | 6 | Jun | RP757c |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP457c |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | RP457c |
| Landi | | 2016 | 6 | Jun | RP350x |
| Landi | | 2016 | 6 | Jun | All |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP457c |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP457c |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP457c |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP457c |
| Landi | | 2016 | 7 | Jul | RP457c |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP170 |
| Landi | | 2016 | 7 | Jul | RP457c |
| Landi | | 2016 | 7 | Jul | RP757c |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | RP457c |
| Landi | | 2016 | 7 | Jul | RP350x |
| Landi | | 2016 | 7 | Jul | All |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP757c |
| | | 2016 | 8 | Aug | RP757c |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP757c |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| | | 2016 | 8 | Aug | RP757c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP457c |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | RP350x |
| | | 2016 | 8 | Aug | All |
| | | 2016 | 9 | Sep | KLD Li |
| | | 2016 | 9 | Sep | KLD - |
| | | 2016 | 9 | Sep | KLD - |
| | | 2016 | 9 | Sep | KLD un |
| | | 2016 | 9 | Sep | RP350x |
| | | 2016 | 9 | Sep | RP757c |
| | | 2016 | 9 | Sep | KEY IN |
| | | 2016 | 9 | Sep | RP350x |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP757c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP350x |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP350x |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP457c |
| | | 2016 | 9 | Sep | RP350x |
| | | 2016 | 9 | Sep | All |
| | | 2016 | 10 | Oct | RP350x |
| | | 2016 | 10 | Oct | RP757c |
| | | 2016 | 10 | Oct | RP350x |
| | | 2016 | 10 | Oct | Moby/3 |
| | | 2016 | 10 | Oct | Moby/3 |
| | | 2016 | 10 | Oct | RP350x |
| | | 2016 | 10 | Oct | RP457c |
| | | 2016 | 10 | Oct | RP757c |
| | | 2016 | 10 | Oct | RP757c |
| | | 2016 | 10 | Oct | RP350x |
| | | 2016 | 10 | Oct | RP350x |
| | | 2016 | 10 | Oct | RP350x |
| | | 2016 | 10 | Oct | RP457c |
| | | 2016 | 10 | Oct | RP457c |
| | | 2016 | 10 | Oct | RP350x |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| | | 2016 | 10 | Oct | RP457c |
| | | 2016 | 10 | Oct | RP350x |
| | | 2016 | 10 | Oct | All |
| | | 2016 | 11 | Nov | RP757c |
| | | 2016 | 11 | Nov | RP757c |
| | | 2016 | 11 | Nov | RP457c |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP457c |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP757c |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP457c |
| | | 2016 | 11 | Nov | RP757c |
| | | 2016 | 11 | Nov | RP457c |
| | | 2016 | 11 | Nov | RP757c |
| | | 2016 | 11 | Nov | RP757c |
| | | 2016 | 11 | Nov | RP457c |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP350x |
| | | 2016 | 11 | Nov | RP457c |
| | | 2016 | 11 | Nov | RP457c |
| | | n/a | n/a | n/a | All |
| | | 2016 | 12 | Dec | RP350x |
| | | 2016 | 12 | Dec | RP350x |
| | | 2016 | 12 | Dec | RP757c |
| | | 2016 | 12 | Dec | RP757c |
| | | 2016 | 12 | Dec | RP457c |
| | | 2016 | 12 | Dec | RP457c |
| | | 2016 | 12 | Dec | Moby/3 |
| | | 2016 | 12 | Dec | RP350x |
| | | 2016 | 12 | Dec | RP350x |
| | | 2016 | 12 | Dec | RP350x |
| | | 2016 | 12 | Dec | RP350x |
| | | n/a | n/a | n/a | All |
| Landi | | 2017 | 1 | Jan | RP457c |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP457c |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP457c |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP457c |
| Landi | | 2017 | 1 | Jan | RP457c |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP350x |
| Landi | | 2017 | 1 | Jan | RP457c |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 2 | Feb | Moby/3 |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | Moby/3 |
| Landi | | 2017 | 2 | Feb | RP350x |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP350x |
| Landi | | 2017 | 2 | Feb | RP457c |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | Moby/3 |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP757c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP457c |

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | 2017 | 3 | Mar | RP350x |
| Landi | | 2017 | 3 | Mar | RP457c |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | Moby/3 |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | Moby/3 |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | RP757c |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | Moby/3 |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | Moby/3 |
| Landi | | 2017 | 4 | Apr | Moby/3 |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | 2017 | 4 | Apr | Moby/3 |
| Landi | | 2017 | 4 | Apr | RP457c |
| Landi | | 2017 | 4 | Apr | RP350x |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | RP757c |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | Moby/3 |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | RP757c |
| Landi | | 2017 | 5 | May | RP757c |
| Landi | | 2017 | 5 | May | Moby/3 |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | Moby/3 |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | Moby/3 |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | Moby/3 |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | Moby/3 |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | RP350x |
| Landi | | 2017 | 5 | May | RP757c |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | RP457c |
| Landi | | 2017 | 5 | May | Moby/3 |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 6 | Jun | RP350x |
| Landi | | 2017 | 6 | Jun | Moby/3 |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP350x |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | Cradle |
| Landi | | 2017 | 6 | Jun | RP757c |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP350x |
| Landi | | 2017 | 6 | Jun | Moby/3 |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP757c |
| Landi | | 2017 | 6 | Jun | RP457c |

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | Moby/3 |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP350x |
| Landi | | 2017 | 6 | Jun | RP757c |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP757c |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP457c |
| Landi | | 2017 | 6 | Jun | RP350x |
| Landi | | 2017 | 6 | Jun | RP350x |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 7 | Jul | RP350x |
| | | 2017 | 7 | Jul | Gang C |
| Landi | | 2017 | 7 | Jul | RP757c |
| Landi | | 2017 | 7 | Jul | RP350x |
| Landi | | 2017 | 7 | Jul | RP350x |
| Landi | | 2017 | 7 | Jul | Moby/3 |
| Landi | | 2017 | 7 | Jul | Moby/3 |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | Moby/3 |
| Landi | | 2017 | 7 | Jul | RP350x |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | RP350x |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | Moby/8 |
| Landi | | 2017 | 7 | Jul | Moby/3 |
| Landi | | 2017 | 7 | Jul | RP757c |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | RP350x |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | 2017 | 7 | Jul | RP457c |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | Moby/3 |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | RP350x |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | RP757c |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | RP457c |
| Landi | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | Moby/3 |
| | | 2017 | 8 | Aug | Moby/8 |
| | | 2017 | 8 | Aug | Moby/8 |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | BT Cra |
| | | 2017 | 8 | Aug | BT Cra |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | Cradle |
| | | 2017 | 8 | Aug | RP757c |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | Moby/3 |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | RP457c |
| | | 2017 | 8 | Aug | Moby/3 |
| | | 2017 | 8 | Aug | RP757c |
| | | 2017 | 8 | Aug | RP350x |
| | | 2017 | 8 | Aug | Moby/3 |
| | | n/a | n/a | n/a | All |
| Landi | | 2017 | 9 | Sep | Moby/3 |
| Landi | | 2017 | 9 | Sep | RP350x |
| Landi | | 2017 | 9 | Sep | RP350x |
| Landi | | 2017 | 9 | Sep | RP457C |
| Landi | | 2017 | 9 | Sep | RP457C |

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2017 | 9 | Sep | Moby/3 |
| Landi | | 2017 | 9 | Sep | RP457C |
| Landi | | 2017 | 9 | Sep | Cradle |
| Landi | | 2017 | 9 | Sep | RP457c |
| Landi | | 2017 | 9 | Sep | BT Cra |
| Landi | | 2017 | 9 | Sep | RP350x |
| Landi | | 2017 | 9 | Sep | RP457c |
| Landi | | 2017 | 9 | Sep | RP757c |
| Landi | | 2017 | 9 | Sep | Moby/3 |
| Landi | | 2017 | 9 | Sep | RP457c |
| Landi | | 2017 | 9 | Sep | RP350x |
| Landi | | 2017 | 9 | Sep | RP457c |
| Landi | | 2017 | 9 | Sep | Moby/8 |
| Landi | | 2017 | 9 | Sep | RP457c |
| Landi | | 2017 | 9 | Sep | RP457C |
| Landi | | 2017 | 9 | Sep | RP350x |
| Landi | | 2017 | 9 | Sep | RP457c |
| Landi | | 2017 | 9 | Sep | RP757c |
| Landi | | 2017 | 9 | Sep | RP350x |
| Landi | | 2017 | 9 | Sep | RP757c |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 10 | Oct | Moby/3 |
| Landi | | 2017 | 10 | Oct | RP757c |
| Landi | | 2017 | 10 | Oct | Moby/3 |

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| | | 2017 | 10 | Oct | M70 |
| | | 2017 | 10 | Oct | M70 |
| Landi | | 2017 | 10 | Oct | RP350x |
| Landi | | 2017 | 10 | Oct | RP350x |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | RP457c |
| | | 2017 | 10 | Oct | M70 |
| Landi | | 2017 | 10 | Oct | BT Cra |
| Landi | | 2017 | 10 | Oct | BT Cra |
| Landi | | 2017 | 10 | Oct | RP350x |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | BT Cra |
| Landi | | 2017 | 10 | Oct | RP457C |
| Landi | | 2017 | 10 | Oct | Cradle |
| Landi | | 2017 | 10 | Oct | Cradle |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | Moby/3 |
| Landi | | 2017 | 10 | Oct | Moby/3 |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | RP350x |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | Moby/8 |
| Landi | | 2017 | 10 | Oct | RP457C |
| Landi | | 2017 | 10 | Oct | Moby/3 |
| Landi | | 2017 | 10 | Oct | RP757c |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | Moby/8 |
| Landi | | 2017 | 10 | Oct | RP457c |
| Landi | | 2017 | 10 | Oct | RP757c |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 11 | Nov | Cradle |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | RP350x |
| Landi | | 2017 | 11 | Nov | RP350x |
| Landi | | 2017 | 11 | Nov | RP350x |
| Landi | | 2017 | 11 | Nov | RP350x |
| Landi | | 2017 | 11 | Nov | Cradle |
| Landi | | 2017 | 11 | Nov | Moby/3 |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | RP757c |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | RP350x |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | Moby/8 |
| Landi | | 2017 | 11 | Nov | RP757c |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | Moby/8 |
| Landi | | 2017 | 11 | Nov | BT Cra |
| Landi | | 2017 | 11 | Nov | RP457C |
| Landi | | 2017 | 11 | Nov | Moby/3 |
| Landi | | 2017 | 11 | Nov | Moby/3 |
| Landi | | 2017 | 11 | Nov | Moby/3 |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | Cradle |
| Landi | | 2017 | 11 | Nov | RP457c |
| Landi | | 2017 | 11 | Nov | RP457C |
| Landi | | 2017 | 11 | Nov | RP457C |
| Landi | | 2017 | 11 | Nov | Moby/3 |

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2017 | 11 | Nov | RP457C |
| Landi | | 2017 | 11 | Nov | RP457C |
| Landi | | 2017 | 11 | Nov | RP457C |
| Landi | | 2017 | 11 | Nov | RP457C |
| Landi | | 2017 | 11 | Nov | BT Cra |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2017 | 12 | Dec | Cradle |
| Landi | | 2017 | 12 | Dec | RP457c |
| Landi | | 2017 | 12 | Dec | Cradle |
| Landi | | 2017 | 12 | Dec | RP457c |
| Landi | | 2017 | 12 | Dec | Moby/3 |
| Landi | | 2017 | 12 | Dec | Moby/3 |
| Landi | | 2017 | 12 | Dec | RP350x |
| | | 2017 | 12 | Dec | M70 |
| | | 2017 | 12 | Dec | M70 |
| | | 2017 | 12 | Dec | M70 |
| Landi | | 2017 | 12 | Dec | RP350x |
| Landi | | 2017 | 12 | Dec | RP350x |
| Landi | | 2017 | 12 | Dec | RP457c |
| Landi | | 2017 | 12 | Dec | RP457c |
| Landi | | 2017 | 12 | Dec | Moby/3 |
| Landi | | 2017 | 12 | Dec | RP457c |
| Landi | | 2017 | 12 | Dec | RP457c |
| | | 2017 | 12 | Dec | M70 |
| Landi | | 2017 | 12 | Dec | RP457C |
| | | 2017 | 12 | Dec | M70 |
| Landi | | 2017 | 12 | Dec | Moby/8 |
| Landi | | 2017 | 12 | Dec | Cradle |
| Landi | | 2017 | 12 | Dec | RP457c |
| Landi | | 2017 | 12 | Dec | RP350x |
| Landi | | 2017 | 12 | Dec | RP457c |
| Landi | | 2017 | 12 | Dec | RP757c |
| Landi | | 2017 | 12 | Dec | Cradle |
| Landi | | 2017 | 12 | Dec | Cradle |
| | | 2017 | 12 | Dec | M70 |
| Landi | | 2017 | 12 | Dec | RP457C |
| Landi | | 2017 | 12 | Dec | RP350x |
| Landi | | 2017 | 12 | Dec | RP350x |
| | | 2017 | 12 | Dec | M70 |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2018 | 1 | Jan | RP457c |
| Landi | | 2018 | 1 | Jan | Moby/3 |
| Landi | | 2018 | 1 | Jan | RP350x |
| Landi | | 2018 | 1 | Jan | RP350x |
| Landi | | 2018 | 1 | Jan | RP457c |
| Landi | | 2018 | 1 | Jan | Moby/3 |
| Landi | | 2018 | 1 | Jan | BT Cra |
| Landi | | 2018 | 1 | Jan | RP457c |
| Landi | | 2018 | 1 | Jan | BT Cra |
| Landi | | 2018 | 1 | Jan | RP350x |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2018 | 1 | Jan | Moby/3 |
| Landi | | 2018 | 2 | Feb | Moby/3 |
| Landi | | 2018 | 2 | Feb | RP457C |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | Cradle |
| Landi | | 2018 | 2 | Feb | RP457C |
| Landi | | 2018 | 2 | Feb | RP350x |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | RP757c |
| Landi | | 2018 | 2 | Feb | Key |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | Cradle |
| Landi | | 2018 | 2 | Feb | RP757c |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | RP350x |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | Cradle |
| Landi | | 2018 | 2 | Feb | Moby/3 |
| Landi | | 2018 | 2 | Feb | Moby/3 |
| Landi | | 2018 | 2 | Feb | RP757c |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | RP757c |
| Landi | | 2018 | 2 | Feb | Moby/8 |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | Cradle |
| Landi | | n/a | n/a | n/a | All |
| Landi | | 2018 | 2 | Feb | RP350x |
| Landi | | 2018 | 2 | Feb | Key |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | Key |
| Landi | | 2018 | 2 | Feb | RP350x |
| Landi | | 2018 | 2 | Feb | Key |
| Landi | | 2018 | 2 | Feb | RP457c |
| Landi | | 2018 | 2 | Feb | Key |
| Landi | | 2018 | 1 | Jan | RP350x |
| Landi | | 2018 | 2 | Feb | RP350x |
| Landi | | 2018 | 2 | Feb | Moby/3 |
| GTS | | 2018 | 2 | Feb | Gang C |
| Landi | | 2018 | 1 | Jan | RP457C |
| Landi | | 2018 | 3 | Mar | RP457c |
| Landi | | 2018 | 3 | Mar | RP457c |
| Landi | | 2018 | 3 | Mar | M70 |
| Landi | | 2018 | 3 | Mar | Moby/3 |
| Landi | | 2018 | 1 | Jan | Moby/3 |
| Landi | | 2018 | 3 | Mar | RP457c |
| Landi | | 2018 | 3 | Mar | RP457c |
| Landi | | 2018 | 3 | Mar | RP350x |
| Landi | | 2018 | 3 | Mar | RP457c |
| Landi | | 2018 | 3 | Mar | RP457C |
| Landi | | 2018 | 1 | Jan | RP457C |
| Landi | | 2018 | 3 | Mar | Moby/3 |
| Landi | | 2018 | 1 | Jan | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| [No Variable Name] | Region Price | Generated Variables | | | |
|---|---|---|---|---|---|
| | | Year | Month | Month Name | Model (abbreviated) |
| Landi | | 2018 | 1 | Jan | HW BRA |
| Landi | | 2018 | 1 | Jan | RP350x |
| Landi | | 2018 | 3 | Mar | RP350x |
| Landi | | 2018 | 2 | Feb | RP457C |
| Landi | | 2018 | 1 | Jan | RP457C |
| Landi | | 2018 | 1 | Jan | RP457C |
| Landi | | 2018 | 1 | Jan | RP350X |
| Landi | | 2018 | 1 | Jan | RP457C |
| Landi | | 2018 | 1 | Jan | RP350X |
| Landi | | 2018 | 3 | Mar | RP457C |
| Landi | | 2018 | 3 | Mar | PRO_SE |
| Landi | | 2018 | 3 | Mar | PRO_SE |
| Landi | | 2018 | 3 | Mar | RP350x |
| Landi | | 2018 | 3 | Mar | RP457c |
| Landi | | 2018 | 3 | Mar | RP350x |
| Landi | | 2018 | 3 | Mar | RP457c |
| Landi | | 2018 | 3 | Mar | RP457C |
| Landi | | 2018 | 2 | Feb | RP350x |
| Landi | | 2018 | 1 | Jan | RP457C |
| Landi | | 2018 | 1 | Jan | RP457C |
| Landi | | 2018 | 1 | Jan | RP457c |
| Landi | | 2018 | 1 | Jan | RP457c |
| Landi | | 2018 | 3 | Mar | KLD - |
| Landi | | 2018 | 3 | Mar | KLD LI |
| Landi | | 2018 | 3 | Mar | KLD UN |
| Landi | | 2018 | 3 | Mar | KLD-OP |
| Landi | | 2018 | 3 | Mar | RP757c |
| Landi | | 2018 | 3 | Mar | RP757c |
| Landi | | 2018 | 3 | Mar | RP757c |
| Landi | | 2018 | 3 | Mar | RP757c |
| Landi | | 2018 | 3 | Mar | Moby/3 |
| Landi | | 2018 | 3 | Mar | RP457C |
| Landi | | 2018 | 3 | Mar | RP457C |
| Landi | | n/a | n/a | n/a | All |

*Notes and Sources:*

Data are from Victor Young Dep. Tr., 10/18/2021, at Exhibit 9, Tab '20180331'.

Column 'Year' derived using the 'year' function on column 'Date'.

Column 'Month' derived using the 'month' function on column 'Date'.

Column 'Month Name' derived from column 'Month'.

Column 'Model (abbreviated)' is set to RP457C if  if 'Model' is BT 457C, or the first six letters from column 'Model' otherwise.

Entries that read "#DIV/0!!" are copied directly from the data.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-2**

Ingenico Sales Data from January 2018 to April 2021

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10016916  NCR CORP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C  CLOSED |
| 10016916  NCR CORP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C  CLOSED |
| 10016916  NCR CORP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C  CLOSED |
| 10016916  NCR CORP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C  CLOSED |
| 10022984  Avalon Solutions Gro | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10022984  Avalon Solutions Gro | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10022984  Avalon Solutions Gro | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10022984  Avalon Solutions Gro | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023298  Credit Card Services | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023298  Credit Card Services | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023298  Credit Card Services | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023298  Credit Card Services | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10023298  Credit Card Services | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10023298  Credit Card Services | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023510  Eternity Holdings Lt | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C  CLOSED |
| 10023510  Eternity Holdings Lt | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C  CLOSED |
| 10023510  Eternity Holdings Lt | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C  CLOSED |
| 10023653  Granite Payment Alli | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023653  Granite Payment Alli | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023653  Granite Payment Alli | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YTER Terminals (PL2) | YTERWIR Portable & Wireless | YTERWIRWL250 IWL250 (PL4) | YTERWIRWL250251X  IWL251 Contactless |
| 10024956  TSYS | YTER Terminals (PL2) | YTERWIR Portable & Wireless | YTERWIRWL250 IWL250 (PL4) | YTERWIRWL250251LX  IWL251 Contactless |
| 10024956  TSYS | YTER Terminals (PL2) | YTERWIR Portable & Wireless | YTERWIRWL250 IWL250 (PL4) | YTERWIRWL250251LX  IWL251 Contactless |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025237  ChargeSavvy (SwiftPa | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025620  Payroc | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025640  Presidio Health | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025640  Presidio Health | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025640  Presidio Health | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025640  Presidio Health | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025640  Presidio Health | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025640  Presidio Health | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025778  The Phoenix Group | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025778  The Phoenix Group | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025778  The Phoenix Group | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025778  The Phoenix Group | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMOBIX CLOSED | YPOSMOBMOBIXMOBYY  CLOSED |
| 10025778  The Phoenix Group | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMOBIX CLOSED | YPOSMOBMOBIXMOBYY  CLOSED |
| 10025778  The Phoenix Group | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMOBIX CLOSED | YPOSMOBMOBIXMOBYY  CLOSED |
| 10025937  TRANSACTION ONE LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10028599  Nelnet Transaction S | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10028599  Nelnet Transaction S | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |

Exhibit G-2
Page 3 of 396

| Customer | | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|---|
| 10028599 | Nelnet Transaction S | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10028599 | Nelnet Transaction S | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 70000100 | Ingenico Singapore | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 70000100 | Ingenico Singapore | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 70000170 | INGENICO TERMINALS S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 70000170 | INGENICO TERMINALS S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 70000170 | INGENICO TERMINALS S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 70000236 | IFSAS-MCS FRANCE | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 70000236 | IFSAS-MCS FRANCE | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| IPAYPAL | PAYPAL US | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002599 | FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002599 | FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002599 | FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002599 | FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002599 | FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002599 | FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10002974 | FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX CLOSED |
| 10004780 | TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780 | TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780 | TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780 | TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10004780 | TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10016916  NCR CORP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10016916  NCR CORP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10020750  INGENICO EVAL/DEMO O | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10020750  INGENICO EVAL/DEMO O | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10022156  APPLE INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10022156  APPLE INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10022156  APPLE INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10022982  Automated Financial | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10022982  Automated Financial | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10022982  Automated Financial | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10023510  Eternity Holdings Lt | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10023510  Eternity Holdings Lt | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024177  Merchant Industry | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 10024698  Southwestern Advanta | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWGSX  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10024698  Southwestern Advanta | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024956  TSYS | YTER Terminals (PL2) | YTERWIR Portable & Wireless | YTERWIRWL250 IWL250 (PL4) | YTERWIRWL250251LX  IWL251 Contactless |
| 10024956  TSYS | YTER Terminals (PL2) | YTERWIR Portable & Wireless | YTERWIRWL250 IWL250 (PL4) | YTERWIRWL250251LX  IWL251 Contactless |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025880  Allied Wallet | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025880  Allied Wallet | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025889  ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025889  ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025889  ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025889  ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025889  ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10028442  BloomNet | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10028442  BloomNet | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10028442  BloomNet | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10028476  Lifetouch | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10028476  Lifetouch | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10028476  Lifetouch | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 70000007  INGENICO ITALIA S.P. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 70000170  INGENICO TERMINALS S | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 70000185  INGENICO MOBILE SOLU | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 70000185  INGENICO MOBILE SOLU | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| IPAYPAL   PAYPAL US | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| IPAYPAL   PAYPAL US | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10002599  FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10002599  FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10002599  FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10002599  FIRST AMERICAN PAYME | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10002599  FIRST AMERICAN PAYME | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10002599  FIRST AMERICAN PAYME | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10007216  WALMART STORES INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10007216  WALMART STORES INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023100  Paperless Transactio | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10023100  Paperless Transactio | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10023298  Credit Card Services | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023298  Credit Card Services | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023653  Granite Payment Alli | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023653  Granite Payment Alli | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10023653  Granite Payment Alli | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10023653  Granite Payment Alli | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10024644  SignaPay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025031  WePay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025031  WePay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025031  WePay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025031  WePay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025031  WePay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025031  WePay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025031  WePay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025031  WePay | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350 CLOSED |
| 10025189  Blackbaud | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025189  Blackbaud | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 10025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |
| 10025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X  CLOSED |

Exhibit G-2

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X CLOSED |
| 10025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X CLOSED |
| 10025694  PAYA INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X CLOSED |
| 10025824  Weight Watchers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025824  Weight Watchers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025824  Weight Watchers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025824  Weight Watchers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025824  Weight Watchers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025824  Weight Watchers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025824  Weight Watchers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10025889  ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028492  Zuldi | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028492  Zuldi | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028492  Zuldi | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028600  Thrive Payments | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028600  Thrive Payments | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 70000007  INGENICO ITALIA S.P. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 70000010  INGENICO LATIN AMERI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75S CLOSED |
| 70000010  INGENICO LATIN AMERI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75S CLOSED |
| 70000185  INGENICO MOBILE SOLU | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10002599  FIRST AMERICAN PAYME | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10002599  FIRST AMERICAN PAYME | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10002599  FIRST AMERICAN PAYME | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX7S RP75X (NL4) | YPOSMOBRPX7SRP75C CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10002974  FREEDOMPAY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10003781  OFFICE DEPOT | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10003781  OFFICE DEPOT | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004711  STERLING PAYMENT TEC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004711  STERLING PAYMENT TEC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004711  STERLING PAYMENT TEC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780  TASQ TECHNOLOGY | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10007216  WALMART STORES INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10015666  POS PORTAL INC. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 1016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1016508  THE PHOENIX GROUP | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1018991  ELAVON INC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1023123  Cafe X Technologies | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1023401  DINIFI | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024521  Rockspoon | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024801  Technology Brokers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024801  Technology Brokers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024801  Technology Brokers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024801  Technology Brokers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024801  Technology Brokers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024801  Technology Brokers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024801  Technology Brokers | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024955  TSYS : ProPay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSWG5X  CLOSED |
| 1024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1024956  TSYS | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 1025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 1025014  Vivint | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRP35X CLOSED | YPOSMOBRP35XRP350  CLOSED |
| 1025031  WePay | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025247  City Furniture | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025617  Paymytab / DinerIQ | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP4SX  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 1025618  PayPal | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 1025856  Shopify | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 1025856  Shopify | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 1025856  Shopify | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDSRG4X  CLOSED |
| 1025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |
| 1025884  Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025884 Stanley Steemer Inte | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10025889 ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025889 ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10025889 ETOUCH LV LLC | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028831 TOUCHBISTRO USA | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028831 TOUCHBISTRO USA | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028831 TOUCHBISTRO USA | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10028972 SpotHero | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10028972 SpotHero | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10028972 SpotHero | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10028972 SpotHero | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10028972 SpotHero | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBRPX75 RP75X (NL4) | YPOSMOBRPX75RP75C CLOSED |
| 10029113 SBOT Caper Labs | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029113 SBOT Caper Labs | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029113 SBOT Caper Labs | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029115 Milstead SaleQuick | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029115 Milstead SaleQuick | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029115 Milstead SaleQuick | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029115 Milstead SaleQuick | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029115 Milstead SaleQuick | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10029115 Milstead SaleQuick | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 70000007 INGENICO ITALIA S.P. | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 70000185 INGENICO MOBILE SOLU | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 70000236 IFSAS-MCS FRANCE | YOTH Other Satellites (PL | YOTHREA Reader (PL3) | YOTHREASXRRD CLOSED | YOTHREASXRRDRP45X CLOSED |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C RP757C (AJ + BT + Cl |
| 10016916 NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP35X RP35X |
| 10025618 PayPal | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSRG4X G4X |
| 10025884 Stanley Steemer Inte | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C RP757C (AJ + BT + Cl |
| 10025889 ETOUCH LV LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000185 INGENICO MOBILE SOLU | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C RP757C (AJ + BT + Cl |
| 10002974 FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022335 POSERA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023298 Credit Card Services | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP35X RP35X |
| 10025617 Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025617 Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025620 Payroc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10025694 PAYA INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10029171 VITEC IMAGING DISTRI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022335  POSERA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023508  Eschelon Financial G | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644  SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824  Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025884  Stanley Steemer Inte | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10028599  Nelnet Transaction S | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWGG5X  G5X |
| 10002579  CDE SERVICES INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020166  SHI INTERNATIONAL CO | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022335  POSERA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025189  Blackbaud | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSRG4X  G4X |
| 10025247  City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618  PayPal | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824  Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824  Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824  Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025884  Stanley Steemer Inte | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025889  ETOUCH LV LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029113  SBOT Caper Labs | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029225  VETERANS PAYMENT SYS | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029235  DUTY FREE AMERICAS I | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10029240  One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002579  CDE SERVICES INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599  FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004711  STERLING PAYMENT TEC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024521  Rockspoon | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025247  City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824  Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025884  Stanley Steemer Inte | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10028831  TOUCHBISTRO USA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | RP457C-0BP8852B   fdc clover - no key | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | RP457C-0BP8854B   fdc BAMS - no key | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780  TASQ TECHNOLOGY | RP457C-CRP8852A   RP457c-BT SABIC Crad | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216  WALMART STORES INC | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508  THE PHOENIX GROUP | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508  THE PHOENIX GROUP | RP457C-CRP8802A   Crdale for RP457c AJ | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916  NCR CORP | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10018991 ELAVON INC | RP457C-01P8820A   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | RP457C-CRP8802A   Crdale for RP457c AJ | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 SCANSOURCE INC. | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 INGENICO EVAL/DEMO O | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 INGENICO EVAL/DEMO O | RP457C-0BP8829A   RP457c 128+1024 0U S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024177 Merchant Industry | RP457C-0BP8829A   RP457c 128+1024 0U S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 SignaPay | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024955 TSYS : ProPay | GSX-61101-1422   GSX - TSYS MaryKay | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWGSX GSX |
| 10024955 TSYS : ProPay | GSX-61101-1430   GSX - TSYS Propay V1 | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWGSX GSX |
| 10025014 Vivint | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025617 Paymytab / DinerIQ | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 Defyne Payments LLC | RP457C-0BP8829A   RP457c 128+1024 0U S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 Defyne Payments LLC | RP457C-CRP8807A   Black Cradle heavy ( | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029235 DUTY FREE AMERICAS I | RP757C-04P8540A   RP757c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10029240 One Dine | RP457C-01P8803B   RP457c 128+1024 AU S | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10002974 FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022335 POSERA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022335 POSERA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022335 POSERA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023123 Cafe X Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10023123 Cafe X Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10023123 Cafe X Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10023123 Cafe X Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10023298 Credit Card Services | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023298 Credit Card Services | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023298 Credit Card Services | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023298 Credit Card Services | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023298 Credit Card Services | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023401 DINIFI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023401 DINIFI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023401 DINIFI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023401 DINIFI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023401 DINIFI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024177 Merchant Industry | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024955 TSYS : ProPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10024955 TSYS : ProPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X G5X |
| 10025014 Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025247 City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025247 City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025247 City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025247 City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025247 City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025247 City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025620 Payroc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025620 Payroc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025620 Payroc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10025620 Payroc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10028746 Defyne Payments LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 Defyne Payments LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029156 Brigade Society | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029235 DUTY FREE AMERICAS I | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10029235 DUTY FREE AMERICAS I | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10029240 One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002599 FIRST AMERICAN PAYME | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10022335  POSERA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024644  SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10028746  Defyne Payments LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10028746  Defyne Payments LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029240  One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029300  Talech | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029300  Talech | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029300  Talech | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015379  7-ELEVEN | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10023401  DINIFI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024955  TSYS : ProPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X  G5X |
| 10024956  TSYS | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025824  Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025824  Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000010  INGENICO LATIN AMERI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP755  RP755X (BT) |
| 10002579  CDE SERVICES INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002579  CDE SERVICES INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002579  CDE SERVICES INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002599  FIRST AMERICAN PAYME | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002599  FIRST AMERICAN PAYME | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002599  FIRST AMERICAN PAYME | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |

| Customer | | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|---|
| 10015666 | POS PORTAL INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 | BLUESTAR | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 | BLUESTAR | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 | BLUESTAR | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 | BLUESTAR | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 | INGENICO EVAL/DEMO O | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 | INGENICO EVAL/DEMO O | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 | INGENICO EVAL/DEMO O | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X  G5X |
| 10022156 | APPLE INC | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10022156 | APPLE INC | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10022156 | APPLE INC | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10022156 | APPLE INC | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10022335 | POSERA | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022335 | POSERA | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 | SignaPay | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 | SignaPay | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 | SignaPay | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 | SignaPay | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025247 | City Furniture | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10025247 | City Furniture | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10025247 | City Furniture | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10025247 | City Furniture | | | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10025620 | Payroc | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X  G5X |
| 10025620 | Payroc | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X  G5X |
| 10025620 | Payroc | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X  G5X |
| 10025889 | ETOUCH LV LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 | TASQ TECHNOLOGY | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 | POS PORTAL INC. | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 | NCR CORP | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 | NCR CORP | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024177 | Merchant Industry | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025617 | Paymytab / DinerIQ | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025617 | Paymytab / DinerIQ | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618 | PayPal | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618 | PayPal | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824 | Weight Watchers | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029115 | Milstead SaleQuick | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029115 | Milstead SaleQuick | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 | One Dine | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 | One Dine | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029240 | One Dine | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029485 | Tabit Technologies | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10029485  Tabit Technologies | | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002579  CDE SERVICES INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10015379  7-ELEVEN | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | Not assigned |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10025247  City Furniture | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | Not assigned |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10025618  PayPal | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRSRG4X  G4X | Not assigned |
| 10025884  Stanley Steemer Inte | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | Not assigned |
| 10025884  Stanley Steemer Inte | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | Not assigned |
| 10028599  Nelnet Transaction S | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10028745  Retail Data Systems | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10029022  Skulocity | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | Not assigned |
| 10029485  Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10029485  Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10022156  APPLE INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10025189  Blackbaud | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSRG4X  G4X |
| 10025189  Blackbaud | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSRG4X  G4X |
| 10029240  One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10022156  APPLE INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10022156  APPLE INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI |
| 10025618  PayPal | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025620  Payroc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSWG5X  G5X |
| 10028599  Nelnet Transaction S | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029240  One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029240  One Dine | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029485  Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029502  Touch Dynamic Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029602  XtremePay Inc dba PA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002579  CDE SERVICES INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |

| Customer | | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|---|
| 10015666 | POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 | POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015735 | BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029602 | XtremePay Inc dba PA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029623 | Computek Internation | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 | POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10020750 | INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022982 | Automated Financial | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10023298 | Credit Card Services | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024644 | SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024956 | TSYS | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618 | PayPal, Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 | WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 | WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022540 | DARDEN INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022540 | DARDEN INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025014 | Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824 | Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824 | Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029485 | Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029485 | Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029623 | Computek Internation | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029623 | Computek Internation | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 | WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10007216 | WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024521 | Rockspoon | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10024521 | Rockspoon | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824 | Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025824 | Weight Watchers | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029485 | Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10029485 | Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025031  WePay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029502  Touch Dynamic Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029602  XtremePay Inc dba PA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024521  Rockspoon | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024521  Rockspoon | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024521  Rockspoon | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024521  Rockspoon | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024644  SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025618  PayPal, Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025856  Shopify | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRSRG4X  G4X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX7S CLOSED | YBPDMOBRPX7SRP75C  RP757C (AJ + BT + Cl |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029485  Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029485  Tabit Technologies | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029602  XtremePay Inc dba PA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10007216  WALMART STORES INC | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10029240  One Dine | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10029240  One Dine | YBPD POS System Periphera | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X | Not assigned |
| 10002579  CDE SERVICES INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10023508  COVINGTON RIDGE FINA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10024644  SignaPay | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029602  XtremePay Inc dba PA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025617  Paymytab / DinerIQ | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025618  PayPal, Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10017587  RESOURCE POINT OF SA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10017587  RESOURCE POINT OF SA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 70000301  Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|---|
| 10018991 | ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 | NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBRPX75 CLOSED | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022540 | DARDEN INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022540 | DARDEN INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 | TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 | POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10015666 | POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618 | PayPal, Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618 | PayPal, Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10028746 | Defyne Payments LLC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 | NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 | NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 | TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618 | PayPal, Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10025618 | PayPal, Inc | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 70000301 | Ingenico Retail Ente | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10017587 | RESOURCE POINT OF SA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10017587 | RESOURCE POINT OF SA | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022540 | DARDEN INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10022540 | DARDEN INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10002974 | FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 | TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 | TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 | TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10004780 | TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016508 | THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 | NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10016916 | NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10018991 | ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |
| 10019376 | SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X RP450X |

Exhibit G-2
Page 20 of 396

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10002974  FREEDOMPAY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10015666  POS PORTAL INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10022540  DARDEN INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029623  Computek Internation | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10029623  Computek Internation | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10004780  TASQ TECHNOLOGY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10016916  NCR CORP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10025014  Vivint | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBCARDR Card readers (PL4) | YBPDMOBCARDRRP45X  RP450X |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10018991 ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376 SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711 STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021270 BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270   BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021275   UNATTENDED CARD PAYM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021425   ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021811   TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10002974  FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10003410  SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10004780  TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015642  JR'S POS DEPOT INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10017144  Direct Source Inc. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021425  ENTERPRISE HOLDINGS | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10021811  TOAST INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488  INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488   INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10025931   BLM | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721   US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028755   NATIONAL PARK SERVIC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974   FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115   HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | MPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007184 POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015666 POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10015735 BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495 ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10016495 ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10020711  STRATIX CORPORATION | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021891  REVEL SYSTEMS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10022315  COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10022315 COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315 COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315 COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315 COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315 COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022315 COX COMMUNICATIONS I | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10022488 INSTAMED COMMUNICATI | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028721 US FISH & WILDLIFE S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10028950 89 AIRLIFT WING | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10002974 FREEDOMPAY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003115 HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10003410 SEARS HOLDINGS MANAG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10004780 TASQ TECHNOLOGY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |
| 10007159 HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10007159  HOME DEPOT IS ACCTG | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015666  POS PORTAL INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10015735  BLUESTAR | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10018991  ELAVON INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10021270  BEST BUY CO. INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBIXCMP CLOSED | YPOSMOBIXCMPICMPC  CLOSED |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10022488  INSTAMED COMMUNICATI | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10007159  HOME DEPOT IS ACCTG | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10015735  BLUESTAR | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10018991  ELAVON INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10020711  STRATIX CORPORATION | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10028935  ZIPPARK INC | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | ICM122-31P2648A   ICM122 32+128 P B IC | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016495  ACADEMY SPORTS & OUT | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10007159  HOME DEPOT IS ACCTG | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10016508  THE PHOENIX GROUP | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10003115  HEARTLAND PAYMENT SY | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBICMPX iCMP (PL4) | YBPDMOBICMPXICMPC  iCMP Contactless |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007184  POS DATA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10007216  WALMART STORES INC | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10016508  THE PHOENIX GROUP S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10017865  PROSYS INFORMATION S | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | SYPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10015751  AGILSYS INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10021216  IT JUST WORKS SOFTWA | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10003115  HEARTLAND PAYMENT SY | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP320 CLOSED | YPOSMOBMP320MP32A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | PH Level 2 | PH Level 3 | PH Level 4 | PH Level 5 |
|---|---|---|---|---|
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YPOS CLOSED | YPOSMOB CLOSED | YPOSMOBMP350 CLOSED | YPOSMOBMP350MP35A  CLOSED |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBMP320 iMP320 (iSMP) (PL4) | YBPDMOBMP320MP32A  iMP320 A |
| 10020750  INGENICO EVAL/DEMO O | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBMP350 iMP350 (iSMP) (PL4) | YBPDMOBMP350MP35A  iMP350 A |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBMP320 iMP320 (iSMP) (PL4) | YBPDMOBMP320MP32A  iMP320 A |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBMP350 iMP350 (iSMP) (PL4) | YBPDMOBMP350MP35A  iMP350 A |
| 10019376  SCANSOURCE INC. | YBPD POS System Periphera | YBPDMOB Mobile POS (PL3) | YBPDMOBMP350 iMP350 (iSMP) (PL4) | YBPDMOBMP350MP35A  iMP350 A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0807 | OTHER SERVICES | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0807 | OTHER SERVICES | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0807 | OTHER SERVICES | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 0102 | PAYMENT SERVICE PROV | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 0102 | PAYMENT SERVICE PROV | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0302 | BOOK STORES / OFFICE | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0302 | BOOK STORES / OFFICE | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0804 | HOME & CONSTRUCTION | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0804 | HOME & CONSTRUCTION | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0305 | CONVENIENCE STORES | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|---|
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da | | |
| 03 | RETAIL | 0305 | CONVENIENCE STORES | INGE/US20010 | Ingenico Inc | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da | | |
| 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da | | |
| 03 | RETAIL | 0312 | HOUSEHOLD AND FURNIT | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc | | |
| 08 | PROFESSIONAL_AND_GOV | 0804 | HOME & CONSTRUCTION | INGE/US20011 | Ingenico Inc Roam Da | | |
| 08 | PROFESSIONAL_AND_GOV | 0804 | HOME & CONSTRUCTION | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da | | |
| 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da | | |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 04 | DIGITAL_GOODS_AND_SE | 0407 | ONLINE RESELLERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0201 | AGGREGATORS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US70000 | Retail Enterprise US |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0201 | AGGREGATORS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0201 | AGGREGATORS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 04 | DIGITAL_GOODS_AND_SE | 0407 | ONLINE RESELLERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP C | INGE/US20010 | Ingenico Inc |
| 03 | RETAIL | 0309 | GENERALIST RETAILERS | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| 03 | RETAIL | 0309 | GENERALIST RETAILERS | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| 03 | RETAIL | 0309 | GENERALIST RETAILERS | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| 03 | RETAIL | 0309 | GENERALIST RETAILERS | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US70000 | Retail Enterprise US |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US70000 | Retail Enterprise US |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US70000 | Retail Enterprise US |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US70000 | Retail Enterprise US |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0507 | RESTAURANTS / TABLE | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0201 | AGGREGATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0201 | AGGREGATORS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20011 | Ingenico Inc Roam Da |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0316 | RETAIL INTEGRATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0810 | TELCO OPERATORS | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0505 | HOSPITALITY & ENTERT | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0803 | GOVERNMENTS | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 08 | PROFESSIONAL_AND_GOV | 0808 | PROFESSIONAL & GOVER | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0306 | DEPARTMENT STORES | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 10 | HEALTHCARE | 1001 | HEALTHCARE INTEGRATO | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0102 | PAYMENT SERVICE PROV | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 06 | TRAVEL_AND_TRANSPORT | 0606 | PARKING | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 05 | HOSPITALITY_AND_ENTE | 0508 | SPORT / RECREATIONAL | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0311 | HOME IMPROVEMENT | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0309 | GENERALIST RETAILERS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0308 | ELECTRONICS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0204 | VALUE ADDED RESELLER | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 03 | RETAIL | 0301 | B2B COMMERCIAL GOODS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 01 | MERCHANTS_FINANCIAL_ | 0101 | ACQUIRING BANKS | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

| Sales employee | Customer Hier 1 | | Cust. Hier. 2 | | Profit Center | |
|---|---|---|---|---|---|---|
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 88 | INGENICO_GROUP | 8801 | INGENICO GROUP COMPA | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |
| Not assigned | 02 | MERCHANTS_SERVICES_P | 0202 | INDEPENDENT SALES OR | INGE/US20010 | Ingenico Inc |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/     Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | B Dir.posting from FI | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | B Dir.posting from FI | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | B Dir.posting from FI | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ      TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | B Dir.posting from FI | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | B Dir.posting from FI | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | B Dir posting from FI | 4NCR    NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4NCR    NCR | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4NCR    NCR | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/S010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | B Dir.posting from FI | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4INGSINGA Ingenico Singapore | SG Singapore | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4INGSINGA Ingenico Singapore | SG Singapore | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4INGSA Ingenico SA | FR France | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4INGSA Ingenico SA | FR France | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4INGSA Ingenico SA | FR France | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4INGSA Ingenico SA | FR France | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4INGSA Ingenico SA | FR France | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | B Dir posting from FI | 4TOTREPAIR TOTAL REPAIR SOLUTIO | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4FAPS   FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FAPS   FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FAPS   FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4FAPS   FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4FAPS   FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4FAPS   FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | Y PA Manuals Postings | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | Y PA Manuals Postings | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/ Not assigned | F Billing data | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HOMEDEPOT Homedepot | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4NCR NCR | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4NCR NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | B Dir.posting from FI | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4APPLE APPLE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4APPLE APPLE | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4APPLE APPLE | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4PAYPAL   PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4PAYPAL   PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4PAYPAL   PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4PAYPAL   PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4PAYPAL   PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4INGITALI  Ingenico Italia | IT Italy | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/    Not assigned | F Billing data | 4INGSA    Ingenico SA | FR France | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/    Not assigned | F Billing data | 4ROAMDATA  ROAM DATA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4ROAMDATA  ROAM DATA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | B Dir.posting from FI | 4VLCOTHSER VLC_OTHER SERVICES | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4VLCOTHSER VLC_OTHER SERVICES | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4TASQ     TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4TASQ     TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y0103Q2107 ROAM_CoS HW | D Overhead costs | 4TASQ     TASQ | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4WALMART  WALMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4WALMART  WALMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PAYPAL PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PAYPAL PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PAYPAL PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PAYPAL PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dlft | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dlft | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4INGITALI Ingenico Italia | IT Italy | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4A2B A2B BUSINESS SERVICE | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4A2B A2B BUSINESS SERVICE | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ Not assigned | F Billing data | 4ROAMDATA ROAM DATA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4FAPS FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FAPS FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4FAPS FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dlft | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4OFFICEDEP Officedepo | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4OFFICEDEP Officedepo | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dlft | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dlft | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dlft | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dlft | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dlft | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dlft | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4ELAVON  ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4ELAVON  ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4ELAVON  ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01030210 7 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | CA Canada | A140 NAR | N Non Split | Not assigned |
| INGE/Y01030210 9 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | CA Canada | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | CA Canada | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCREST  VLC_REST/TABLE SERV | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCREST  VLC_REST/TABLE SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCREST  VLC_REST/TABLE SERV | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4INGITALI  Ingenico Italia | IT  Italy | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/    Not assigned | F Billing data | 4ROAMDATA  ROAM DATA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4INGSA    Ingenico SA | FR  France | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4WALMART  WALMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/    Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/    Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/    Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PAYPAL  PAYPAL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4ROAMDATA  ROAM DATA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4WALMART  WALMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|---|
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4ELAVON  ELAVON | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4INGUSA  Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4CDESERVIC CDEService | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4SHIINTER  SHI INTERNATIONAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4INGUSA  Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4CITYFURN | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYMYTAB PAYMYTAB | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL  PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WEIWAT  WEIGHT WATCHERS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4STANLEY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4CDESERVIC CDEService | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FAPS    FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4STERLING Sterling | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON  ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4INGUSA  Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4CITYFURN | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYMYTAB PAYMYTAB | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WEIWAT  WEIGHT WATCHERS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4STANLEY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCREST  VLC_REST/TABLE SERV | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WALMART  WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4TSYS TSYS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4TSYS TSYS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4PAYMYTAB PAYMYTAB | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | Y PA Manuals Postings | 4FAPS FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FAPS FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4FAPS FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4FAPS FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4FAPS FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4FAPS FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FAPS FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4FAPS FAPS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4FAPS FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4TASQ TASQ | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y01200000 Default COGS CC Y010 | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4NCR      NCR | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4ELAVON   ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4ELAVON   ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4ELAVON   ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4ELAVON   ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4ELAVON   ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4ELAVON   ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4ELAVON   ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4INGUSA   Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | F Billing data | 4INGUSA   Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4TSYS     TSYS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4TSYS     TSYS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4CITYFURN | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4CITYFURN | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4CITYFURN | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4CITYFURN | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4CITYFURN | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302109 ROAM_Roam Data Dflt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | F Billing data | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | F Billing data | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | F Billing data | 4FAPS     FAPS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |

| Cost center | | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|---|
| INGE/ | Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON    ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA    Ingenico USA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA    Ingenico USA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | | F Billing data | 4PAYMYTAB  PAYMYTAB | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WALMART   WALMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 47ELEVEN   7Eleven | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR      NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR      NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON    ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA    Ingenico USA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TSYS     TSYS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TSYS     TSYS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | | F Billing data | 4PAYMYTAB  PAYMYTAB | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | | F Billing data | 4PAYMYTAB  PAYMYTAB | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WEIWAT    WEIGHT WATCHERS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WEIWAT    WEIGHT WATCHERS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGMIAMI  Ingenico Miami | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/Y010200100 ROAM_COGS | | D Overhead costs | 4CDESERVIC CDEService | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | | D Overhead costs | 4CDESERVIC CDEService | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | Not assigned | F Billing data | 4CDESERVIC CDEService | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4FAPS     FAPS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | | D Overhead costs | 4FAPS     FAPS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | | D Overhead costs | 4FAPS     FAPS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | Not assigned | F Billing data | 4FAPS     FAPS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010200100 ROAM_COGS | | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4INGUSA   Ingenico USA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4INGUSA   Ingenico USA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4INGUSA   Ingenico USA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4APPLE  APPLE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4APPLE  APPLE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4APPLE  APPLE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4APPLE  APPLE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4CITYFURN | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4CITYFURN | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4CITYFURN | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4CITYFURN | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010200100 ROAM_COGS | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 ROAM_CoS HW | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4TASQ  TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCGENRET VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | F Billing data | 4PAYMYTAB PAYMYTAB | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PAYMYTAB PAYMYTAB | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PAYPAL  PAYPAL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4PAYPAL  PAYPAL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4WEIWAT  WEIGHT WATCHERS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/    Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |

| Cost center | | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|---|
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4CDESERVIC CDEService | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WALMART  WALMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 47ELEVEN  7Eleven | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR     NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR     NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR     NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON   ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON   ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON   ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4CITYFURN | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYMYTAB  PAYMYTAB | US  USA | A140 NAR | N  Non Split | TC TCC |
| INGE/ | Not assigned | F Billing data | 4PAYMYTAB  PAYMYTAB | US  USA | A140 NAR | N  Non Split | TC TCC |
| INGE/ | Not assigned | B Dir.posting from FI | 4PAYPAL   PAYPAL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4STANLEY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4STANLEY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302109 ROAM_Roam Data Dflt | | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCR     NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4NCR     NCR | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4APPLE    APPLE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | LS  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA   Ingenico USA | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4APPLE    APPLE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | | F Billing data | 4APPLE    APPLE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL   PAYPAL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCONRES  VLC_ONLINE RESELLERS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4CDESERVIC CDEService | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |

Exhibit G-2

| Cost center | | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|---|
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCAGG VLC_AGGREGATORS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-company sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302007 Product Whse | | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TSYS TSYS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-company sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4DARDEN Darden | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4DARDEN Darden | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4WEIWAT WEIGHT WATCHERS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4WEIWAT WEIGHT WATCHERS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCAGG VLC_AGGREGATORS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCAGG VLC_AGGREGATORS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4WEIWAT WEIGHT WATCHERS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4WEIWAT WEIGHT WATCHERS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VI Indirect Sales |

| Cost center | | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|---|
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCONRES VLC_ONLINE RESELLERS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4PAYMYTAB PAYMYTAB | US USA | A140 NAR | N Non Split | TC TCC |
| INGE/ | Not assigned | F Billing data | 4PAYMYTAB PAYMYTAB | US USA | A140 NAR | N Non Split | TC TCC |
| INGE/ | Not assigned | F Billing data | 4PAYMYTAB PAYMYTAB | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL PAYPAL | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | CA Canada | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCR NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCR NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4NCR NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4NCR NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4NCR NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ TASQ | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA Ingenico USA | US USA | A140 NAR | N Non Split | FI Cross-campany sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCR NCR | US USA | A140 NAR | N Non Split | TC TCC |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCR NCR | US USA | A140 NAR | N Non Split | VI Indirect Sales |

| Cost center | | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|---|
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | TC TCC |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4CDESERVIC CDEService | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCPSPSIS VLC_PSP/SISO | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4PAYMYTAB PAYMYTAB | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL  PAYPAL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4NCR    NCR | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4RECPOS  Resource Point of Sa | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4RECPOS  Resource Point of Sa | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ    TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA  Ingenico USA | US  USA | A140 NAR | N  Non Split | FI Cross-company sales |
| INGE/ | Not assigned | Y PA Manuals Postings | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |

| Cost center | | Record Type | Cust Business | | Country | | Region | | Matl Grp Pckmat | | Distr. Channel |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INGE/ | Not assigned | Y PA Manuals Postings | 4ELAVON | ELAVON | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON | ELAVON | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON | ELAVON | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | B Dir.posting from FI | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4NCTINDUS | NCT INDUSTRIES | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/US70200000 R_Default cost of go | | B Dir.posting from FI | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/US70200000 R_Default cost of go | | B Dir.posting from FI | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4DARDEN | Darden | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4DARDEN | Darden | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ | TASQ | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL | POSPortal | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4POSPORTAL | POSPortal | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4ELAVON | ELAVON | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL | PAYPAL | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL | PAYPAL | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL | VLC_IND SALES ORG | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4VLCINDSAL | VLC_IND SALES ORG | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4NCTINDUS | NCT INDUSTRIES | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4NCTINDUS | NCT INDUSTRIES | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | Y PA Manuals Postings | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/US70302107 R_ROAM_CoS HW | | D Overhead costs | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | Not assigned |
| INGE/US70302109 R_ROAM_Roam Data Def | | D Overhead costs | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | Not assigned |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ | TASQ | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL | PAYPAL | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PAYPAL | PAYPAL | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | F Billing data | 4INGUSA | Ingenico USA | US | USA | A140 NAR | N | Non Split | | FI Cross-campany sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4RECPOS | Resource Point of Sa | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4RECPOS | Resource Point of Sa | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | B Dir.posting from FI | 4DARDEN | Darden | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4DARDEN | Darden | US | USA | A140 NAR | N | Non Split | | VI Indirect Sales |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4FREEDOMP | FREEDOM PAY | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4TASQ | TASQ | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | Y PA Manuals Postings | 4TASQ | TASQ | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ | TASQ | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4TASQ | TASQ | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4PHOENIXGR | PhoenixGRP | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4PHOENIXGR | PhoenixGRP | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4NCTINDUS | NCT INDUSTRIES | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4NCTINDUS | NCT INDUSTRIES | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4ELAVON | ELAVON | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | CH Retail Channel |
| INGE/ | Not assigned | Y PA Manuals Postings | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |
| INGE/ | Not assigned | F Billing data | 4SCANSOURC | SCANSOURCE | US | USA | A140 NAR | N | Non Split | | VD Std Sales (Direct) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 SC&L-Customization | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 NON QUALITY COSTS | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 NON QUAL. COSTS - Pr | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 SC&L-WHS&Log | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 PS-Support | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | Y PA Manuals Postings | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | Y PA Manuals Postings | 4ELAVON    ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4ELAVON    ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4ELAVON    ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4ELAVON    ELAVON | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302109 NOT ACTIVE IN 2021 | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | Y PA Manuals Postings | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 SC&L-Customization | D Overhead costs | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 NON QUALITY COSTS | D Overhead costs | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 NON QUAL. COSTS - Pr | D Overhead costs | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 SC&L-WHS&Log | D Overhead costs | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 PS-Support | D Overhead costs | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4DARDEN    Darden | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302107 SC&L-WHS&Log-ROAM Co | D Overhead costs | 4VLCAGG    VLC_AGGREGATORS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4VLCAGG    VLC_AGGREGATORS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4NCTINDUS  NCT INDUSTRIES | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4VLCGENRET VLC_GENERAL RETAIL | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/     Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/     Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/     Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/        Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | SO Bankcard |
| INGE/        Not assigned | Y PA Manuals Postings | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | F Billing data | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | F Billing data | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | VD Std Sales (Direct) |
| INGE/        Not assigned | Y PA Manuals Postings | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N   Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N   Non Split | Not assigned |

Exhibit G-2

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302007 Product Whse | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/        Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/        Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/        Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/        Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/        Not assigned | Y PA Manuals Postings | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/        Not assigned | Y PA Manuals Postings | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/        Not assigned | F Billing data | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y01305008 TCC Repair | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01305008 TCC Repair | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | F Billing data | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | F Billing data | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y01302001 Operations | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302007 Product Whse | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302007 Product Whse | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302009 Inc. Default | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302009 Inc. Default | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302011 Hardware Development | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302011 Hardware Development | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01304000 Eng. & Tech Suppt | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01304000 Eng. & Tech Suppt | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01305008 TCC Repair | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01305008 TCC Repair | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y01302001 Operations | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302001 Operations | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302007 Product Whse | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302007 Product Whse | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302009 Inc. Default | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302009 Inc. Default | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302011 Hardware Development | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302011 Hardware Development | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01304000 Eng. & Tech Suppt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01305008 TCC Repair | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01305008 TCC Repair | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y01302001 Operations | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302007 Product Whse | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302009 Inc. Default | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302011 Hardware Development | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01304000 Eng. & Tech Suppt | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01305008 TCC Repair | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | Y PA Manuals Postings | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y01302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y01302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BESTBUY BEST BUY | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302007 Product Whse | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | F Billing data | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/Y010302001 Operations | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4UNACARPAY UNATTENDED CARD PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/     Not assigned | F Billing data | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCHOSP   VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/       Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/       Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | F Billing data | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | F Billing data | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | Y PA Manuals Postings | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302011 Inc. Default | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCINDSAL VLC_IND SALES ORG | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4JRSPOS    JRsPOS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | TC TCC |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BLUESTAR Bluestar | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4DIRECTSRC DirectSrc | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | Y PA Manuals Postings | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | F Billing data | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Y PA Manuals Postings | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4STR  STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | F Billing data | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/ | Y PA Manuals Postings | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4COX  COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/ | F Billing data | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/ | F Billing data | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/ | Y PA Manuals Postings | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/ | Y PA Manuals Postings | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302001 Operations | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCHOSP VLC_HOSP/ENTERT INTE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCGOVER VLC_GOVERNMENTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | Y PA Manuals Postings | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP FREEDOM PAY | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | F Billing data | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART     KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSDATA   POSDATA | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4ACADEMY   ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/       Not assigned | Y PA Manuals Postings | 4ACADEMY   ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302001 Operations | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ACADEMY ACADEMY SPORTS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Not assigned | F Billing data | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON ELAVON | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | TC TCC |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4STR STR GUICHETS ET TPV | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | Y PA Manuals Postings | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4REVEL REVEL SYSTEMS | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4COX COX COMMUNICATION | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4COX COX COMMUNICATION | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4COX COX COMMUNICATION | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4COX COX COMMUNICATION | US USA | A140 NAR | N Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302006 Product Q&A | D Overhead costs | 4COX       COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4COX       COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4COX       COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4COX       COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4COX       COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4COX       COX COMMUNICATION | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/      Not assigned | F Billing data | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/      Not assigned | F Billing data | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/      Not assigned | Y PA Manuals Postings | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/      Not assigned | Y PA Manuals Postings | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCHOSP  VLC_HOSP/ENTERT INTE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCGOVER  VLC_GOVERNMENTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCPROF  VLC_PROF/GOV SERV | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/      Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/      Not assigned | Y PA Manuals Postings | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4FREEDOMP  FREEDOM PAY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | B Dir.posting from FI | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/      Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/      Not assigned | Y PA Manuals Postings | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/      Not assigned | Y PA Manuals Postings | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/      Not assigned | Y PA Manuals Postings | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/      Not assigned | Y PA Manuals Postings | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/      Not assigned | F Billing data | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/      Not assigned | Y PA Manuals Postings | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/      Not assigned | Y PA Manuals Postings | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4KMART    KMART | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/      Not assigned | F Billing data | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/      Not assigned | Y PA Manuals Postings | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/      Not assigned | Y PA Manuals Postings | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4TASQ     TASQ | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/      Not assigned | Y PA Manuals Postings | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/     Not assigned | Y PA Manuals Postings | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/     Not assigned | Y PA Manuals Postings | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSPORTAL POSPortal | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BLUESTAR Bluestar | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | F Billing data | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | Y PA Manuals Postings | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | Y PA Manuals Postings | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/     Not assigned | Y PA Manuals Postings | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/     Not assigned | Y PA Manuals Postings | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | TC TCC |
| INGE/       Not assigned | F Billing data | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | Y PA Manuals Postings | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | Y PA Manuals Postings | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4BESTBUY  BEST BUY | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/       Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/       Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4INSTACOM  Instamed Communicati | US  USA | A140 NAR | N  Non Split | BN Banking |
| INGE/       Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/       Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/       Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | F Billing data | 4BLUESTAR  Bluestar | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/       Not assigned | F Billing data | 4ELAVON  ELAVON | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/       Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4STR       STR GUICHETS ET TPV | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/       Not assigned | F Billing data | 4VLCPARK  VLC_PARKING | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | F Billing data | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/       Not assigned | F Billing data | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/       Not assigned | Y PA Manuals Postings | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010200000 Default COGS CC Y010 | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4ACADEMY  ACADEMY SPORTS | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/       Not assigned | F Billing data | 4HOMEDEPOT Homedepot | US  USA | A140 NAR | N  Non Split | VD Std Sales (Direct) |
| INGE/       Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/       Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | TC TCC |
| INGE/       Not assigned | F Billing data | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US  USA | A140 NAR | N  Non Split | Not assigned |

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4POSDATA POSDATA | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | F Billing data | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/ Not assigned | Y PA Manuals Postings | 4WALMART WALMART | US USA | A140 NAR | N Non Split | VD Std Sales (Direct) |
| INGE/Y010302001 Operations | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4WALMART WALMART | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | F Billing data | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | F Billing data | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | F Billing data | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4PROSYS  Prosys Information S | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/        Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/        Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/        Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/         Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | CH Retail Channel |
| INGE/         Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | CH Retail Channel |
| INGE/         Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | CH Retail Channel |
| INGE/         Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | CH Retail Channel |
| INGE/         Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | CH Retail Channel |
| INGE/         Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | CH Retail Channel |
| INGE/         Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N   Non Split | Not assigned |
| INGE/         Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | VI Indirect Sales |
| INGE/         Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | VI Indirect Sales |
| INGE/         Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | VI Indirect Sales |
| INGE/         Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N   Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/ Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/ Y010302001 Operations | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302005 Operations Bankcard | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302006 Product Q&A | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302007 Product Whse | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302009 Inc. Default | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302011 Hardware Development | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4PHOENIXGR PhoenixGRP | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Not assigned | Y PA Manuals Postings | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | VI Indirect Sales |
| INGE/ Y010302001 Operations | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302005 Operations Bankcard | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302006 Product Q&A | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302007 Product Whse | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302009 Inc. Default | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302011 Hardware Development | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010304000 Eng. & Tech Suppt | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4PROSYS Prosys Information S | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | TC TCC |
| INGE/ Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | CA USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/      Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4AGILYSYS Agilysys | US  USA | A140 NAR | N  Non Split | TC TCC |
| INGE/      Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/      Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US  USA | A140 NAR | N  Non Split | Not assigned |
| INGE/      Not assigned | F Billing data | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/      Not assigned | Y PA Manuals Postings | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | VI Indirect Sales |
| INGE/Y010302001 Operations | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA  Canada | A140 NAR | N  Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4VLCB2BCOM VLC_B2B COMM GOODS | CA Canada | A140 NAR | N Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/     Not assigned | Y PA Manuals Postings | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | SO Bankcard |
| INGE/Y010302001 Operations | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4HEARTLAND Heartland | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/     Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/     Not assigned | Y PA Manuals Postings | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302001 Operations | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302005 Operations Bankcard | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302006 Product Q&A | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Cost center | Record Type | Cust Business | Country | Region | Matl Grp Pckmat | Distr. Channel |
|---|---|---|---|---|---|---|
| INGE/Y010302007 Product Whse | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302009 Inc. Default | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010302011 Hardware Development | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010304000 Eng. & Tech Suppt | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/Y010305008 TCC Repair | D Overhead costs | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | Not assigned |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4INGUSA   Ingenico USA | US USA | A140 NAR | N Non Split | TC TCC |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |
| INGE/ Not assigned | F Billing data | 4SCANSOURC SCANSOURCE | US USA | A140 NAR | N Non Split | CH Retail Channel |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP4SX ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP4SX ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP4SX ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YTERWIRWL2502S1LX  IWL2S1 Contactless | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YTERWIRWL2502S1LX  IWL2S1 Contactless | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YTERWIRWL2502S1LX  IWL2S1 Contactless | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMO8RP3S5XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMO8RP3S5XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMO8RP3S5XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMO8RP3S5XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMO8RP3S5XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMO8RP3S5XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMO8RPX7S5RP7SC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMO8RPX7S5RP7SC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMO8RPX7S5RP7SC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMOBIXMOBYY ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMOBIXMOBYY ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | LUMF Structure/mat. below | YPOSMOBMOBIXMOBYY ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | P020  Ingenico Singapore | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | P020  Ingenico Singapore | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | CFR52  Ingenico Terminals S | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CFR52  Ingenico Terminals S | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | CFR52  Ingenico Terminals S | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | FR7140 MCS France | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | FR7140 MCS France | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

Exhibit G-2
Page 136 of 396

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YTERWIRWL250251LX IWL251 Contactless | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YTERWIRWL250251LX IWL251 Contactless | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | INGMI  Ingenico Italia Spa | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CFRS2  Ingenico Terminals S | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS41  Roam Data | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS41  Roam Data | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX7SRP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX7SRP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | INGMI  Ingenico Italia Spa | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | IVIAO  Ingenico Latin Ameri | NORM Standard item | YPOSMOBRPX75RP75S ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | IVIAO  Ingenico Latin Ameri | NORM Standard item | YPOSMOBRPX75RP75S ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS41  Roam Data | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | Y ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRG45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSWG5X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRP35XRP350 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDSRG4X ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBRPX75RP75C  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | INGMI  Ingenico Italia Spa | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS41  Roam Data | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | FR7140 MCS France | NORM Standard item | YOTHREASXRRDRP45X  ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP35X  RP35X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSRG4X  G4X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS41  Roam Data | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP35X  RP35X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  GSX | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSRG4X  G4X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

Exhibit G-2

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + C) | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

Exhibit G-2

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | IVIAO  Ingenico Latin Ameri | NORM Standard item | YBPDMOBRPX75RP75S  RP755X (BT) | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO Ingenico Inc. | NORM Standard item | YBPDMOBCARDRSWG5X G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C RP757C (AJ + BT + CI | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRSWG5X G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRSWG5X G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y014 US TCC | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| US79 iRetail Ing. (IMS ou | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSRG4X  G4X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSRG4X  G4X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| US79 iRetail Ing. (IMS ou | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C  RP757C (AJ + BT + Cl | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSWG5X  G5X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Non ICO Transaction | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction | |
| US78 Retail Ing. (IMS - B | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction | |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US74 US TCC | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRSRG4X  G4X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBRPX7SRP75C  RP757C (AJ + BT + CI | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70  Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US74 US TCC | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70  Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US74 US TCC | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOB8RPX75RP75C  RP757C (AJ + BT + Cl | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | Y ICO Transaction |
| Y018 Ingenico Inc. (IMS - | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y018 Ingenico Inc. (IMS - | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | CUS70   Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70   Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X  RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y010 Ingenico Inc. (Alpha | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBRPX75RP75C RP757C (AJ + BT + Cl | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| US70 Retail Ing. (Alphare | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| US70 Retail Ing. (Alphare | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | CUS70 Retail Enterprise US | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y012 US Intercompany | Y ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US70 Retail US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | CUS70 Retail Enterprise US | US78 Retail Ingenico IMS | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP45X RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |

Exhibit G-2

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y012 Ingenico Inc. (US CO | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y019 Ingenico Inc. (IMS o | Not assigned | NORM Standard item | YBPDMOBCARDRRP4SX RP450X | EUS2001 Ingenico Inc. (US) | Y018 Ingenico Inc. (IMS) | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

Exhibit G-2

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y014 US TCC | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y014 US TCC | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y010 Ingenico Inc. (Alpha | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y014 US TCC | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBIXCMPICMPC ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBICMPXICMPC iCMP Contactless | EUS2001 Ingenico Inc. (US) | Y014 US TCC | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |

Exhibit G-2

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

Exhibit G-2
Page 170 of 396

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | LUMF Structure/mat. below | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y014 US TCC | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350IMP35 ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y014 US TCC | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y013 US Bankcard | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP320MP32A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

| Plant | Trading Partner | Item cat.group | Prod.hierarchy | Reporting Unit | Sales Org. | ICO Flag |
|---|---|---|---|---|---|---|
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Not assigned | Not assigned | Not assigned | YPOSMOBMP350MP35A ***NOT USED*** | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | IVIWO  Ingenico Inc. | NORM Standard item | YBPDMOBMP350MP35A iMP350 A | EUS2001 Ingenico Inc. (US) | Y014 US TCC | Y ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBMP320MP32A iMP320 A | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBMP350MP35A iMP350 A | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |
| Y010 Ingenico Inc. (Alpha | Not assigned | NORM Standard item | YBPDMOBMP350MP35A iMP350 A | EUS2001 Ingenico Inc. (US) | Y010 US Retail | N Non ICO Transaction |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|-----------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Not assigned | YE Retail | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Not assigned | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 002.2018 February 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 002.2018 February 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2018 March 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 002.2018 February 2018 | BU0300 Others |
| | | | Not assigned | Not assigned | YY Intercompany | Not assigned | 003.2018 March 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2018 March 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2018 March 2018 | BU0300 Others |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Y010 US-Regular | Y90 Robert Caffin | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y12 Deb Dewar | YS Reseller | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y38 Mark Bunney | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 005.2018 May 2018 | BU0300 Others |
| | | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 005.2018 May 2018 | BU0300 Others |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y12 Deb Dewar | YS Reseller | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 006.2018 June 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 006.2018 June 2018 | BU0300 Others |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 005.2018 May 2018 | BU0300 Others |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Y32 Michelle Jordan | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y12 Deb Dewar | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y13 Alan Forgione | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y14 Judy Foster | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 009.2018 September 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 007.2018 July 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 009.2018 September 2018 | BU0300 Others |
| | | | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 007.2018 July 2018 | BU0300 Others |
| | | | Y010 US-Regular | Y11 Bruce Rasmussen | YE Retail | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Y018 Inc. IMS | Y43 Kelsey Reed | YS Reseller | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y84 Rodney Slone | YE Retail | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | 18 | Y018 Inc. IMS | Y84 Rodney Slone | YE Retail | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y14 Judy Foster | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y84 Rodney Slone | YE Retail | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y12 Deb Dewar | YS Reseller | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | YE Retail | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | YE Retail | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Y86 Kevin West | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | 18 | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Y91 Nerino Mayer | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YS Reseller | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | YS Reseller | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | 18 | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y89 Chris Shirley | YE Retail | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 011.2018 November 2018 | BU0300 Others |
| | | | Y018 Inc. IMS | Y90 Robert Caffin | YE Retail | Not assigned | 010.2018 October 2018 | BU0300 Others |
| | | | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 010.2018 October 2018 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y40 Christopher Dismukes | YH Other | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y84 Rodney Slone | YE Retail | Not assigned | 001.2019 January 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 001.2019 January 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y39 Bradford Giles | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y84 Rodney Slone | YE Retail | Not assigned | 002.2019 February 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 002.2019 February 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 002.2019 February 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y88 Alan Buck | YS Reseller | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Judy Foster | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y88 Alan Buck | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YH Other | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YS Reseller | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y10 Bernie Frey | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y10 Bernie Frey | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y10 Bernie Frey | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y12 Deb Dewar | YS Reseller | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2019 March 2019 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y85 Anthony Walsh | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 003.2019 March 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 003.2019 March 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 003.2019 March 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 003.2019 March 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y47 Tim Reidy | YE Retail | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y46 David Stewart | YH Other | Not assigned | 004.2019 April 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y13 Alan Forgione | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y47 Tim Reidy | YE Retail | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y12 Deb Dewar | YH Other | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y13 Alan Forgione | YH Other | Not assigned | 005.2019 May 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 005.2019 May 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 005.2019 May 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y86 Kevin West | YE Retail | Not assigned | 005.2019 May 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 005.2019 May 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 005.2019 May 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 005.2019 May 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 006.2019 June 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 006.2019 June 2019 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| 19 | | | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 006.2019 June 2019 | BU0300 Others |
| 19 | | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 006.2019 June 2019 | BU0300 Others |
| 19 | | | Y018 Inc. IMS | | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y86 NOT IN USE | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y86 NOT IN USE | YE Retail | Not assigned | 006.2019 June 2019 | BU0200 Retail |
| 19 | | | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y14 Judy Foster | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y14 Judy Foster | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y47 Tim Reidy | YE Retail | Not assigned | 006.2019 June 2019 | BU0200 Retail |
| 19 | | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 006.2019 June 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y35 Jenilee Moore | YS Reseller | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y010 US-Regular | Y44 Sujari Duerr | YE Retail | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y010 US-Regular | Y44 Sujari Duerr | YE Retail | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y010 US-Regular | Y44 Sujari Duerr | YE Retail | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| 19 | | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 007.2019 July 2019 | BU0100 B&A |

Exhibit G-2

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 007.2019 July 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y30 Matt Dougherty | YH Other | Not assigned | 007.2019 July 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y86 NOT IN USE | YE Retail | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 NOT IN USE | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Judy Foster | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y35 Jenilee Moore | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y35 Jenilee Moore | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y47 Tim Reidy | YE Retail | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y47 Tim Reidy | YE Retail | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 007.2019 July 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | 19 | Y010 US-Regular | Y85 Anthony Walsh | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y88 Alan Buck | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 008.2019 August 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 008.2019 August 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 NOT IN USE | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 NOT IN USE | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 008.2019 August 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 009.2019 September 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y30 Matt Dougherty | YE Retail | Not assigned | 009.2019 September 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 009.2019 September 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y88 Alan Buck | YH Other | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y30 Matt Dougherty | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 009.2019 September 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 009.2019 September 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 009.2019 September 2019 | BU0200 Retail |
| | | 19 | Y012 US. Intercompany | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 009.2019 September 2019 | BU0300 Others |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YS Reseller | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | YE Retail | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Y92 NAR - Roam | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | YE Retail | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y12 Deb Dewar | YH Other | Not assigned | 010.2019 October 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 010.2019 October 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y12 Deb Dewar | YH Other | Not assigned | 010.2019 October 2019 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Not assigned | YE Retail | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 NOT IN USE | YE Retail | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Not assigned | Y91 Nerino Mayer | YH Other | Not assigned | 010.2019 October 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Not assigned | YE Retail | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Not assigned | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 010.2019 October 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 011.2019 November 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 011.2019 November 2019 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 011.2019 November 2019 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 011.2019 November 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 012.2019 December 2019 | BU0200  Retail |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YE Retail | Not assigned | 012.2019 December 2019 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y10 Bernie Frey | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y10 Bernie Frey | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y32 Michelle Jordan | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 012.2019 December 2019 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 012.2019 December 2019 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 012.2019 December 2019 | BU0200  Retail |
| | | 19 | Y010 US-Regular | Y91 Nerino Mayer | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Not assigned | YS Reseller | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 012.2019 December 2019 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 012.2019 December 2019 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y88 Alan Buck | YE Retail | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 012.2019 December 2019 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 001.2020 January 2020 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 001.2020 January 2020 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 001.2020 January 2020 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YS Reseller | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y10 Bernie Frey | YE Retail | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YE Retail | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YE Retail | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 001.2020 January 2020 | BU0300  Others |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 001.2020 January 2020 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YE Retail | Not assigned | 001.2020 January 2020 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y90 Robert Caffin | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 001.2020 January 2020 | BU0200  Retail |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YP Processors | Not assigned | 001.2020 January 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 002.2020 February 2020 | BU0100  B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 002.2020 February 2020 | BU0100  B&A |

Exhibit G-2

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|-------------|-------------|----------------|-----------------|-------------|---------------|
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y10 Bernie Frey | YH Other | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 002.2020 February 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YP Processors | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 002.2020 February 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 002.2020 February 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 003.2020 March 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y12 Deb Dewar | YS Reseller | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y86 NOT IN USE | YE Retail | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kivie | YS Reseller | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2020 March 2020 | BU0300 Others |
| | | 19 | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2020 March 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2020 March 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2020 March 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 003.2020 March 2020 | BU0300 Others |
| | | 19 | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 003.2020 March 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 003.2020 March 2020 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YH Other | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 004.2020 April 2020 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YS Reseller | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y10 Bernie Frey | YH Other | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 004.2020 April 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y13 Alan Forgione | YP Processors | Not assigned | 004.2020 April 2020 | BU0100 B&A |
| | | 19 | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 004.2020 April 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 004.2020 April 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 004.2020 April 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 004.2020 April 2020 | BU0300 Others |
| | | 19 | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 005.2020 May 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 005.2020 May 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 005.2020 May 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 005.2020 May 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 005.2020 May 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 005.2020 May 2020 | BU0200 Retail |
| | | 19 | | Y010 US-Regular | Y90 Robert Caffin | YH Other | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y010 US-Regular | Y90 Robert Caffin | YH Other | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 005.2020 May 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y87 Angela Kiive | YE Retail | Not assigned | 005.2020 May 2020 | BU0200 Retail |
| | | 19 | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 005.2020 May 2020 | BU0300 Others |
| | | 19 | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 005.2020 May 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 005.2020 May 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 005.2020 May 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 006.2020 June 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 006.2020 June 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 006.2020 June 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 006.2020 June 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YH Other | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y48 Joshua Lawrence | YH Other | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y010 US-Regular | Y96 Michael Parker | YE Retail | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y19 Karen Carnahan | YP Processors | Not assigned | 006.2020 June 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 006.2020 June 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 006.2020 June 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 006.2020 June 2020 | BU0300 Others |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 007.2020 July 2020 | BU0200 Retail |
| | | 19 | | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 007.2020 July 2020 | BU0200 Retail |
| | | 19 | | Y000 US TCC | Y09 TOTAL CARE CENTER | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | 19 | Y000 US TCC | Y09 TOTAL CARE CENTER | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 007.2020 July 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 007.2020 July 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y48 Joshua Lawrence | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y19 Karen Carnahan | YP Processors | Not assigned | 007.2020 July 2020 | BU0100 B&A |
| | | 19 | Y000 US TCC | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 007.2020 July 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 007.2020 July 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 007.2020 July 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 007.2020 July 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 007.2020 July 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YE Retail | Not assigned | 008.2020 August 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y15 Justin Gentile | YE Retail | Not assigned | 008.2020 August 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 008.2020 August 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 008.2020 August 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y91 Nerino Mayer | YS Reseller | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YH Other | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 008.2020 August 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 008.2020 August 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 008.2020 August 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 008.2020 August 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y42 Thomas Luke | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y42 Thomas Luke | YH Other | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YS Reseller | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 009.2020 September 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 009.2020 September 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y01 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 009.2020 September 2020 | BU0300 Others |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2020 October 2020 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | YO12 US. Intercompany | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 010.2020 October 2020 | BU0300 Others |
| | | 19 | YO12 US. Intercompany | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 010.2020 October 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 010.2020 October 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | YO10 US-Regular | Y96 Michael Parker | YI Integrator | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | YO10 US-Regular | Y96 Michael Parker | YI Integrator | Not assigned | 010.2020 October 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y45 Andrew Mahaffey | YE Retail | Not assigned | 010.2020 October 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y45 Andrew Mahaffey | YE Retail | Not assigned | 010.2020 October 2020 | BU0200 Retail |
| | | 19 | Y85 Anthony Walsh | Y85 Anthony Walsh | YS Reseller | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YS Reseller | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y16 Tim McWeeney | YH Other | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 011.2020 November 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 011.2020 November 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YE Retail | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | YO10 US-Regular | Y96 Michael Parker | YI Integrator | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 011.2020 November 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y87 Angela Kiive | YS Reseller | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | YO10 US-Regular | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 012.2020 December 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 012.2020 December 2020 | BU0300 Others |
| | | 19 | Y018 Inc. IMS | YO1 HOUSE ACCOUNT DIRECT | YY Intercompany | Not assigned | 012.2020 December 2020 | BU0300 Others |
| | | 19 | YO10 US-Regular | Y42 Thomas Luke | YH Other | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | YO10 US-Regular | Y42 Thomas Luke | YH Other | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 012.2020 December 2020 | BU0100 B&A |
| | | 19 | Y018 Inc. IMS | Y45 Andrew Mahaffey | YE Retail | Not assigned | 012.2020 December 2020 | BU0200 Retail |
| | | 19 | Y018 Inc. IMS | Y45 Andrew Mahaffey | YE Retail | Not assigned | 012.2020 December 2020 | BU0200 Retail |
| | | 21 | YO10 US-Regular | Y85 Anthony Walsh | YH Other | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Not assigned | YH Other | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y44 Sujari Duerr | YE Retail | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y44 Sujari Duerr | YE Retail | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y96 Michael Parker | YE Retail | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y96 Michael Parker | YE Retail | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y85 Anthony Walsh | YH Other | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y85 Anthony Walsh | YH Other | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y96 Michael Parker | YI Integrator | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y96 Michael Parker | YI Integrator | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | YO10 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 001.2021 January 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 001.2021 January 2021 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 001.2021 January 2021 | BU0200 Retail |
| | | 21 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 001.2021 January 2021 | BU0200 Retail |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y85 Anthony Walsh | YS Reseller | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y013 US Fin.Solutions | Y96 Michael Parker | YE Retail | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y92 NAR - Roam | YH Other | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y14 Beatta Steffy | YH Other | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 002.2021 February 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y86 NOT IN USE | YE Retail | Not assigned | 002.2021 February 2021 | BU0200 Retail |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0200 Retail |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 002.2021 February 2021 | BU0200 Retail |
| | | 21 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 002.2021 February 2021 | BU0200 Retail |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Y010 US-Regular | Y85 Anthony Walsh | YH Other | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 003.2021 March 2021 | BU0200 Retail |
| | | 21 | Y018 Inc. IMS | Y86 NOT IN USE | YE Retail | Not assigned | 003.2021 March 2021 | BU0200 Retail |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0200 Retail |
| | | 21 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 003.2021 March 2021 | BU0200 Retail |
| | | 21 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 003.2021 March 2021 | BU0200 Retail |
| | | 21 | Not assigned | Not assigned | Not assigned | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 003.2021 March 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 004.2021 April 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YH Other | Not assigned | 004.2021 April 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 004.2021 April 2021 | BU0100 B&A |
| | | 21 | Y010 US-Regular | Y85 Anthony Walsh | YH Other | Not assigned | 004.2021 April 2021 | BU0100 B&A |
| | | 21 | Y010 US-Regular | Y96 Michael Parker | YI Integrator | Not assigned | 004.2021 April 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y96 Michael Parker | YE Retail | Not assigned | 004.2021 April 2021 | BU0100 B&A |
| | | 21 | Y018 Inc. IMS | Y91 Nerino Mayer | YE Retail | Not assigned | 004.2021 April 2021 | BU0200 Retail |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 002.2018 February 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y17 Drew Goebel | YE Retail | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YE Retail | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YE Retail | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YE Retail | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YE Retail | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |

Exhibit G-2

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y11 Bruce Rasmussen | YS Reseller | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YE Retail | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YE Retail | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Not assigned | YV Service Provider | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Not assigned | YV Service Provider | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y39 Bradford Giles | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YE Retail | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YE Retail | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YE Retail | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YE Retail | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y000 US TCC | Y09 TOTAL CARE CENTER | YE Retail | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YH Other | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YH Other | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YH Other | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YE Retail | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YE Retail | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YH Other | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YH Other | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y82 NOT IN USE | YN Government | Not assigned | 004.2018 April 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YN Government | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y43 Nate Potter | YN Government | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y17 Drew Goebel | YE Retail | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 008.2018 August 2018 | BU0200 Retail |

Exhibit G-2

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y000 US TCC | Y09 TOTAL CARE CENTER | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y33 Nate Potter | YH Other | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y36 Anthony Acosta | YE Retail | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y36 Anthony Acosta | YE Retail | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YH Other | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YH Other | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YN Government | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y33 Nate Potter | YN Government | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y43 Kelsey Reed | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y45 Andrew Mahaffey | YE Retail | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y34 James Cofer | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YE Retail | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YE Retail | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | 18 | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YE Retail | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y17 Drew Goebel | YE Retail | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YE Retail | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | 18 | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | 18 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y000 US TCC | Y09 TOTAL CARE CENTER | YE Retail | Not assigned | 011.2018 November 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y82 NOT IN USE | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y82 NOT IN USE | YE Retail | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 001.2019 January 2019 | BU0200 Retail |
| | | 19 | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 001.2019 January 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y46 David Stewart | YV Service Provider | Not assigned | 001.2019 January 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 003.2019 March 2019 | BU0200 Retail |
| | | 19 | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 003.2019 March 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y17 Drew Goebel | YE Retail | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y013 US Fin.Solutions | Y32 Michelle Jordan | YS Reseller | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y45 Andrew Mahaffey | YH Other | Not assigned | 004.2019 April 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y51 David Janes | YH Other | Not assigned | 004.2019 April 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 006.2019 June 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y30 Matt Dougherty | YH Other | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Not assigned | Not assigned | Not assigned | Not assigned | 007.2019 July 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y17 Drew Goebel | YE Retail | Not assigned | 008.2019 August 2019 | BU0200 Retail |
| | | 19 | Y010 US-Regular | Y96 Michael Parker | YE Retail | Not assigned | 007.2020 July 2020 | BU0200 Retail |
| | | 19 | Y000 US TCC | Y09 TOTAL CARE CENTER | YH Other | Not assigned | 009.2020 September 2020 | BU0100 B&A |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YH Other | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y01 HOUSE ACCOUNT DIRECT | YE Retail | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2018 February 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 001.2018 January 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 003.2018 March 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit G-2

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 002.2018 February 2018 | BU0200 Retail |
| | | | Y013 US Fin.Solutions | Y48 Joshua Lawrence | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y000 US TCC | Y09 TOTAL CARE CENTER | YH Other | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 004.2018 April 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 005.2018 May 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 006.2018 June 2018 | BU0200 Retail |
| | | | Y000 US TCC | Y09 TOTAL CARE CENTER | YE Retail | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 009.2018 September 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 008.2018 August 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y010 US-Regular | Y16 NOT IN USE | YH Other | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---------|------------------|-----------------|--------------|-------------|----------------|-----------------|-------------|---------------|
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 007.2018 July 2018 | BU0200 Retail |
| | | | Y013 US Fin.Solutions | Y12 Deb Dewar | YE Retail | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | 18 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Synergy | Synergy Customer | Synergy Product | Sales Office | Sales Group | Customer group | Cust. Worldwide | Period/year | Business Unit |
|---|---|---|---|---|---|---|---|---|
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 010.2018 October 2018 | BU0100 B&A |
| | | | Not assigned | Not assigned | Not assigned | Not assigned | 011.2018 November 2018 | BU0100 B&A |
| | | INI | Not assigned | Not assigned | Not assigned | Not assigned | 012.2018 December 2018 | BU0100 B&A |
| | | | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 001.2019 January 2019 | BU0100 B&A |
| | | 19 | Not assigned | Not assigned | YH Other | Not assigned | 001.2019 January 2019 | BU0300 Others |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 002.2019 February 2019 | BU0100 B&A |
| | | 19 | Y010 US-Regular | Y48 Joshua Lawrence | YI Integrator | Not assigned | 004.2019 April 2019 | BU0100 B&A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ 80.00 | $ - | $ 80.00 | $ 80.00 | $ 80.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 4 | $ 320.00 | $ - | $ 320.00 | $ 118.68 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 0.59 | $ 5.23 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 1.22 | $ (10.87) |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.59 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 0.49 | $ 4.71 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 1.10 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 3.02 | $ (2.53) |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 6.75 | $ (6.64) |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 4.17 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 4.50 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 94.78 | $ - | $ 24.10 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 1.60 | $ - | $ 0.86 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (7.44) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.01) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 1.27 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 3.69 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 4.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 17.03 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ 80.00 | $ - | $ 80.00 | $ 29.67 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 2 | $ 160.00 | $ - | $ 160.00 | $ 59.34 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0RP8852A | RP457c-BT SABIC Crad | - | $ - | $ - | $ - | $ 11,355.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 206,632.10 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 1,970.16 | $ - | $ 1,052.91 | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c-BT SABIC Crad | - | $ - | $ - | $ - | $ 12.03 | $ - | $ 6.43 | $ - |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | - | $ - | $ - | $ - | $ 187.78 | $ - | $ 100.36 | $ - |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | - | $ - | $ - | $ - | $ 1,923.66 | $ - | $ 1,028.05 | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (8.78) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (8.99) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (0.05) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0RP8852A | RP457c-BT SABIC Crad | - | $ - | $ - | $ - | $ (0.86) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | 2,200 | $ 89,100.00 | $ - | $ 89,100.00 | $ 60,412.00 | $ 27.46 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0RP8852A | RP457c-BT SABIC Crad | 850 | $ 9,350.00 | $ - | $ 9,350.00 | $ 6,744.75 | $ 7.94 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | 2,000 | $ 78,000.00 | $ - | $ 78,000.00 | $ 52,320.00 | $ 26.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 15 | $ 1,200.00 | $ - | $ 1,200.00 | $ 433.65 | $ 28.91 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | 3,000 | $ 117,000.00 | $ - | $ 117,000.00 | $ 78,480.00 | $ 26.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0RP8852A | RP457c-BT SABIC Crad | 850 | $ 9,350.00 | $ - | $ 9,350.00 | $ 6,630.00 | $ 7.80 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | 2,500 | $ 101,250.00 | $ - | $ 101,250.00 | $ 68,650.00 | $ 27.46 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8022A | RP350x FDC | - | $ - | $ - | $ - | $ 1,432.30 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8023A | RP350x FDC - wells | - | $ - | $ - | $ - | $ 358.07 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8022A | RP350x FDC | - | $ - | $ - | $ - | $ 1,023.99 | $ - | $ 547.25 | $ - |
| Y Terminals (PL1) | RP350X-02P8023A | RP350x FDC - wells | - | $ - | $ - | $ - | $ 291.97 | $ - | $ 156.04 | $ - |
| Y Terminals (PL1) | RP350X-02P8022A | RP350x FDC | - | $ - | $ - | $ - | $ (446.19) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8023A | RP350x FDC - wells | - | $ - | $ - | $ - | $ (111.55) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8023A | RP350x FDC - wells | - | $ - | $ - | $ - | $ (1.33) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8022A | RP350x FDC | - | $ - | $ - | $ - | $ (4.67) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8023A | RP350x FDC - wells | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8023A | RP350x FDC - wells | 500 | $ 14,500.00 | $ - | $ 14,500.00 | $ 8,715.00 | $ 17.43 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8022A | RP350x FDC | 2,000 | $ 58,000.00 | $ - | $ 58,000.00 | $ 32,820.00 | $ 16.41 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8023A | RP350x FDC - wells | 1,000 | $ 29,000.00 | $ - | $ 29,000.00 | $ 17,960.00 | $ 17.96 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8022A | RP350x FDC | 3,500 | $ 101,500.00 | $ - | $ 101,500.00 | $ 60,550.00 | $ 17.30 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 127.14 | $ - | $ 67.95 | $ - |
| Y Terminals (PL1) | RP457C-02P8833A | TSYS V2 unbranded RF | - | $ - | $ - | $ - | $ 252.21 | $ - | $ 134.79 | $ - |
| Y Terminals (PL1) | RP457C-0RP8802A | C'dale for RP457c AJ | - | $ - | $ - | $ - | $ 8.51 | $ - | $ 4.55 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.58) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8833A | TSYS V2 unbranded RF | - | $ - | $ - | $ - | $ (1.15) | $ - | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ (0.04) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 50 | $ 850.00 | $ - | $ 850.00 | $ 271.58 | $ 5.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 180 | $ 12,600.00 | $ - | $ 12,600.00 | $ 4,796.60 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8833A | TSYS V2 unbranded RF | 500 | $ 25,000.00 | $ - | $ 25,000.00 | $ 15,055.00 | $ 30.11 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1432 | TSYS G5X V2 | | $ - | $ - | $ - | $ 402.28 | $ - | $ 214.99 | $ - |
| Y Terminals (PL1) | GSX-61101-1432 | TSYS G5X V2 | | $ - | $ - | $ - | $ (1.84) | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1432 | TSYS G5X V2 | 2,500 | $ 39,875.00 | $ - | $ 39,875.00 | $ 15,273.00 | $ 6.11 | $ - | $ - |
| Y Terminals (PL1) | RP350X-03P8034A | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ 350.54 | $ - | $ 187.34 | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ 128.65 | $ - | $ 68.75 | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ (0.59) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-03P8034A | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ (1.60) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 255 | $ 12,750.00 | $ - | $ 12,750.00 | $ 4,393.65 | $ 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP350X-03P8034A | RP 350X 64+512 AU SD | 500 | $ 35,000.00 | $ - | $ 35,000.00 | $ 9,155.00 | $ 18.31 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 4,111.41 | $ - | $ 1,045.11 | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ 469.88 | $ - | $ 119.44 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 49.04 | $ - | $ 26.21 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (323.51) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ (36.97) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (0.22) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 20 | $ 400.00 | $ - | $ 400.00 | $ 86.80 | $ 4.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,332.39 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 70 | $ 4,900.00 | $ - | $ 4,900.00 | $ 1,865.35 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1432 | TSYS G5X V2 | | $ - | $ - | $ - | $ 80.46 | $ - | $ 43.00 | $ - |
| Y Terminals (PL1) | GSX-61101-1432 | TSYS G5X V2 | | $ - | $ - | $ - | $ (0.37) | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1432 | TSYS G5X V2 | 500 | $ 7,975.00 | $ - | $ 7,975.00 | $ 3,054.60 | $ 6.11 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ 39,637.20 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | | $ - | $ - | $ - | $ 1,407.35 | $ - | $ 357.74 | $ - |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | | $ - | $ - | $ - | $ (110.74) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | 10 | $ 1,200.00 | $ - | $ 1,200.00 | $ 437.00 | $ 43.70 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 928.90 | $ - | $ 236.12 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (73.09) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 10 | $ 800.00 | $ - | $ 800.00 | $ 296.70 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 14.07 | $ - | $ 7.52 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (0.06) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 20 | $ 1,400.00 | $ - | $ 1,400.00 | $ 532.96 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ 25.12 | $ - | $ 13.43 | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ (0.11) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 50 | $ 2,500.00 | $ - | $ 2,500.00 | $ 861.50 | $ 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ 779.46 | $ - | $ 198.14 | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ 790.70 | $ - | $ 200.99 | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ 6.73 | $ - | $ 3.60 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ (61.33) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ (62.22) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ (0.03) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 10 | $ 670.00 | $ - | $ 670.00 | $ 269.90 | $ 26.99 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 10 | $ 670.00 | $ - | $ 670.00 | $ 269.90 | $ 26.99 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 0U S | 10 | $ 670.00 | $ - | $ 670.00 | $ 266.48 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ 1,100.51 | $ - | $ 279.75 | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ (86.59) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 10 | $ 950.00 | $ - | $ 950.00 | $ 436.80 | $ 43.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 1,634.57 | $ - | $ 415.51 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (128.62) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 20 | $ 1,400.00 | $ - | $ 1,400.00 | $ 532.96 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ 3,897.25 | $ - | $ 990.67 | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ 33.67 | $ - | $ 17.99 | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ (306.66) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | | $ - | $ - | $ - | $ (0.15) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ 1,349.50 | $ 26.99 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ 1,349.50 | $ 26.99 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ 11.11 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ (3.46) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 9 | $ 450.00 | $ - | $ 450.00 | $ 155.07 | $ 17.23 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1433 | propay-omega GSX | | $ - | $ - | $ - | $ 261.29 | $ - | $ 139.64 | $ - |
| Y Terminals (PL1) | GSX-61101-1422 | GSX - TSYS MaryKay | | $ - | $ - | $ - | $ 402.28 | $ - | $ 214.99 | $ - |

Exhibit G-2

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | GSX-61101-1422 | GSX - TSYS MaryKay | | $ - | $ - | $ - | $ (1.84) | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1433 | propay-omega GSX | | $ - | $ - | $ - | $ (1.19) | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1422 | GSX - TSYS MaryKay | 2,500 | $ 39,875.00 | $ - | $ 39,875.00 | $ 15,273.00 | $ 6.11 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1433 | propay-omega GSX | 2,000 | $ 25,900.00 | $ - | $ 25,900.00 | $ 12,218.40 | $ 6.11 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 752.96 | $ - | $ 191.40 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (59.25) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 8 | $ 640.00 | $ - | $ 640.00 | $ 237.36 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8003B | RP350K 64+512 AU SDT | | $ - | $ - | $ - | $ 564.72 | $ - | $ 143.55 | $ - |
| Y Terminals (PL1) | RP350X-02P8003B | RP350K 64+512 AU SDT | | $ - | $ - | $ - | $ (44.44) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8003B | RP350K 64+512 AU SDT | 8 | $ 480.00 | $ - | $ 480.00 | $ 191.20 | $ 23.90 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ 21,565.25 | $ - | $ 5,481.85 | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ 372.08 | $ - | $ 198.85 | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ (1,696.87) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ (1.70) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 400 | $ 18,400.00 | $ - | $ 18,400.00 | $ 6,892.00 | $ 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 800 | $ 36,800.00 | $ - | $ 36,800.00 | $ 13,784.00 | $ 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 42.46 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 1,954.44 | $ - | $ 496.81 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 16.99 | $ - | $ 9.08 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (13.23) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (153.79) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (0.08) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 24 | $ 1,680.00 | $ - | $ 1,680.00 | $ 637.92 | $ 26.58 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 24 | $ 1,680.00 | $ - | $ 1,680.00 | $ 639.55 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 24 | $ 1,680.00 | $ - | $ 1,680.00 | $ 639.55 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ 6,470.76 | $ - | $ 1,644.86 | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ (509.15) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | $ 5,500.00 | $ - | $ 5,500.00 | $ 2,184.00 | $ 43.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | | $ - | $ - | $ - | $ 6,428.31 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | | $ - | $ - | $ - | $ 4,038.77 | $ - | $ 2,158.42 | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | | $ - | $ - | $ - | $ (2,002.56) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | | $ - | $ - | $ - | $ (18.43) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 20,000 | $ 260,000.00 | $ - | $ 260,000.00 | $ 150,600.00 | $ 7.53 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | 9,800 | $ 400,330.00 | $ - | $ 400,330.00 | $ 261,562.00 | $ 26.69 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ (62,857.91) | $ - | $ (62,857.91) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ - | $ - | $ - | $ 18,835.03 | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ - | $ - | $ - | $ 4,232.77 | $ - | $ 2,262.10 | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ - | $ - | $ - | $ (5,867.53) | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ - | $ - | $ - | $ (19.31) | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | 69,400 | $ 823,778.00 | $ - | $ 823,778.00 | $ 402,860.06 | $ 5.80 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | 35,600 | $ 422,572.00 | $ - | $ 422,572.00 | $ 206,567.22 | $ 5.80 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 26.65 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ 443.93 | $ - | $ 112.85 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 1,553.77 | $ - | $ 394.97 | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ (122.26) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (34.93) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 19 | $ 380.00 | $ - | $ 380.00 | $ 82.46 | $ 4.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 19 | $ 1,330.00 | $ - | $ 1,330.00 | $ 506.31 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | | $ - | $ - | $ - | $ 136.89 | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | | $ - | $ - | $ - | $ 74.05 | $ - | $ 39.58 | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | | $ - | $ - | $ - | $ (42.64) | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | | $ - | $ - | $ - | $ (0.34) | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 300 | $ 5,550.00 | $ - | $ 5,550.00 | $ 2,091.00 | $ 6.97 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 400 | $ 7,400.00 | $ - | $ 7,400.00 | $ 2,788.00 | $ 6.97 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 86.18 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ (26.85) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,332.39 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-USPHX01A | TPG + 8803B + 457C- | | $ - | $ - | $ - | $ 86.19 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-USPHX01A | TPG + 8803B + 457C- | | $ - | $ - | $ - | $ (26.84) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-USPHX01A | TPG + 8803B + 457C- | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,332.39 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 26.65 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 2.14 | $ - | $ 1.11 | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 0.01 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 3 | $ 210.00 | $ - | $ 210.00 | $ 79.76 | $ 26.59 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 6 | $ 60.00 | $ - | $ 60.00 | $ 26.04 | $ 4.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 8 | $ 640.00 | $ - | $ 640.00 | $ 237.36 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | 3 | $ 300.00 | $ - | $ 300.00 | $ 131.10 | $ 43.70 | $ - | $ - |
| Y Terminals (PL1) | RP757C-03P8519N | RP757c with CCT keys | 3,000 | $ 177,600.00 | $ - | $ 177,600.00 | $ 114,990.00 | $ 38.33 | $ - | $ - |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 2 | $ 20.00 | $ - | $ 20.00 | $ 8.68 | $ 4.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 800.00 | $ - | $ 800.00 | $ 296.70 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ 19,380.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 12.32 | $ - | $ 8.24 | $ 32.16 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 457.16 | $ - | $ 229.96 | $ 17.72 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.01) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 10 | $ 349.50 | $ - | $ 349.50 | $ 296.70 | $ 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 500 | $ 35,000.00 | $ - | $ 35,000.00 | $ 13,323.89 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 2 | $ 160.00 | $ - | $ 160.00 | $ 57.23 | $ 28.62 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 4 | $ 320.00 | $ - | $ 320.00 | $ 123.96 | $ 30.99 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 4 | $ 88.00 | $ - | $ 88.00 | $ 34.76 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ 0.24 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 0.88 | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ 0.25 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.71 |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.47 |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.22 |
| Y Terminals (PL1) | RP457C-0BP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ 0.29 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 1.06 | $ 0.01 |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 4.50 | $ 1.90 |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ 1.24 | $ 0.52 |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ 1.79 | $ 1.07 |
| Y Terminals (PL1) | RP457C-0BP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ 6.99 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 1.68 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.05 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.20 |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.12 |
| Y Terminals (PL1) | RP457C-0BP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ 1.55 | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ 0.43 | $ - |
| Y Terminals (PL1) | RP457C-0BP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ 3.42 | $ - | $ 0.42 | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 12.42 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 2.45 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | - | $ - | $ - | $ - | $ 332.23 | $ - | $ 222.17 | $ 867.28 |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 2,936.69 | $ - | $ 2,411.50 | $ 4,993.90 |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 14.91 | $ - | $ 12.24 | $ 25.36 |
| Y Terminals (PL1) | RP457C-0BP8856A | RP457c - BT First Da | - | $ - | $ - | $ - | $ 1,872.99 | $ - | $ 1,538.02 | $ 3,185.05 |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | - | $ - | $ - | $ - | $ 1,906.03 | $ - | $ 1,565.15 | $ 3,241.24 |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 3,929.10 | $ - | $ 1,976.42 | $ 152.28 |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 5.14 | $ - | $ 2.58 | $ 0.20 |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | - | $ - | $ - | $ - | $ 1,820.57 | $ - | $ 915.79 | $ 70.56 |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | - | $ - | $ - | $ - | $ (0.02) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (0.05) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 10 | $ 800.00 | $ - | $ 800.00 | $ 286.31 | $ 28.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 8 | $ 400.00 | $ - | $ 400.00 | $ 228.91 | $ 28.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 850 | $ 9,350.00 | $ - | $ 9,350.00 | $ 6,630.00 | $ 7.80 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8856A | RP457c - BT First Da | 2,500 | $ 97,500.00 | $ - | $ 97,500.00 | $ 66,100.00 | $ 26.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 4,000 | $ 156,000.00 | $ - | $ 156,000.00 | $ 104,640.00 | $ 26.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | 2,500 | $ 101,250.00 | $ - | $ 101,250.00 | $ 68,650.00 | $ 27.46 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | RP457c 128+1024 0U S | 7,800 | $ 304,200.00 | $ - | $ 304,200.00 | $ 208,941.00 | $ 26.79 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854A | RP457c - BT First Da | 3,500 | $ 141,750.00 | $ - | $ 141,750.00 | $ 99,435.00 | $ 28.41 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8024A | RP350x FDC - BAMS | - | $ - | $ - | $ - | $ 1,513.93 | $ - | $ 1,012.41 | $ 3,952.09 |
| Y Terminals (PL1) | RP350X-02P8024A | RP350x FDC - BAMS | - | $ - | $ - | $ - | $ 1,880.59 | $ - | $ 945.98 | $ 72.88 |
| Y Terminals (PL1) | RP350X-02P8024A | RP350x FDC - BAMS | - | $ - | $ - | $ - | $ (0.02) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8024A | RP350x FDC - BAMS | 1,500 | $ 43,500.00 | $ - | $ 43,500.00 | $ 27,465.00 | $ 18.31 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8024A | RP350x FDC - BAMS | 5,000 | $ 145,000.00 | $ - | $ 145,000.00 | $ 84,100.00 | $ 16.82 | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | 40 | $ 638.00 | $ - | $ 638.00 | $ 300.80 | 7.52 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ - | - | $ 1.83 | $ 7.17 |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ - | - | $ - | $ 3.63 |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ - | - | $ 1.56 | $ - |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ - | - | $ 9.80 | $ 4.80 |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ 11.50 | - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ - | - | $ - | $ 0.38 |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ - | - | $ 3.19 | $ 0.05 |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | $ - | $ - | $ - | $ 15.17 | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 7.13 | - | $ 4.77 | $ 18.61 |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 4.16 | - | $ 3.41 | $ 7.07 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 1,108.46 | - | $ 557.58 | $ 42.96 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.01) | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1,300 | $ 80,600.00 | $ - | $ 80,600.00 | $ 34,642.12 | 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 12 | $ 204.00 | $ - | $ 204.00 | $ 65.18 | 5.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 13 | $ 221.00 | $ - | $ 221.00 | $ 60.19 | 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 88 | $ 6,160.00 | $ - | $ 6,160.00 | $ 2,345.00 | 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 123.92 | - | $ 101.76 | $ 210.73 |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 130 | $ 6,500.00 | $ - | $ 6,500.00 | $ 2,239.90 | 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 5.22 | - | $ 2.63 | $ 0.20 |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 20 | $ 400.00 | $ - | $ 400.00 | $ 92.60 | 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 77.05 | - | $ 63.27 | $ 131.02 |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 50 | $ 2,050.00 | $ - | $ 2,050.00 | $ 861.50 | 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 50 | $ 2,050.00 | $ - | $ 2,050.00 | $ 861.50 | 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 2,977.30 | - | $ 2,444.84 | $ 5,062.96 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 2,000 | $ 154,000.00 | $ - | $ 154,000.00 | $ 82,142.07 | 41.07 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ (25,500.00) | $ - | $ (25,500.00) | $ - | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | - | $ (73.50) | $ (288.42) |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | - | $ - | $ (145.97) |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | - | $ (62.78) | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (462.36) | - | $ (393.86) | $ (193.12) |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | - | $ - | $ (15.38) |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 174.10 | - | $ 116.43 | $ 454.48 |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 4,545.51 | - | $ 2,286.49 | $ 176.17 |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.06) | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | - | $ (128.38) | $ (2.03) |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (609.98) | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 7,338 | $ 348,000.00 | $ - | $ 348,000.00 | $ 205,944.24 | 28.07 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 50 | $ 5,000.00 | $ - | $ 5,000.00 | $ 1,483.50 | 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 29.67 | 29.67 | $ - | $ - |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | - | $ - | $ - | $ - | $ 105.17 | - | $ 70.33 | $ 274.54 |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | 20 | $ 3,000.00 | $ - | $ 3,000.00 | $ 874.00 | 43.70 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B | RP757c 128+1024 AU S | 181 | $ - | $ - | $ - | $ 6,578.50 | 36.35 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 24.36 | - | $ 16.29 | $ 63.60 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 700.00 | $ - | $ 700.00 | $ 266.48 | 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (8.58) | - | $ (4.32) | $ (0.33) |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | (10) | $ (670.00) | $ - | $ (670.00) | $ (266.50) | 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 19.15 | - | $ 12.81 | $ 49.99 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 5 | $ 550.00 | $ - | $ 550.00 | $ 207.97 | 41.59 | $ - | $ - |
| Y Terminals (PL1) | RP08B8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | - | $ - | $ - |
| Y Terminals (PL1) | RP08B8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 63.99 | - | $ 52.54 | $ 108.81 |
| Y Terminals (PL1) | RP08B8829A | RP457c 128+1024 0U S | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ 1,349.50 | 26.99 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 9.78 | - | $ 6.54 | $ 25.53 |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 1.40 | - | $ 0.93 | $ 3.65 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 2.62 | - | $ 2.15 | $ 4.46 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 4 | $ 280.00 | $ - | $ 280.00 | $ 106.36 | 26.59 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 2 | $ 40.00 | $ - | $ 40.00 | $ 8.68 | 4.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ 140.00 | $ - | $ 140.00 | $ 53.30 | 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ - | - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 1.74 | - | $ 1.16 | $ 4.54 |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 20.82 | - | $ 17.10 | $ 35.41 |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 22 | $ 1,100.00 | $ - | $ 1,100.00 | $ 379.06 | 17.23 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 1 | $ 50.00 | $ - | $ 50.00 | $ 17.23 | 17.23 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | - | $ - | $ - | $ - | $ 381.96 | - | $ 255.43 | $ 997.11 |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 500 | 10,975.00 | - | 10,975.00 | 3,485.00 | 6.97 | - | - |
| Y Terminals (PL1) | GSX-61101-1416 | GSX - TSYS Herbalife | - | - | - | - | 1,131.93 | - | 929.50 | 1,924.87 |
| Y Terminals (PL1) | GSX-61101-1430 | GSX - TSYS Propay V1 | - | - | - | - | 565.97 | - | 464.75 | 962.44 |
| Y Terminals (PL1) | GSX-61101-1430 | GSX - TSYS Propay V1 | - | - | - | - | 486.12 | - | 244.53 | 18.84 |
| Y Terminals (PL1) | GSX-61101-1430 | GSX - TSYS Propay V1 | - | - | - | - | (0.01) | - | - | - |
| Y Terminals (PL1) | GSX-61101-1430 | GSX - TSYS Propay V1 | 2,000 | 29,900.00 | - | 29,900.00 | 12,218.40 | 6.11 | - | - |
| Y Terminals (PL1) | GSX-61101-1416 | GSX - TSYS Herbalife | 4,000 | 59,800.00 | - | 59,800.00 | 24,436.80 | 6.11 | - | - |
| Y Terminals (PL1) | GSX-61101-1430 | GSX - TSYS Propay V1 | 2,500 | 37,375.00 | - | 37,375.00 | 15,273.00 | 6.11 | - | - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | - | - | - | 9.10 | - | 7.47 | 15.48 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 6 | 480.00 | - | 480.00 | 185.17 | 30.86 | - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 5 | - | - | - | 134.95 | 26.99 | - | - |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | - | - | - | - | 4.51 | - | 3.70 | 7.66 |
| Y Terminals (PL1) | GSX-61101-7776 | GSX-61101-7776 | 6 | 240.00 | - | 240.00 | 45.12 | 7.52 | - | - |
| Y Terminals (PL1) | RP350X-02P8003B | RP350X 64+512 AU SDT | - | - | - | - | 4.51 | - | 3.70 | 7.66 |
| Y Terminals (PL1) | RP350X-02P8003B | RP350X 64+512 AU SDT | 4 | 240.00 | - | 240.00 | 95.60 | 23.90 | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | - | - | - | 429.42 | - | 216.01 | 16.64 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | - | - | - | (0.01) | - | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 28 | - | - | - | 744.46 | 26.59 | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 480 | 33,600.00 | - | 33,600.00 | 12,790.94 | 26.65 | - | - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | - | - | - | - | 637.94 | - | 426.61 | 1,665.34 |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | - | - | - | - | 186.69 | - | 153.30 | 317.47 |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 200 | 10,000.00 | - | 10,000.00 | 3,446.00 | 17.23 | - | - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 12 | - | - | - | 206.76 | 17.23 | - | - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 400 | 18,400.00 | - | 18,400.00 | 6,892.00 | 17.23 | - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | - | - | - | 70.28 | - | 35.35 | 2.72 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | 5,500.00 | - | 5,500.00 | 2,053.55 | 41.07 | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 12 | - | - | - | 319.06 | 26.59 | - | - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | - | - | - | - | 282.94 | - | 189.21 | 738.61 |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | 200 | 8,170.00 | - | 8,170.00 | 5,338.00 | 26.69 | - | - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | - | - | - | - | 12,643.71 | - | 8,455.19 | 33,006.18 |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | 30,000 | 356,100.00 | - | 356,100.00 | 174,073.50 | 5.80 | - | - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | - | - | - | - | 62.93 | - | 51.68 | 107.02 |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 100 | 3,295.00 | - | 3,295.00 | 697.00 | 6.97 | - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | - | - | - | 362.00 | - | 297.26 | 615.60 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | - | - | - | 123.41 | - | 62.08 | 4.78 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | 4,750.00 | - | 4,750.00 | 2,057.77 | 41.16 | - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 200 | 19,000.00 | - | 19,000.00 | 8,214.21 | 41.07 | - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | 4,750.00 | - | 4,750.00 | 2,053.55 | 41.07 | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | - | - | - | 2.65 | - | 2.18 | 4.51 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | - | - | - | 1,261.27 | - | 634.45 | 48.88 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | - | - | - | (0.02) | - | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | 140.00 | - | 140.00 | 53.30 | 26.65 | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 200 | 97,600.00 | - | 97,600.00 | 5,329.43 | 26.65 | - | - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | - | - | - | - | 2.27 | - | 1.52 | 5.92 |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | - | - | - | - | 2.27 | - | 1.52 | 5.92 |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 2 | 63.90 | - | 63.90 | 13.94 | 6.97 | - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | - | - | - | 2,662.95 | - | 1,780.79 | 6,951.59 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 1,252 | 75,000.00 | - | 75,000.00 | 52,076.78 | 41.59 | - | - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 20 | 1,600.00 | - | 1,600.00 | 617.23 | 30.86 | - | - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 20 | 1,600.00 | - | 1,600.00 | 617.33 | 30.87 | - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 40 | - | - | - | 1,065.91 | 26.65 | - | - |
| Y Terminals (PL1) | RP757C-04P8536B | RP757c 128+1024 AU S | 80 | - | - | - | 3,168.80 | 39.61 | - | - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | - | (8,504.25) | - | (8,504.25) | - | - | - | - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | - | - | - | - | (161.12) | - | (132.27) | (274.00) |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | - | - | - | 0.79 | - | 2.01 | 8.93 |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | - | - | - | 724.87 | - | 315.58 | 1,658.89 |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 800 | 53,600.00 | - | 53,600.00 | 21,592.00 | 26.99 | - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 2 | 134.00 | - | 134.00 | 53.98 | 26.99 | - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | - | - | - | 2.24 | - | 5.69 | 25.31 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 4 | 380.00 | - | 380.00 | 164.62 | 41.16 | - | - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | - | - | - | 548.14 | - | 238.64 | 1,254.43 |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | - | - | - | - | 74.53 | - | 32.45 | 170.56 |
| Y Terminals (PL1) | RP457C-R3P8857AB | FREEDOMPAY ONGUARD U | - | - | - | - | 1,439.89 | - | 626.86 | 3,295.21 |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-0BP8852A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 4,715.65 | $ - | $ 1,859.56 | $ 11,632.89 |
| Y Terminals (PL1) | RP457C-0BP8840A   fdc UNBRANDED - no | - | $ - | $ - | $ - | $ 674.53 | $ - | $ 1,712.51 | $ 7,619.56 |
| Y Terminals (PL1) | RP457C-0BP8852A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 2,299.75 | $ - | $ 5,838.67 | $ 25,978.26 |
| Y Terminals (PL1) | RP457C-CRP8852A   RP457c-BT SABIC Crad | - | $ - | $ - | $ - | $ 25.37 | $ - | $ 64.40 | $ 286.55 |
| Y Terminals (PL1) | RP457C-0BP8854B   fdc BAMS - no key | 1,000 | $ 40,500.00 | $ - | $ 40,500.00 | $ 29,190.00 | $ 29.19 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A   RP457c 128+1024 0U S | 4,300 | $ 167,700.00 | $ - | $ 167,700.00 | $ 113,692.00 | $ 26.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8840A   fdc UNBRANDED - no | 3,000 | $ 117,000.00 | $ - | $ 117,000.00 | $ 79,320.00 | $ 26.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A   RP457c 128+1024 0U S | 10,000 | $ 390,000.00 | $ - | $ 390,000.00 | $ 260,900.00 | $ 26.09 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A   RP457c-BT SABIC Crad | 400 | $ 4,400.00 | $ - | $ 4,400.00 | $ 3,336.44 | $ 8.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A   RP457c-BT SABIC Crad | 500 | $ 5,500.00 | $ - | $ 5,500.00 | $ 4,170.56 | $ 8.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-R3P8857AB   FREEDOMPAY ONGUARD U | 2,500 | $ 107,500.00 | $ - | $ 107,500.00 | $ 66,100.00 | $ 26.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 3,825.19 | $ - | $ 1,665.32 | $ 8,754.03 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 3,582 | $ 286,560.00 | $ - | $ 286,560.00 | $ 98,636.18 | $ 27.54 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 359.09 | $ - | $ 911.67 | $ 4,056.34 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 1,000 | $ 62,000.00 | $ - | $ 62,000.00 | $ 26,647.16 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 913.57 | $ - | $ 360.25 | $ 2,253.65 |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | 651 | $ 32,550.00 | $ - | $ 32,550.00 | $ 11,727.96 | $ 18.02 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 20.37 | $ - | $ 51.71 | $ 230.07 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,332.36 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 2,330.61 | $ - | $ 1,014.64 | $ 5,333.65 |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | 4,334 | $ 174,000.00 | $ - | $ 174,000.00 | $ 121,434.84 | $ 28.02 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | - | $ - | $ - | $ - | $ 4.44 | $ - | $ 1.93 | $ 10.15 |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | 10 | $ 329.50 | $ - | $ 329.50 | $ 69.70 | $ 6.97 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 37.71 | $ - | $ 16.42 | $ 86.29 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 40 | $ 2,800.00 | $ - | $ 2,800.00 | $ 1,065.89 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 9.44 | $ - | $ 4.11 | $ 21.60 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 10 | $ 700.00 | $ - | $ 700.00 | $ 266.47 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 6.74 | $ - | $ 2.93 | $ 15.43 |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | 10 | $ 500.00 | $ - | $ 500.00 | $ 171.62 | $ 17.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 8.01 | $ - | $ 3.49 | $ 18.33 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 8 | $ 600.00 | $ - | $ 600.00 | $ 220.30 | $ 27.54 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 0.68 | $ - | $ 0.29 | $ 1.55 |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | 1 | $ 50.00 | $ - | $ 50.00 | $ 17.16 | $ 17.16 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1422   GSX - TSYS MaryKay | - | $ - | $ - | $ - | $ 1,046.66 | $ - | $ 412.74 | $ 2,581.98 |
| Y Terminals (PL1) | GSX-61101-1416   GSX - TSYS Herbalife | - | $ - | $ - | $ - | $ 343.55 | $ - | $ 872.22 | $ 3,880.79 |
| Y Terminals (PL1) | GSX-61101-1422   GSX - TSYS MaryKay | - | $ - | $ - | $ - | $ 352.63 | $ - | $ 895.26 | $ 3,983.33 |
| Y Terminals (PL1) | GSX-61101-1422   GSX - TSYS MaryKay | 2,500 | $ 37,375.00 | $ - | $ 37,375.00 | $ 15,273.00 | $ 6.11 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1422   GSX - TSYS MaryKay | 4,000 | $ 59,800.00 | $ - | $ 59,800.00 | $ 27,400.00 | $ 6.85 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1416   GSX - TSYS Herbalife | 4,000 | $ 59,800.00 | $ - | $ 59,800.00 | $ 27,400.00 | $ 6.85 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 67.08 | $ - | $ 29.21 | $ 153.52 |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | - | $ - | $ - | $ - | $ 13.91 | $ - | $ 6.06 | $ 31.83 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 4 | $ - | $ - | $ - | $ 110.15 | $ 27.54 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | 65 | $ 1,040.00 | $ - | $ 1,040.00 | $ 564.85 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 85 | $ 5,015.00 | $ - | $ 5,015.00 | $ 2,294.15 | $ 26.99 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A   RP457c 128+1024 0U S | 5 | $ - | $ - | $ - | $ 143.07 | $ 28.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A   RP457c 128+1024 0U S | 5 | $ - | $ - | $ - | $ 143.07 | $ 28.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 236.35 | $ - | $ 93.20 | $ 583.03 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 40.98 | $ - | $ 104.04 | $ 462.90 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 203.53 | $ - | $ 88.61 | $ 465.79 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 120 | $ 8,400.00 | $ - | $ 8,400.00 | $ 3,197.66 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 100 | $ 7,000.00 | $ - | $ 7,000.00 | $ 2,664.72 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 215 | $ 15,050.00 | $ - | $ 15,050.00 | $ 5,729.14 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 1,003.49 | $ - | $ 436.87 | $ 2,296.50 |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | 1,500 | $ 75,000.00 | $ - | $ 75,000.00 | $ 25,742.30 | $ 17.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 11.25 | $ - | $ 4.44 | $ 27.75 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 19.68 | $ - | $ 7.76 | $ 48.56 |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 2.81 | $ - | $ 1.11 | $ 6.94 |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | 5 | $ 100.00 | $ - | $ 100.00 | $ 23.15 | $ 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 10 | $ 400.00 | $ - | $ 400.00 | $ 154.33 | $ 30.87 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 10 | $ 700.00 | $ - | $ 700.00 | $ 266.47 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 5.62 | $ - | $ 2.22 | $ 13.87 |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | 4 | $ 200.00 | $ - | $ 200.00 | $ 68.92 | $ 17.23 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-1500   G4X Blackbaud | - | $ - | $ - | $ - | $ 689.05 | $ - | $ 299.98 | $ 1,576.91 |
| Y Terminals (PL1) | G4X-61101-1500   G4X Blackbaud | 3,000 | $ 50,850.00 | $ - | $ 50,850.00 | $ 20,550.00 | $ 6.85 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 74.38 | $ - | $ 32.38 | $ 170.22 |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | 50 | $ 5,500.00 | $ - | $ 5,500.00 | $ 2,057.77 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 30 | $ - | $ - | $ - | $ 797.63 | $ 26.59 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 12 | $ - | $ - | $ - | $ 319.76 | $ 26.65 | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 88 | $ - | $ - | $ - | $ 2,344.95 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 70 | $ - | $ - | $ - | $ 1,865.30 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ - | $ - | $ - | $ 16,688.94 | $ - | $ 6,581.09 | $ 41,169.45 |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | | $ - | $ - | $ - | $ 3,996.28 | $ - | $ 1,739.80 | $ 9,145.58 |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | 50,000 | $ 593,500.00 | $ - | $ 593,500.00 | $ 290,122.50 | $ 5.80 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | GSX Paypal | 25,000 | $ 296,750.00 | $ - | $ 296,750.00 | $ 145,061.25 | $ 5.80 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | | $ - | $ - | $ - | $ 21.45 | $ - | $ 54.45 | $ 242.27 |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 200 | $ 3,700.00 | $ - | $ 3,700.00 | $ 1,394.00 | $ 6.97 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ 140.09 | $ - | $ 55.24 | $ 345.59 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 1,130.01 | $ - | $ 445.61 | $ 2,787.59 |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | | $ - | $ - | $ - | $ 67.44 | $ - | $ 29.36 | $ 154.35 |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 250 | $ 5,000.00 | $ - | $ 5,000.00 | $ 1,157.50 | $ 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 500 | $ 40,000.00 | $ - | $ 40,000.00 | $ 13,323.58 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 250 | $ 5,000.00 | $ - | $ 5,000.00 | $ 1,157.50 | $ 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ 56.02 | $ - | $ 142.22 | $ 632.80 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ 128.58 | $ - | $ 55.98 | $ 294.25 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 100 | $ 9,500.00 | $ - | $ 9,500.00 | $ 4,115.54 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 101 | $ 9,500.00 | $ - | $ 9,500.00 | $ 4,156.70 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 41.16 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 30 | $ - | $ - | $ - | $ 799.41 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 0.80 | $ - | $ 2.04 | $ 9.07 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ 140.00 | $ - | $ 140.00 | $ 53.29 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 26.65 | $ 26.65 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-03P8836AW | Italy - no key white | 1,600 | $ 72,000.00 | $ - | $ 72,000.00 | $ 47,168.00 | $ 29.48 | $ - | $ - |
| Y Terminals (PL1) | RP755X-04P8546A | RP755x 64+512 AU SDS | 1,575 | $ 78,750.00 | $ - | $ 78,750.00 | $ 49,659.75 | $ 31.53 | $ - | $ - |
| Y Terminals (PL1) | RP755X-04P8546A | RP755x 64+512 AU SDS | 180 | $ 9,000.00 | $ - | $ 9,000.00 | $ 5,675.40 | $ 31.53 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B | RP757c 128+1024 AU S | 485 | $ - | $ - | $ - | $ 18,998.64 | $ 39.17 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ 2.90 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | | $ - | $ - | $ - | $ 53.39 | $ - | $ 20.69 | $ 0.16 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 30 | $ 2,850.00 | $ - | $ 2,850.00 | $ 1,234.66 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 31,350.42 | $ - | $ 1,471.88 | $ 28.16 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 6,500 | $ 810,000.00 | $ - | $ 810,000.00 | $ 169,013.88 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 1 | $ - | $ - | $ - | $ 24.73 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AU S | 1 | $ - | $ - | $ - | $ 4.63 | $ 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 68.20 | $ - | $ 3.20 | $ 0.06 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 25 | $ 1,750.00 | $ - | $ 1,750.00 | $ 650.05 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | | $ - | $ - | $ - | $ 1,458.67 | $ - | $ 565.07 | $ (682.08) |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | | $ - | $ - | $ - | $ 10,720.22 | $ - | $ 4,154.05 | $ 31.14 |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | | $ - | $ - | $ - | $ 270.73 | $ - | $ 104.91 | $ 0.79 |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | | $ - | $ - | $ - | $ 3,795.80 | $ - | $ 1,470.86 | $ 11.02 |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | | $ - | $ - | $ - | $ 15,315.31 | $ - | $ 719.04 | $ 13.76 |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | | $ - | $ - | $ - | $ 7,952.20 | $ - | $ 373.35 | $ 7.14 |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 1,900 | $ 20,900.00 | $ - | $ 20,900.00 | $ 13,813.00 | $ 7.27 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 1,300 | $ 14,300.00 | $ - | $ 14,300.00 | $ 9,451.00 | $ 7.27 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 14,600 | $ 569,400.00 | $ - | $ 569,400.00 | $ 356,844.00 | $ 24.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 5,000 | $ 202,500.00 | $ - | $ 202,500.00 | $ 131,927.00 | $ 26.39 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 10,000 | $ 390,000.00 | $ - | $ 390,000.00 | $ 243,600.00 | $ 24.36 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 5,000 | $ 202,500.00 | $ - | $ 202,500.00 | $ 128,050.00 | $ 25.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 15 | $ - | $ - | $ - | $ 390.03 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 30.91 | $ - | $ 11.98 | $ 0.09 |
| Y Terminals (PL1) | RP457C-0BP8841A | TSYS VITAL RP457c BT | | $ - | $ - | $ - | $ 3,475.41 | $ - | $ 163.17 | $ 3.12 |
| Y Terminals (PL1) | RP457C-0BP8834A | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 2,415.06 | $ - | $ 113.39 | $ 2.17 |
| Y Terminals (PL1) | RP457C-0BP8841A | TSYS VITAL RP457c BT | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8834A | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 25 | $ 1,650.00 | $ - | $ 1,650.00 | $ 653.04 | $ 26.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8834A | RP457c 128+1024 AU S | 1,000 | $ 62,000.00 | $ - | $ 62,000.00 | $ 27,582.59 | $ 27.58 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8841A | TSYS VITAL RP457c BT | 1,500 | $ 88,500.00 | $ - | $ 88,500.00 | $ 37,935.00 | $ 25.29 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | | $ - | $ - | $ - | $ 312.38 | $ - | $ 121.05 | $ 0.91 |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 26.12 | 26.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 250 | $ 16,500.00 | $ - | $ 16,500.00 | $ 6,530.41 | 26.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B20A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 1,619.72 | $ - | $ 627.64 | $ 4.70 |
| Y Terminals (PL1) | RP457C-01P8B20A   RP457c 128+1024 AU S | 16 | $ - | $ - | $ - | $ 448.31 | 28.02 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B20A   RP457c 128+1024 AU S | 1,201 | $ - | $ - | $ - | $ 32,453.94 | 27.02 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B20A   RP457c 128+1024 AU S | 300 | $ - | $ - | $ - | $ 8,405.73 | 28.02 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B20A   RP457c 128+1024 AU S | 1,501 | $ 87,000.00 | $ - | $ 87,000.00 | $ 42,056.70 | 28.02 | $ - | $ - |
| Y Terminals (PL1) | GSX-6101-2511   GSX Roam | 1 | $ - | $ - | $ - | $ 6.97 | 6.97 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 46.81 | $ - | $ 18.13 | $ (21.89) |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | 10 | $ 670.00 | $ - | $ 670.00 | $ 247.35 | 24.74 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 11.24 | $ - | $ 4.36 | $ 0.03 |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 3 | $ 600.00 | $ - | $ 600.00 | $ 78.36 | 26.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 26.12 | 26.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 23.09 | $ - | $ 8.94 | $ (10.80) |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 69.26 | $ - | $ 26.83 | $ (32.39) |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | 15 | $ 1,005.00 | $ - | $ 1,005.00 | $ 404.85 | 26.99 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | 5 | $ 335.00 | $ - | $ 335.00 | $ 143.07 | 28.61 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1415   GSX - TSYS Premier | - | $ - | $ - | $ - | $ 487.62 | $ - | $ 188.95 | $ 1.42 |
| Y Terminals (PL1) | GSX-61101-1422   GSX - TSYS MaryKay | - | $ - | $ - | $ - | $ 975.25 | $ - | $ 377.91 | $ 2.83 |
| Y Terminals (PL1) | GSX-61101-1430   GSX - TSYS Propay V1 | - | $ - | $ - | $ - | $ 487.62 | $ - | $ 188.95 | $ 1.42 |
| Y Terminals (PL1) | GSX-61101-1416   GSX - TSYS Herbalife | - | $ - | $ - | $ - | $ 975.25 | $ - | $ 377.91 | $ 2.83 |
| Y Terminals (PL1) | GSX-61101-1430   GSX - TSYS Propay V1 | 2,000 | $ 25,900.00 | $ - | $ 25,900.00 | $ 13,700.00 | 6.85 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1415   GSX - TSYS Premier | 2,000 | $ 25,900.00 | $ - | $ 25,900.00 | $ 13,700.00 | 6.85 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1416   GSX - TSYS Herbalife | 4,000 | $ 51,800.00 | $ - | $ 51,800.00 | $ 27,400.00 | 6.85 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1422   GSX - TSYS MaryKay | 4,000 | $ 51,800.00 | $ - | $ 51,800.00 | $ 27,400.00 | 6.85 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 413.81 | $ - | $ 160.30 | $ (193.50) |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 77.40 | $ - | $ 3.63 | $ 0.07 |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | 25 | $ 2,000.00 | $ - | $ 2,000.00 | $ 715.35 | 28.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B29A   RP457c 128+1024 0U S | 100 | $ 5,900.00 | $ - | $ 5,900.00 | $ 2,473.45 | 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 1.53 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | - | $ - | $ - | $ - | $ 27.93 | $ - | $ 10.82 | $ 0.08 |
| Y Terminals (PL1) | RP350X-02P8100B   RP 350X 64+512 AU SD | 30 | $ 1,500.00 | $ - | $ 1,500.00 | $ 514.85 | 17.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 27.54 | 27.54 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 5.59 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | 16 | $ - | $ - | $ - | $ 103.67 | $ - | $ 40.17 | $ 0.30 |
| Y Terminals (PL1) | RP457C-04P8540A   RP757c 128+1024 AU S | 50 | $ 5,500.00 | $ - | $ 5,500.00 | $ 2,057.76 | 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 25 | $ - | $ - | $ - | $ 688.42 | 27.54 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 75 | $ - | $ - | $ - | $ 2,013.79 | 26.85 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 15 | $ - | $ - | $ - | $ 391.82 | 26.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B03B   RP457c 128+1024 AU S | 10 | $ - | $ - | $ - | $ 260.02 | 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 138.64 | $ - | $ 53.71 | $ (64.83) |
| Y Terminals (PL1) | RP457C-01P8B02B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 37.62 | $ - | $ 14.58 | $ 0.11 |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8B26A   RP457c 128+1024 0U S | 25 | $ 2,000.00 | $ - | $ 2,000.00 | $ 715.34 | 28.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8B02B   RP457c 128+1024 AU S | 25 | $ 2,000.00 | $ - | $ 2,000.00 | $ 723.75 | 28.95 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4022   GSX Paypal | - | $ - | $ - | $ - | $ 422,832.02 | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029   GSX Paypal | - | $ - | $ - | $ - | $ 20,449.96 | $ - | $ 7,922.03 | $ (9,562.52) |
| Y Terminals (PL1) | G4X-61101-4029   GSX Paypal | - | $ - | $ - | $ - | $ 12,350.66 | $ - | $ 4,785.84 | $ 35.87 |
| Y Terminals (PL1) | G4X-61101-4029   GSX Paypal | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029   GSX Paypal | 25,000 | $ 296,750.00 | $ - | $ 296,750.00 | $ 145,061.25 | 5.80 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029   GSX Paypal | 50,000 | $ 656,000.00 | $ - | $ 656,000.00 | $ 353,000.00 | 7.06 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-1401   G4X Shopify V2 | - | $ - | $ - | $ - | $ 3,739.45 | $ - | $ 175.56 | $ 3.36 |
| Y Terminals (PL1) | G4X-61101-1401   G4X Shopify V2 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-1401   G4X Shopify V2 | 6,000 | $ 96,000.00 | $ - | $ 96,000.00 | $ 41,100.00 | 6.85 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 4.83 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ (742.66) | $ - | $ - | $ (0.28) |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 173.24 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 995.29 | $ - | $ 385.56 | $ (465.40) |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 89.86 | $ - | $ 34.82 | $ 0.26 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 186.53 | $ - | $ 8.76 | $ 0.17 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 150 | $ 14,250.00 | $ - | $ 14,250.00 | $ 6,173.29 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | $ 4,750.00 | $ - | $ 4,750.00 | $ 2,057.77 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | $ 4,750.00 | $ - | $ 4,750.00 | $ 1,988.23 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 54.71 | $ - | $ 2.57 | $ 0.05 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 20 | $ 1,400.00 | $ - | $ 1,400.00 | $ 579.00 | $ 28.95 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 7.44 | $ - | $ 2.87 | $ 0.02 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 5 | $ 400.00 | $ - | $ 400.00 | $ 144.75 | $ 28.95 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 13.37 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 76.44 | $ - | $ 29.61 | $ (35.74) |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 10 | $ 1,100.00 | $ - | $ 1,100.00 | $ 411.55 | $ 41.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 41.49 | $ - | $ 1.95 | $ 0.04 |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 16 | $ 1,072.00 | $ - | $ 1,072.00 | $ 395.75 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 130.14 | $ - | $ 6.11 | $ 0.12 |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ 42.70 | $ - | $ 2.00 | $ 0.04 |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 50 | $ 1,100.00 | $ - | $ 1,100.00 | $ 434.50 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ 1,236.73 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-03P8836AB | RP457c 128+1024 AU S | 200 | $ 9,000.00 | $ - | $ 9,000.00 | $ 5,790.00 | $ 28.95 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 12 | $ - | $ - | $ - | $ 330.44 | $ 27.54 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 50 | $ 500.00 | $ - | $ 500.00 | $ 231.50 | $ 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (5) | $ (195.00) | $ - | $ (195.00) | $ (122.20) | $ 24.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 135 | $ 8,775.00 | $ - | $ 8,775.00 | $ 3,510.29 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 15 | $ 990.00 | $ - | $ 990.00 | $ 390.03 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 10 | $ 900.00 | $ - | $ 900.00 | $ 397.65 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 200 | $ 4,000.00 | $ - | $ 4,000.00 | $ 926.00 | $ 4.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 307 | $ 21,490.00 | $ - | $ 21,490.00 | $ 7,982.65 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 1,500 | $ 87,000.00 | $ - | $ 87,000.00 | $ 40,533.64 | $ 27.02 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 5 | $ 250.00 | $ - | $ 250.00 | $ 85.81 | $ 17.16 | $ - | $ - |
| Y Terminals (PL1) | G4X-6101-4029 | GSX Paypal | 100,000 | $ 1,312,000.00 | $ - | $ 1,312,000.00 | $ 706,000.00 | $ 7.06 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 4 | $ - | $ - | $ - | $ 159.06 | $ 39.77 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 12 | $ - | $ - | $ - | $ 312.03 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 40 | $ - | $ - | $ - | $ 1,590.59 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 7 | $ 480.00 | $ - | $ 480.00 | $ 198.48 | $ 28.35 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (9) | $ (351.00) | $ - | $ (351.00) | $ (230.49) | $ 25.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 1,000 | $ 40,500.00 | $ - | $ 40,500.00 | $ 26,590.00 | $ 26.59 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 25 | $ - | $ - | $ - | $ 650.05 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8841A | TSYS VITAL RP457c BT | 1,500 | $ 88,500.00 | $ - | $ 88,500.00 | $ 37,005.00 | $ 24.67 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,300.11 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ - | $ - | $ - | $ 130.01 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,300.11 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ 140.00 | $ - | $ 140.00 | $ 52.00 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP350X-02P8100B | RP 350X 64+512 AU SD | 807 | $ 40,350.00 | $ - | $ 40,350.00 | $ 13,849.36 | $ 17.16 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ - | $ - | $ - | $ 1,300.11 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 30 | $ - | $ - | $ - | $ 780.06 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 10 | $ 329.50 | $ - | $ 329.50 | $ 69.70 | $ 6.97 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 250 | $ 4,625.00 | $ - | $ 4,625.00 | $ 1,644.68 | $ 6.58 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 52.00 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 4 | $ - | $ - | $ - | $ 113.41 | $ 28.35 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (107) | $ (4,173.00) | $ - | $ (4,173.00) | $ (2,615.08) | $ 24.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (35) | $ (1,417.50) | $ - | $ (1,417.50) | $ (908.60) | $ 25.96 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (20) | $ (810.00) | $ - | $ (810.00) | $ (519.20) | $ 25.96 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 500 | $ 5,500.00 | $ - | $ 5,500.00 | $ 3,550.00 | $ 7.10 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8834A | RP457c 128+1024 AU S | 1,000 | $ 62,000.00 | $ - | $ 62,000.00 | $ 26,904.27 | $ 26.90 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8841A | TSYS VITAL RP457c BT | 4,000 | $ 236,000.00 | $ - | $ 236,000.00 | $ 93,560.00 | $ 23.39 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 99 | $ 6,930.00 | $ - | $ 6,930.00 | $ 2,574.21 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ 70.00 | $ - | $ 70.00 | $ 28.35 | $ 28.35 | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-0BP8841A | TSYS VITAL RP457c BT | 2,000 | $ 118,000.00 | $ - | $ 118,000.00 | $ 46,780.00 | $ 23.39 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 150 | $ 9,900.00 | $ - | $ 9,900.00 | $ 3,900.32 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 30 | $ 770.00 | $ - | $ 770.00 | $ 260.02 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 20 | $ 1,540.00 | $ - | $ 1,540.00 | $ 520.04 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 127 | $ 2,540.00 | $ - | $ 2,540.00 | $ 653.66 | $ 5.15 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 11 | $ - | $ - | $ - | $ 286.02 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 3,000 | $ 174,000.00 | $ - | $ 174,000.00 | $ 78,113.09 | $ 26.04 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 58.25 | $ 29.13 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 29.12 | $ 29.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 52.00 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 3 | $ 201.00 | $ - | $ 201.00 | $ 74.20 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 3 | $ 210.00 | $ - | $ 210.00 | $ 78.01 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 400 | $ 28,000.00 | $ - | $ 28,000.00 | $ 10,400.86 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 448 | $ 87,500.00 | $ - | $ 87,500.00 | $ 11,648.95 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 4,350.00 | $ - | $ 4,350.00 | $ 1,300.11 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | $ 4,750.00 | $ - | $ 4,750.00 | $ 1,988.23 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511 | GSX Roam | 1,001 | $ 17,967.95 | $ - | $ 17,967.95 | $ 6,585.31 | $ 6.58 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 5 | $ 315.00 | $ - | $ 315.00 | $ 123.67 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 750 | $ 8,250.00 | $ - | $ 8,250.00 | $ 5,325.00 | $ 7.10 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 AU S | 25 | $ 2,000.00 | $ - | $ 2,000.00 | $ 658.60 | $ 26.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 20 | $ 1,320.00 | $ - | $ 1,320.00 | $ 520.04 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 420 | $ 27,720.00 | $ - | $ 27,720.00 | $ 10,920.90 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 90 | $ 6,930.00 | $ - | $ 6,930.00 | $ 2,340.19 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 56.71 | $ 28.36 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 29.12 | $ 29.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 56.71 | $ 28.36 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 400 | $ 28,000.00 | $ - | $ 28,000.00 | $ 10,400.86 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-1500 | G4X Blackboard | 3,000 | $ 50,850.00 | $ - | $ 50,850.00 | $ 20,550.00 | $ 6.85 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 30 | $ 3,300.00 | $ - | $ 3,300.00 | $ 1,192.94 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ - | $ - | $ - | $ 2,600.21 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | 10,080 | $ 411,768.00 | $ - | $ 411,768.00 | $ 255,124.80 | $ 25.31 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 370 | $ 29,600.00 | $ - | $ 29,600.00 | $ 9,620.79 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 350 | $ 7,000.00 | $ - | $ 7,000.00 | $ 1,801.41 | $ 5.15 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 830 | $ 66,400.00 | $ - | $ 66,400.00 | $ 21,581.78 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | $ 4,750.00 | $ - | $ 4,750.00 | $ 1,988.23 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 52.00 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 15 | $ 1,050.00 | $ - | $ 1,050.00 | $ 390.03 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ - | $ - | $ - | $ 130.01 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP757C-03P8508C | RP 757c 128+1024 AU | 2 | $ 240.00 | $ - | $ 240.00 | $ 87.40 | $ 43.70 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 60 | $ 8,300.00 | $ - | $ 8,300.00 | $ 1,560.13 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 25 | $ 1,575.00 | $ - | $ 1,575.00 | $ 618.36 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 10 | $ 200.00 | $ - | $ 200.00 | $ 52.98 | $ 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,268.22 | $ 25.36 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 8,497 | $ 331,383.00 | $ - | $ 331,383.00 | $ 203,213.34 | $ 23.92 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 1,500 | $ 60,750.00 | $ - | $ 60,750.00 | $ 39,361.78 | $ 26.24 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 1,500 | $ 16,500.00 | $ - | $ 16,500.00 | $ 10,965.00 | $ 7.31 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 60 | $ 5,400.00 | $ - | $ 5,400.00 | $ 2,385.88 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 822 | $ 56,038.00 | $ - | $ 56,038.00 | $ 21,070.80 | $ 25.63 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 100 | $ 1,500.00 | $ - | $ 1,500.00 | $ 529.78 | $ 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 52.00 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 39.76 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 2,035 | $ 118,030.00 | $ - | $ 118,030.00 | $ 50,883.68 | $ 25.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 26.01 | $ 26.01 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 1 | $ - | $ - | $ - | $ 28.61 | $ 28.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ - | $ - | $ - | $ 253.96 | $ 25.40 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 450 | $ 31,500.00 | $ - | $ 31,500.00 | $ 11,438.30 | $ 25.40 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 60 | $ 6,600.00 | $ - | $ 6,600.00 | $ 2,385.88 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 275 | $ - | $ - | $ - | $ 7,105.15 | $ 25.84 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 850 | $ 17,000.00 | $ - | $ 17,000.00 | $ 4,503.07 | $ 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 79.53 | $ 39.77 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,300.11 | $ 26.00 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 10,500 | $ 409,500.00 | $ - | $ 409,500.00 | $ 250,085.12 | $ 23.82 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 5,000 | $ 202,500.00 | $ - | $ 202,500.00 | $ 131,257.74 | $ 26.25 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 1,275 | $ 14,025.00 | $ - | $ 14,025.00 | $ 9,320.25 | $ 7.31 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 6,500.00 | $ - | $ 6,500.00 | $ 2,539.62 | $ 25.40 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 500 | $ 33,000.00 | $ - | $ 33,000.00 | $ 12,804.16 | $ 25.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 350 | $ 5,250.00 | $ - | $ 5,250.00 | $ 1,854.95 | $ 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2,016 | $ 133,056.00 | $ - | $ 133,056.00 | $ 51,622.98 | $ 25.61 | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 3,000 | $ 174,000.00 | $ - | $ 174,000.00 | $ 75,050.88 | $ 25.02 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 25 | $ 550.00 | $ - | $ 550.00 | $ 132.44 | $ 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 400 | $ 26,400.00 | $ - | $ 26,400.00 | $ 10,243.33 | $ 25.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ - | $ - | $ - | $ 154.60 | $ 30.92 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 5 | $ - | $ - | $ - | $ 124.65 | $ 24.93 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 25 | $ 1,675.00 | $ - | $ 1,675.00 | $ 618.36 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ 350.00 | $ - | $ 350.00 | $ 157.02 | $ 31.40 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1422 | GSX - TSYS MaryKay | 4,000 | $ 63,800.00 | $ - | $ 63,800.00 | $ 27,400.00 | $ 6.85 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1430 | GSX - TSYS Propay V1 | 4,000 | $ 63,800.00 | $ - | $ 63,800.00 | $ 27,400.00 | $ 6.85 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 600 | $ 42,000.00 | $ - | $ 42,000.00 | $ 15,237.74 | $ 25.40 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 80 | $ - | $ - | $ - | $ 2,048.66 | $ 25.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 20 | $ 1,340.00 | $ - | $ 1,340.00 | $ 494.69 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 20 | $ 440.00 | $ - | $ 440.00 | $ 173.80 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 62 | $ - | $ - | $ - | $ 2,465.41 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 200 | $ 14,000.00 | $ - | $ 14,000.00 | $ 5,079.25 | $ 25.40 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.46 |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 12.33 | $ - | $ 6.12 | $ 0.79 |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 20 | $ 400.00 | $ - | $ 400.00 | $ 106.00 | $ 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 61.34 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 101.32 | $ - | $ 50.33 | $ 6.51 |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 30 | $ 3,273.60 | $ - | $ 3,273.60 | $ 1,192.94 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.49 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 2.47 | $ - | $ 1.22 | $ 0.16 |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ 80.00 | $ - | $ 80.00 | $ 29.12 | $ 29.12 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ - | $ - | $ - | $ (899.27) | $ - | $ - | $ (817.24) |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,049.46 |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ - | $ - | $ - | $ 6,688.54 | $ - | $ 3,322.38 | $ 429.77 |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 5,491 | $ 214,149.00 | $ - | $ 214,149.00 | $ 130,691.57 | $ 23.80 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ - | $ - | $ - | $ (444.70) | $ - | $ - | $ (404.13) |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (46.26) |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ - | $ - | $ - | $ (76.41) | $ - | $ (37.96) | $ (4.91) |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (61) | $ (2,470.50) | $ - | $ (2,470.50) | $ (1,601.25) | $ 26.25 | $ - | $ (27.99) |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-8T SABIC Crad | - | $ - | $ - | $ - | $ (30.80) | $ - | $ - | $ 139.50 |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-8T SABIC Crad | - | $ - | $ - | $ - | $ 230.41 | $ - | $ 114.45 | $ 14.81 |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-8T SABIC Crad | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-8T SABIC Crad | 675 | $ 7,425.00 | $ - | $ 7,425.00 | $ 4,934.25 | $ 7.31 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 6,500.00 | $ - | $ 6,500.00 | $ 2,560.83 | $ 25.61 | $ - | $ (12.98) |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (14.28) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 14.88 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 26.92 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 94.33 | $ 61.34 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 232.59 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ 41.49 | $ - |
| Y Terminals (PL1) | RP457C-01P8834A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 284.76 | $ - | $ - | $ 2,329.70 |
| Y Terminals (PL1) | RP457C-01P8834A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 3,848.00 | $ - | $ 1,911.40 | $ 247.25 |
| Y Terminals (PL1) | RP457C-01P8834A | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8834A | RP457c 128+1024 AU S | 2,000 | $ 124,000.00 | $ - | $ 124,000.00 | $ 50,434.94 | $ 25.22 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ 5.24 | $ - | $ 2.60 | $ 3.17 |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.34 |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 10 | $ 170.00 | $ - | $ 170.00 | $ 86.90 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (72.47) | $ - | $ - | $ (65.86) |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 615.72 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 1,017.00 | $ - | $ 505.17 | $ 65.35 |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 500 | $ 33,000.00 | $ - | $ 33,000.00 | $ 12,804.16 | $ 25.61 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ (11.53) | $ - | $ - | $ (10.48) |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | - | $ - | $ - | $ - | $ - | $ - | $ - | 7.53 |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 12.43 | $ - | $ 6.18 | 0.80 |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | 20 | $ 400.00 | $ - | $ 400.00 | $ 106.00 | $ 5.30 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (292.20) | $ - | $ - | (265.54) |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (382.11) | $ - | $ - | (347.26) |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 4,897.28 | $ - | $ 2,432.61 | 2,964.97 |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | 314.67 |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | 2,300 | $ 156,400.00 | $ - | $ 156,400.00 | $ 57,410.53 | $ 24.96 | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | - | $ - | $ - | $ - | $ (1.21) | $ - | $ - | (1.10) |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (57.98) | $ - | $ - | (52.69) |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 58.25 | $ 29.13 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 28.36 | $ 28.36 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 28.35 | $ 28.35 | $ - | - |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | - | $ - | $ - | $ - | $ - | $ - | $ - | 38.41 |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | - | $ - | $ - | $ - | $ 63.44 | $ - | $ 31.51 | 4.08 |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | 62 | $ 2,042.90 | $ - | $ 2,042.90 | $ 432.14 | $ 6.97 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | 65.76 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 108.61 | $ - | $ 53.95 | 6.98 |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,280.42 | $ 25.61 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | 12.61 |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 20.83 | $ - | $ 10.34 | 1.34 |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 10 | $ 670.00 | $ - | $ 670.00 | $ 247.35 | $ 24.73 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (3.68) | $ - | $ - | (3.35) |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.77) | $ - | $ - | (0.70) |
| Y Terminals (PL1) | GSX-61101-1422   GSX - TSYS MaryKay | - | $ - | $ - | $ - | $ (140.11) | $ - | $ - | (127.33) |
| Y Terminals (PL1) | GSX-61101-1430   GSX - TSYS Propay V1 | - | $ - | $ - | $ - | $ (140.11) | $ - | $ - | (127.33) |
| Y Terminals (PL1) | RP757C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (92.24) | $ - | $ - | (83.82) |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | 103.50 |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 170.95 | $ - | $ 84.92 | 10.98 |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | 50 | $ 5,500.00 | $ - | $ 5,500.00 | $ 1,988.23 | $ 39.76 | $ - | - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 8.93 | $ - | $ 4.44 | 5.41 |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | 0.57 |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | 3 | $ 285.00 | $ - | $ 285.00 | $ 119.29 | $ 39.76 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (2.95) | $ - | $ - | (2.68) |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | - | $ - | $ - | $ - | $ (0.97) | $ - | $ - | (0.88) |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 263.19 | $ - | $ 130.73 | 159.34 |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | 16.91 |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 127 | $ 8,509.00 | $ - | $ 8,509.00 | $ 3,141.28 | $ 24.73 | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | 52.32 |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | - | $ - | $ - | $ - | $ 86.42 | $ - | $ 42.93 | 5.55 |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | 127 | $ 2,794.00 | $ - | $ 2,794.00 | $ 1,103.63 | $ 8.69 | $ - | - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | 20 | $ - | $ - | $ - | $ 795.30 | $ 39.77 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | 21.14 |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 32.61 | $ - | $ 16.20 | 2.13 |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 15 | $ 1,050.00 | $ - | $ 1,050.00 | $ 425.32 | $ 28.35 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (30.75) | $ - | $ - | (27.94) |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 4 | $ - | $ - | $ - | $ 101.20 | $ 25.30 | | |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 1 | $ - | $ - | $ - | $ 24.73 | $ 24.73 | | |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | 1 | $ - | $ - | $ - | $ 8.69 | $ 8.69 | | |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 3 | $ 240.00 | $ - | $ 240.00 | $ 87.37 | 29.12 | | |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ 80.00 | $ - | $ 80.00 | $ 29.13 | 29.13 | | |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 5 | $ 400.00 | $ - | $ 400.00 | $ 145.62 | 29.12 | | |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ 80.00 | $ - | $ 80.00 | $ 28.35 | 28.35 | | |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (1) | $ (40.50) | $ - | $ (40.50) | $ (26.25) | 26.25 | | |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (13) | $ (526.50) | $ - | $ (526.50) | $ (341.25) | 26.25 | | |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (1) | $ (39.00) | $ - | $ (39.00) | $ (23.80) | 23.80 | | |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 24 | $ 1,584.00 | $ - | $ 1,584.00 | $ 607.18 | 25.30 | | |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 28 | $ 1,764.00 | $ - | $ 1,764.00 | $ 692.57 | 24.73 | | |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 20 | $ 340.00 | $ - | $ 340.00 | $ 173.80 | 8.69 | | |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 463 | $ 30,558.00 | $ - | $ 30,558.00 | $ 11,713.56 | 25.30 | | |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 30 | $ 1,890.00 | $ - | $ 1,890.00 | $ 742.04 | 24.73 | | |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 75 | $ 1,125.00 | $ - | $ 1,125.00 | $ 397.50 | 5.30 | | |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 2,000 | $ 136,000.00 | $ - | $ 136,000.00 | $ 49,922.19 | 24.96 | | |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 328 | $ 21,648.00 | $ - | $ 21,648.00 | $ 8,298.16 | 25.30 | | |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 4 | $ - | $ - | $ - | $ 116.50 | 29.13 | | |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 29.12 | 29.12 | | |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 25.30 | 25.30 | | |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ 350.00 | $ - | $ 350.00 | $ 126.50 | 25.30 | | |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ - | $ - | $ - | $ 1,264.96 | 25.30 | | |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 20 | $ 1,340.00 | $ - | $ 1,340.00 | $ 494.69 | 24.73 | | |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 20 | $ 440.00 | $ - | $ 440.00 | $ 173.80 | 8.69 | | |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 200 | $ 14,000.00 | $ - | $ 14,000.00 | $ 5,059.85 | 25.30 | | |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 2 | $ - | $ - | $ - | $ 49.46 | 24.73 | | |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 10 | $ - | $ - | $ - | $ 86.90 | 8.69 | | |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 10 | $ - | $ - | $ - | $ 247.35 | 24.73 | | |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 11,500 | $ 448,500.00 | $ - | $ 448,500.00 | $ 270,449.06 | 23.52 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 2,500 | $ 101,250.00 | $ - | $ 101,250.00 | $ 60,568.25 | 24.23 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852A | fdc457c-BT SABIC Crad | 2,075 | $ 22,825.00 | $ - | $ 22,825.00 | $ 15,168.25 | 7.31 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 450 | $ 34,500.00 | $ - | $ 34,500.00 | $ 11,194.22 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 5 | $ 570.00 | $ - | $ 570.00 | $ 124.65 | 24.93 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 6,600.00 | $ - | $ 6,600.00 | $ 2,487.60 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 100 | $ 6,300.00 | $ - | $ 6,300.00 | $ 2,473.45 | 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 25 | $ 2,250.00 | $ - | $ 2,250.00 | $ 994.11 | 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 800 | $ 54,712.00 | $ - | $ 54,712.00 | $ 19,900.84 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 100 | $ 1,500.00 | $ - | $ 1,500.00 | $ 530.00 | 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 10 | $ 660.00 | $ - | $ 660.00 | $ 274.17 | 27.42 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 53 | $ 3,498.00 | $ - | $ 3,498.00 | $ 1,318.43 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 1,680 | $ 114,240.00 | $ - | $ 114,240.00 | $ 41,934.65 | 24.96 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ 80.00 | $ - | $ 80.00 | $ 29.13 | 29.13 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 58 | $ 3,828.00 | $ - | $ 3,828.00 | $ 1,442.80 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 4 | $ - | $ - | $ - | $ 105.38 | 26.35 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 10 | $ 670.00 | $ - | $ 670.00 | $ 247.35 | 24.73 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-1416 | GSX - TSYS Herbalife | 2,000 | $ 31,900.00 | $ - | $ 31,900.00 | $ 13,700.00 | 6.85 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 5 | $ 400.00 | $ - | $ 400.00 | $ 131.72 | 26.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ - | $ - | $ - | $ 2,487.60 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 500 | $ - | $ - | $ - | $ 12,438.02 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 600 | $ 48,000.00 | $ - | $ 48,000.00 | $ 14,925.62 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 400 | $ 8,000.00 | $ - | $ 8,000.00 | $ 2,119.98 | 5.30 | $ - | $ - |
| Y Terminals (PL1) | RP755X-04P8546A | RP755x 64+512 AU SDS | 1,553 | $ 77,650.00 | $ - | $ 77,650.00 | $ 45,922.21 | 29.57 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (0.04) | - | $ 11.36 | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 20 | $ 1,260.00 | $ - | $ 1,260.00 | $ 494.69 | 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ 276.92 | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | - | $ - | $ - | $ - | $ (0.02) | - | $ - | $ 5.95 |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 30 | $ 660.00 | $ - | $ 660.00 | $ 260.70 | 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 253.58 | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 24.88 | 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ - | $ - | $ - | $ - | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ - | $ - | $ - | $ 0.02 | - | $ (7.06) | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ - | $ - | $ - | $ - | - | $ - | $ 354.05 |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ - | $ - | $ - | $ (1.20) | - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (7) | $ (273.00) | $ - | $ (273.00) | $ (162.96) | 23.28 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (13) | $ (507.00) | $ - | $ (507.00) | $ (300.64) | 23.28 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 982 | $ 39,771.00 | $ - | $ 39,771.00 | $ 24,759.10 | 25.21 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (0.06) | - | $ 17.08 | $ - |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 30 | $ 1,890.00 | $ - | $ 1,890.00 | $ 742.04 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 510.44 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.02) | $ - | $ 5.92 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 10 | $ 660.00 | $ - | $ 660.00 | $ 248.76 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 103,182.38 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (4.78) | $ - | $ 1,414.64 | $ - |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | 2,320 | $ 157,760.00 | $ - | $ 157,760.00 | $ 58,334.96 | $ 25.14 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 1,531.28 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.06) | $ - | $ 17.74 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 30 | $ 1,980.00 | $ - | $ 1,980.00 | $ 746.26 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 29.13 | $ 29.13 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 29.12 | $ 29.12 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-7776   GSX-61101-7776 | 1 | $ - | $ - | $ - | $ 7.52 | $ 7.52 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 103,292.59 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ (12.14) | $ - | $ 3,594.46 | $ - |
| Y Terminals (PL1) | RP757C-04P8536B   RP757c 128+1024 AU S | 3,750 | $ 401,250.00 | $ - | $ 401,250.00 | $ 140,327.21 | $ 37.42 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 292.72 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 3 | $ - | $ - | $ - | $ 74.63 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 354.58 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.01) | $ - | $ 3.13 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 5 | $ 350.00 | $ - | $ 350.00 | $ 124.38 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 7,145.98 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.30) | $ - | $ 88.73 | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 140 | $ 9,800.00 | $ - | $ 9,800.00 | $ 3,482.65 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ 225.46 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ (0.17) | $ - | $ 49.60 | $ - |
| Y Terminals (PL1) | RP757C-04P8540A   RP757c 128+1024 AU S | 50 | $ 5,500.00 | $ - | $ 5,500.00 | $ 1,988.23 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | - | $ - | $ - | $ - | $ (0.02) | $ - | $ 4.46 | $ - |
| Y Terminals (PL1) | GSX-61101-2511   GSX Roam | 15 | $ 494.25 | $ - | $ 494.25 | $ 98.68 | $ 6.58 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 3,935.78 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 193.38 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (0.02) | $ - | $ 6.04 | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | - | $ - | $ - | $ - | $ 0.01 | $ - | $ 2.01 | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 10 | $ 670.00 | $ - | $ 670.00 | $ 247.35 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | 10 | $ 220.00 | $ - | $ 220.00 | $ 86.90 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A   RP457c 128+1024 0U S | 4 | $ 320.00 | $ - | $ 320.00 | $ 105.38 | $ 26.35 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B   fdc clover - no key | 9,996 | $ 389,844.00 | $ - | $ 389,844.00 | $ 218,592.95 | $ 21.87 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 30 | $ 1,890.00 | $ - | $ 1,890.00 | $ 742.04 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | 300 | $ 4,500.00 | $ - | $ 4,500.00 | $ 1,515.57 | $ 5.05 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 63 | $ 700.00 | $ - | $ 700.00 | $ 1,727.25 | $ 27.42 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | 90 | $ 1,800.00 | $ - | $ 1,800.00 | $ 454.68 | $ 5.05 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A   RP457c 128+1024 AU S | 2,000 | $ 136,000.00 | $ - | $ 136,000.00 | $ 50,288.76 | $ 25.14 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B   RP457c AJ w/Nano Coa | 30 | $ 1,980.00 | $ - | $ 1,980.00 | $ 831.90 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ 1,236.73 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 30 | $ 2,100.00 | $ - | $ 2,100.00 | $ 746.28 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 150 | $ - | $ - | $ - | $ 3,731.41 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B   RP457c AJ w/Nano Coa | 1,174 | $ - | $ - | $ - | $ 32,555.02 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A   RP457c 128+1024 0U S | 30 | $ 2,400.00 | $ - | $ 2,400.00 | $ 790.32 | $ 26.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B   RP457c-BT - PAYPAL V | 5,000 | $ 209,250.00 | $ - | $ 209,250.00 | $ 120,900.00 | $ 24.18 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A   Crdale for RP457c AJ | 200 | $ 4,000.00 | $ - | $ 4,000.00 | $ 1,010.38 | $ 5.05 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 80 | $ 5,360.00 | $ - | $ 5,360.00 | $ 1,978.76 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | 80 | $ 1,760.00 | $ - | $ 1,760.00 | $ 695.20 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,236.72 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A   Black Cradle heavy ( | 30 | $ 600.00 | $ - | $ 600.00 | $ 260.70 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 7 | $ - | $ - | $ - | $ 174.13 | $ 24.88 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B   RP457c 128+1024 AU S | 4 | $ - | $ - | $ - | $ 109.67 | $ 27.42 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B   RP457c 128+1024 AU S | 2,004 | $ 124,280.00 | $ - | $ 124,280.00 | $ 49,463.81 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A   RP457c 128+1024 0U S | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ 1,236.73 | $ 24.73 | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 25 | $ 550.00 | $ - | $ 550.00 | $ 217.25 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 15 | $ 945.00 | $ - | $ 945.00 | $ 371.02 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | (6,000) | $ (810,000.00) | $ - | $ (810,000.00) | $ (189,840.00) | $ 31.64 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 2,500 | $ 101,250.00 | $ - | $ 101,250.00 | $ 60,594.98 | $ 24.24 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 94 | $ 7,520.00 | $ - | $ 7,520.00 | $ 2,320.12 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 1,140.00 | $ - | $ 1,140.00 | $ 246.82 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 4 | $ 4,236.00 | $ - | $ 4,236.00 | $ 98.73 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 3 | $ 198.00 | $ - | $ 198.00 | $ 83.19 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 50 | $ 3,150.00 | $ - | $ 3,150.00 | $ 1,236.73 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 51 | $ 867.00 | $ - | $ 867.00 | $ 443.19 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 10 | $ 170.00 | $ - | $ 170.00 | $ 50.52 | $ 5.05 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 200 | $ 13,200.00 | $ - | $ 13,200.00 | $ 4,936.43 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 50 | $ 2,500.00 | $ - | $ 2,500.00 | $ 1,370.84 | $ 27.42 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 12 | $ 792.00 | $ - | $ 792.00 | $ 296.19 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 55 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 32 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 100 | $ 2,200.00 | $ - | $ 2,200.00 | $ 505.15 | $ 5.05 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 2,000 | $ 136,000.00 | $ - | $ 136,000.00 | $ 46,864.46 | $ 23.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 10 | $ 660.00 | $ - | $ 660.00 | $ 277.30 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 140 | $ 9,240.00 | $ - | $ 9,240.00 | $ 3,882.20 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 30 | $ 2,100.00 | $ - | $ 2,100.00 | $ 740.46 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1,000 | $ 70,000.00 | $ - | $ 70,000.00 | $ 24,682.15 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 17 | $ - | $ - | $ - | $ 676.00 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 64 | $ - | $ - | $ - | $ 1,774.72 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 700 | $ - | $ - | $ - | $ 19,411.00 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-4029 | G5X Paypal | - | $ - | $ - | $ - | $ 159,889.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 50 | $ - | $ - | $ - | $ 1,988.23 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 12 | $ - | $ - | $ - | $ 477.18 | $ 39.77 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c 128+1024 AU S | 2 | $ - | $ - | $ - | $ 49.36 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 35 | $ 2,310.00 | $ - | $ 2,310.00 | $ 970.55 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 5 | $ 270.00 | $ - | $ 270.00 | $ 119.29 | $ 39.76 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 150 | $ 10,050.00 | $ - | $ 10,050.00 | $ 3,710.17 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 40 | $ 880.00 | $ - | $ 880.00 | $ 347.60 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 302.04 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 11 | $ 550.00 | $ - | $ 550.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B | RP757c 128+1024 AU S | 100 | $ - | $ - | $ - | $ 3,742.06 | $ 37.42 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-1500 | G4X Blackboud | - | $ - | $ - | $ - | $ 75,400.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-1500 | G4X Blackbaud | 10,000 | $ 169,500.00 | $ - | $ 169,500.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 27.46 | $ 27.46 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ 810,000.00 | $ - | $ 810,000.00 | $ 189,840.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ (810,000.00) | $ - | $ (810,000.00) | $ (148,080.00) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 800 | $ 8,800.00 | $ - | $ 8,800.00 | $ 5,144.00 | $ 6.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 4,981 | $ 194,259.00 | $ - | $ 194,259.00 | $ 109,487.42 | $ 21.98 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 1,550 | $ 17,050.00 | $ - | $ 17,050.00 | $ 9,966.50 | $ 6.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 725 | $ 7,975.00 | $ - | $ 7,975.00 | $ 4,661.75 | $ 6.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (32) | $ (1,248.00) | $ - | $ (1,248.00) | $ (703.36) | $ 21.98 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 176 | $ 11,088.00 | $ - | $ 11,088.00 | $ 4,353.27 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 110 | $ 1,870.00 | $ - | $ 1,870.00 | $ 955.90 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 10 | $ 660.00 | $ - | $ 660.00 | $ 277.30 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 379 | $ 25,014.00 | $ - | $ 25,014.00 | $ 9,354.54 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 140 | $ 2,277.80 | $ - | $ 2,277.80 | $ 707.27 | $ 5.05 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 293 | $ 19,458.00 | $ - | $ 19,458.00 | $ 7,231.87 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 60 | $ 3,780.00 | $ - | $ 3,780.00 | $ 1,484.07 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 115 | $ 1,945.65 | $ - | $ 1,945.65 | $ 580.97 | $ 5.05 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 20 | $ 1,320.00 | $ - | $ 1,320.00 | $ 554.60 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | 1 | $ - | $ - | $ - | $ 27.46 | $ 27.46 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B | RP757c 128+1024 AU S | - | $ - | $ - | $ - | $ (3,742.06) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B | RP757c 128+1024 AU S | 100 | $ - | $ - | $ - | $ 3,742.06 | $ 37.42 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | 10,075 | $ 411,563.75 | $ - | $ 411,563.75 | $ 233,538.50 | $ 23.18 | $ - | $ - |
| Y Terminals (PL1) | G5X-61101-2511 | G5X Roam | (15) | $ (494.25) | $ - | $ (494.25) | $ (98.70) | $ 6.58 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 501 | $ 31,062.00 | $ - | $ 31,062.00 | $ 12,365.76 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ (27.46) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 1 | $ - | $ - | $ - | $ 27.46 | $ 27.46 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8536B | RP757c 128+1024 AU S | 6 | $ - | $ - | $ - | $ 149.58 | $ 24.93 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 20 | $ 1,800.00 | $ - | $ 1,800.00 | $ 554.60 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 100 | $ 6,700.00 | $ - | $ 6,700.00 | $ 2,473.45 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 30 | $ 1,890.00 | $ - | $ 1,890.00 | $ 742.03 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 4,700 | $ 183,300.00 | $ - | $ 183,300.00 | $ 104,726.83 | $ 22.28 | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 10 | $ 660.00 | $ - | $ 660.00 | $ 277.30 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 22 | $ 374.00 | $ - | $ 374.00 | $ 191.18 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c AJ w/Nano Coa | 10 | $ 660.00 | $ - | $ 660.00 | $ 277.30 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c 128+1024 AU S | 383 | $ 26,014.80 | $ - | $ 26,014.80 | $ 9,453.27 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 40 | $ 2,640.00 | $ - | $ 2,640.00 | $ 1,109.20 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 4,500 | $ 261,000.00 | $ - | $ 261,000.00 | $ 105,599.52 | $ 23.47 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1,000 | $ 70,000.00 | $ - | $ 70,000.00 | $ 24,682.16 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 6,700.00 | $ - | $ 6,700.00 | $ 2,468.22 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ 335.00 | $ - | $ 335.00 | $ 123.41 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 31 | $ 859.63 | $ - | $ 859.63 | $ 859.63 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 27.73 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 831.90 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 1 | $ 66.00 | $ - | $ 66.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 30 | $ 1,980.00 | $ - | $ 1,980.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 24 | $ 1,920.00 | $ - | $ 1,920.00 | $ 628.56 | $ 26.19 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8826A | RP457c 128+1024 0U S | 8 | $ 640.00 | $ - | $ 640.00 | $ 210.72 | $ 26.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 100 | $ 6,300.00 | $ - | $ 6,300.00 | $ 2,473.45 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 300 | $ - | $ - | $ - | $ 7,404.65 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 488 | $ 33,589.50 | $ - | $ 33,589.50 | $ 12,044.90 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 800 | $ 52,800.00 | $ - | $ 52,800.00 | $ 22,184.00 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 3 | $ - | $ - | $ - | $ 91.32 | $ 30.44 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 1,260.00 | $ - | $ 1,260.00 | $ 246.82 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,234.11 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ 350.00 | $ - | $ 350.00 | $ 123.41 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8826A | RP457c 128+1024 0U S | 1 | $ 80.00 | $ - | $ 80.00 | $ 26.34 | $ 26.34 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ (70,000.00) | $ - | $ (70,000.00) | $ (24,682.16) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P89011B | RP457c-8T - PAYPAL V | 5 | $ 204.25 | $ - | $ 204.25 | $ 115.90 | $ 23.18 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 9 | $ 235.71 | $ - | $ 235.71 | $ 235.71 | $ 26.19 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 530 | $ 13,081.54 | $ - | $ 13,081.54 | $ 13,081.54 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 36 | $ 942.84 | $ - | $ 942.84 | $ 942.84 | $ 26.19 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2,750 | $ 67,875.94 | $ - | $ 67,875.94 | $ 67,875.94 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 100 | $ 2,773.00 | $ - | $ 2,773.00 | $ 2,773.00 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 239 | $ 5,911.55 | $ - | $ 5,911.55 | $ 5,911.55 | $ 24.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 13,081.54 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 530 | $ 42,400.00 | $ - | $ 42,400.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 1,386.50 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 942.84 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 1,386.50 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 2,201.37 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 50 | $ 3,300.00 | $ - | $ 3,300.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 36 | $ 2,376.00 | $ - | $ 2,376.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 50 | $ 3,300.00 | $ - | $ 3,300.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 89 | $ 5,607.00 | $ - | $ 5,607.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 235.71 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 9 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ 70,000.00 | $ - | $ 70,000.00 | $ 24,682.16 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 54,300.75 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2,200 | $ 147,200.00 | $ - | $ 147,200.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 12,341.08 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 500 | $ 40,000.00 | $ - | $ 40,000.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 3,710.18 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 150 | $ 10,050.00 | $ - | $ 10,050.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 1,234.11 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 1,480.93 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 60 | $ 4,800.00 | $ - | $ 4,800.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 641.73 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 256.47 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 26 | $ 1,716.00 | $ - | $ 1,716.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 1,108 | $ 73,128.00 | $ - | $ 73,128.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 11 | $ 693.00 | $ - | $ 693.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 277.30 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 10 | $ 700.00 | $ - | $ 700.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 1,764.52 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 350 | $ 7,000.00 | $ - | $ 7,000.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 46.63 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-08P8829A | RP457c 128+1024 0U S | 2 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 5,000 | $ 195,000.00 | $ - | $ 195,000.00 | $ 110,066.24 | $ 22.01 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 1,000 | $ 40,500.00 | $ - | $ 40,500.00 | $ 24,306.33 | $ 24.31 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 1,335 | $ 14,685.00 | $ - | $ 14,685.00 | $ 9,278.25 | $ 6.95 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP807A | Black Cradle heavy ( | 20 | $ 340.00 | $ - | $ 340.00 | $ 173.80 | $ 8.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 761.40 | $ - | $ 761.40 | $ 246.82 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 600 | $ 39,600.00 | $ - | $ 39,600.00 | $ 16,638.00 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 190 | $ 3,091.30 | $ - | $ 3,091.30 | $ 957.88 | $ 5.04 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P88820A | RP457c 128+1024 AU S | 1,500 | $ 87,000.00 | $ - | $ 87,000.00 | $ 35,204.05 | $ 23.47 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 33 | $ 2,178.00 | $ - | $ 2,178.00 | $ 864.27 | $ 26.19 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 20 | $ 1,800.00 | $ - | $ 1,800.00 | $ 554.60 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | (100) | $ (6,700.00) | $ - | $ (6,700.00) | $ (2,332.00) | $ 23.32 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 60 | $ 1,480.93 | $ - | $ 1,480.93 | $ 1,480.93 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 26 | $ 641.73 | $ - | $ 641.73 | $ 641.73 | $ 24.68 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 1,118 | $ 31,002.14 | $ - | $ 31,002.14 | $ 31,002.14 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 13 | $ 303.10 | $ - | $ 303.10 | $ 303.10 | $ 23.32 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 350 | $ 1,764.52 | $ - | $ 1,764.52 | $ 1,764.52 | $ 5.04 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 12,759.66 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 530 | $ 34,450.00 | $ - | $ 34,450.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 915.09 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 33 | $ 2,178.00 | $ - | $ 2,178.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 246.82 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 138.65 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 700.00 | $ - | $ 700.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 5 | $ 350.00 | $ - | $ 350.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 2,383.51 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 7,000.00 | $ - | $ 7,000.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 1,663.80 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 200 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 4,000 | $ 156,000.00 | $ - | $ 156,000.00 | $ 83,492.53 | $ 20.87 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | 2,250 | $ 91,125.00 | $ - | $ 91,125.00 | $ 52,134.58 | $ 23.17 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (2) | $ (81.00) | $ - | $ (81.00) | $ (46.34) | $ 23.17 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 40 | $ 2,640.00 | $ - | $ 2,640.00 | $ 1,109.20 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 400 | $ 6,508.00 | $ - | $ 6,508.00 | $ 2,016.02 | $ 5.04 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 25 | $ 1,903.50 | $ - | $ 1,903.50 | $ 595.88 | $ 23.84 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 40 | $ 2,640.00 | $ - | $ 2,640.00 | $ 1,109.20 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 3 | $ 210.00 | $ - | $ 210.00 | $ 71.51 | $ 23.84 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 50 | $ 4,000.00 | $ - | $ 4,000.00 | $ 1,228.50 | $ 24.57 | $ - | $ - |
| Y Terminals (PL1) | G4X-61101-1401 | G4X Shopify V2 | 2,000 | $ 49,900.00 | $ - | $ 49,900.00 | $ 15,080.00 | $ 7.54 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 530 | $ 12,759.66 | $ - | $ 12,759.66 | $ 12,759.66 | $ 24.07 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 60 | $ 1,663.80 | $ - | $ 1,663.80 | $ 1,663.80 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 110 | $ 2,630.33 | $ - | $ 2,630.33 | $ 2,630.33 | $ 23.91 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 238 | $ 6,599.74 | $ - | $ 6,599.74 | $ 6,599.74 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 28,602.10 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1,200 | $ 96,000.00 | $ - | $ 96,000.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 26,550.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | - | $ - | $ - | $ - | $ 756.01 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 1,000 | $ 70,000.00 | $ - | $ 70,000.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 150 | $ 3,000.00 | $ - | $ 3,000.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 75 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 2,471.40 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 4,663.01 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 200 | $ 13,400.00 | $ - | $ 13,400.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 3,400 | $ 37,400.00 | $ - | $ 37,400.00 | $ 21,862.00 | $ 6.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 38,000 | $ 1,482,000.00 | $ - | $ 1,482,000.00 | $ 788,536.89 | $ 20.75 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 800 | $ 8,800.00 | $ - | $ 8,800.00 | $ 5,144.00 | $ 6.43 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 25 | $ 1,650.00 | $ - | $ 1,650.00 | $ 693.25 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 400 | $ 26,400.00 | $ - | $ 26,400.00 | $ 11,092.00 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 6,700.00 | $ - | $ 6,700.00 | $ 2,383.51 | $ 23.84 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 1,200 | $ 28,602.10 | $ - | $ 28,602.10 | $ 28,602.10 | $ 23.84 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 1,000 | $ 26,550.00 | $ - | $ 26,550.00 | $ 26,550.00 | $ 26.55 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 306 | $ 7,134.41 | $ - | $ 7,134.41 | $ 7,134.41 | $ 23.32 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 150 | $ 756.01 | $ - | $ 756.01 | $ 756.01 | $ 5.04 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 18,829.16 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 800 | $ 64,000.00 | $ - | $ 64,000.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 400.12 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 261.90 | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 17 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 10 | $ 850.00 | $ - | $ 850.00 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 277.30 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 22,195.80 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 10 | $ 660.00 | $ - | $ 660.00 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 836 | $ 7,000.00 | $ - | $ 7,000.00 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ 9,326.00 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 400 | $ 26,400.00 | $ - | $ 26,400.00 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 71.51 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 3 | $ 2,877.00 | $ - | $ 2,877.00 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 50 | $ 3,150.00 | $ - | $ 3,150.00 | $ 1,165.75 | $ 23.32 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 40 | $ 3,200.00 | $ - | $ 3,200.00 | $ 1,047.60 | $ 26.19 | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 328 | $ 26,240.00 | $ - | $ 26,240.00 | $ 8,708.40 | $ 26.55 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 20 | $ 1,600.00 | $ - | $ 1,600.00 | $ 491.40 | $ 24.57 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (12) | $ (468.00) | $ - | $ (468.00) | $ (249.00) | $ 20.75 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 40 | $ 3,200.00 | $ - | $ 3,200.00 | $ 982.80 | $ 24.57 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | (3) | $ (198.00) | $ - | $ (198.00) | $ (70.62) | $ 23.54 | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | (8) | $ (136.00) | $ - | $ (136.00) | $ (40.32) | $ 5.04 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | (15) | $ (990.00) | $ - | $ (990.00) | $ (415.95) | $ 27.73 | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 5 | $ 106.35 | $ - | $ 106.35 | $ 25.20 | $ 5.04 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 160 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 5 | $ 335.00 | $ - | $ 335.00 | $ 116.58 | $ 23.32 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ 140.00 | $ - | $ 140.00 | $ 47.07 | $ 23.54 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 6,700.00 | $ - | $ 6,700.00 | $ 2,353.65 | $ 23.54 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 17 | $ 400.12 | $ - | $ 400.12 | $ 400.12 | $ 23.54 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 10 | $ 261.90 | $ - | $ 261.90 | $ 261.90 | $ 26.19 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 803 | $ 18,900.67 | $ - | $ 18,900.67 | $ 18,900.67 | $ 23.54 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 10 | $ 277.30 | $ - | $ 277.30 | $ 277.30 | $ 27.73 | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 836 | $ 22,195.80 | $ - | $ 22,195.80 | $ 22,195.80 | $ 26.55 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 400 | $ 9,326.00 | $ - | $ 9,326.00 | $ 9,326.00 | $ 23.32 | $ - | - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 60 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 531.00 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 20 | $ 5,603.50 | $ - | $ 5,603.50 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 261.90 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 10 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 9,477.55 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 400 | $ 28,000.00 | $ - | $ 28,000.00 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 5,546.00 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (7) | $ (273.00) | $ - | $ (273.00) | $ (145.25) | $ 20.75 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (4) | $ (162.00) | $ - | $ (162.00) | $ (92.68) | $ 23.17 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 48 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | 5 | $ 400.00 | $ - | $ 400.00 | $ 213.25 | $ 42.65 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 10 | $ 261.90 | $ - | $ 261.90 | $ 261.90 | $ 26.19 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 400 | $ 9,477.55 | $ - | $ 9,477.55 | $ 9,477.55 | $ 23.69 | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 20 | $ 531.00 | $ - | $ 531.00 | $ 531.00 | $ 26.55 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 314.28 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 318.60 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 12 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 12 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 13,275.00 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 500 | $ 77,000.00 | $ - | $ 77,000.00 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 288.09 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 6,637.50 | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 11 | $ 762.30 | $ - | $ 762.30 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 250 | $ 100,126.95 | $ - | $ 100,126.95 | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 22 | $ 1,760.00 | $ - | $ 1,760.00 | $ 576.18 | $ 26.19 | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 8 | $ 640.00 | $ - | $ 640.00 | $ 212.40 | $ 26.55 | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8802A | Crdale for RP457c AJ | 2 | $ 34.00 | $ - | $ 34.00 | $ 10.08 | $ 5.04 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | 5,000 | $ 195,000.00 | $ - | $ 195,000.00 | $ 109,576.25 | $ 21.92 | $ - | - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 800 | $ 8,800.00 | $ - | $ 8,800.00 | $ 5,560.00 | $ 6.95 | $ - | - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 34 | $ 2,142.00 | $ - | $ 2,142.00 | $ 795.84 | $ 23.41 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 1,080 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 500 | $ 13,275.00 | $ - | $ 13,275.00 | $ 13,275.00 | $ 26.55 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 23 | $ 602.37 | $ - | $ 602.37 | $ 602.37 | $ 26.19 | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 262 | $ 6,956.10 | $ - | $ 6,956.10 | $ 6,956.10 | $ 26.55 | $ - | - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ 8.99 | $ - | $ 8.99 | $ (9.95) | $ - | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 4 | $ 320.00 | $ - | $ 320.00 | $ 106.20 | $ 26.55 | $ - | - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ 26.75 | $ - | $ 26.75 | $ (29.62) | $ - | $ - | - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ 5,029.44 | $ - | $ 5,029.44 | $ (5,568.50) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 14 | $ 952.00 | $ - | $ 952.00 | $ 366.66 | $ 26.19 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 200 | $ 179,000.00 | $ - | $ 179,000.00 | $ 4,693.88 | $ 23.47 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | (3) | $ (79.65) | $ - | $ (79.65) | $ 79.65 | $ (26.55) | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | (91) | $ (2,130.05) | $ - | $ (2,130.05) | $ 2,130.05 | $ (23.41) | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 4 | $ 104.76 | $ - | $ 104.76 | $ 104.76 | $ 26.19 | $ - | $ - |
| Y Terminals (PL1) | RP757C-04P8540A | RP757c 128+1024 AU S | 234 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | (91) | $ (5,733.00) | $ - | $ (5,733.00) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ (79.65) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ - | $ - | $ - | $ (2,130.05) | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ - | $ - | $ - | $ 104.76 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 4 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 2 | $ 160.00 | $ - | $ 160.00 | $ 52.38 | $ 26.19 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 50 | $ 4,000.00 | $ - | $ 4,000.00 | $ 1,184.69 | $ 23.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (23) | $ (897.00) | $ - | $ (897.00) | $ (504.16) | $ 21.92 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | (20) | $ (5,292.00) | $ - | $ (5,292.00) | $ (473.80) | $ 23.69 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 60 | $ 3,780.00 | $ - | $ 3,780.00 | $ 1,404.42 | $ 23.41 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 100 | $ 89,500.00 | $ - | $ 89,500.00 | $ 2,346.94 | $ 23.47 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | 5,000 | $ 209,250.00 | $ - | $ 209,250.00 | $ 115,900.00 | $ 23.18 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 4,000 | $ 52,000.00 | $ - | $ 52,000.00 | $ 30,931.38 | $ 7.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 15 | $ 1,980.00 | $ - | $ 1,980.00 | $ 351.11 | $ 23.41 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 15 | $ 300.00 | $ - | $ 300.00 | $ 115.99 | $ 7.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 12 | $ 332.76 | $ - | $ 332.76 | $ 332.76 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 315 | $ 8,363.25 | $ - | $ 8,363.25 | $ 8,363.25 | $ 26.55 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 332.76 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 8,363.25 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 303 | $ 17,963.30 | $ - | $ 17,963.30 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ (1,656.24) | $ - | $ (1,656.24) | $ 70.53 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ - | $ - | $ 156.26 | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 2 | $ 160.00 | $ - | $ 160.00 | $ 53.64 | $ 26.82 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8826A | RP457c 128+1024 0U S | 4 | $ 320.00 | $ - | $ 320.00 | $ 98.88 | $ 24.72 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8852A | RP457c-BT SABIC Crad | 1,800 | $ 19,800.00 | $ - | $ 19,800.00 | $ 12,510.00 | $ 6.95 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8901B | RP457c-BT - PAYPAL V | 3,750 | $ 156,937.50 | $ - | $ 156,937.50 | $ 89,700.00 | $ 23.92 | $ - | $ - |
| Y Terminals (PL1) | RP457C-CRP8807A | Black Cradle heavy ( | 4,100 | $ 53,300.00 | $ - | $ 53,300.00 | $ 30,816.11 | $ 7.52 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 1,700 | $ 41,016.33 | $ - | $ 41,016.33 | $ 41,016.33 | $ 24.13 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 28 | $ 776.44 | $ - | $ 776.44 | $ 776.44 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 831 | $ 21,710.52 | $ - | $ 21,710.52 | $ 21,710.52 | $ 26.13 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 41,016.33 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 1,700 | $ 261,800.00 | $ - | $ 261,800.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ - | $ - | $ - | $ 776.44 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 18,027.45 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 28 | $ 1,940.40 | $ - | $ 1,940.40 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 679 | $ 49,906.50 | $ - | $ 49,906.50 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ - | $ - | $ - | $ 3,687.07 | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 152 | $ 11,454.00 | $ - | $ 11,454.00 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 1 | $ 80.00 | $ - | $ 80.00 | $ 26.82 | $ 26.82 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ (11.03) | $ - | $ (11.03) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | - | $ (562.45) | $ - | $ (562.45) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 51 | $ 4,080.00 | $ - | $ 4,080.00 | $ 1,367.96 | $ 26.82 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ 209.68 | $ - | $ 209.68 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ 50.25 | $ - | $ 50.25 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (39) | $ (1,521.00) | $ - | $ (1,521.00) | $ (854.88) | $ 21.92 | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (9) | $ (364.50) | $ - | $ (364.50) | $ (208.53) | $ 23.17 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | (25) | $ (1,650.00) | $ - | $ (1,650.00) | $ (693.25) | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ 227.46 | $ - | $ 227.46 | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 100 | $ 8,000.00 | $ - | $ 8,000.00 | $ 2,773.00 | $ 27.73 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ (1,102.84) | $ - | $ (1,102.84) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 208 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8802C | RP457c 128+1024 AU S | 1 | $ 69.30 | $ - | $ 69.30 | $ 26.82 | $ 26.82 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 282 | $ 19,542.60 | $ - | $ 19,542.60 | $ 6,834.40 | $ 24.24 | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 517 | $ 37,999.50 | $ - | $ 37,999.50 | $ 12,473.79 | $ 24.13 | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ (9.55) | $ - | $ (9.55) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ (2,694.05) | $ - | $ (2,694.05) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ (5,238.44) | $ - | $ (5,238.44) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ (1,418.53) | $ - | $ (1,418.53) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 140 | $ 10,290.00 | $ - | $ 10,290.00 | $ 3,377.81 | $ 24.13 | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ (964.99) | $ - | $ (964.99) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 100 | $ 7,000.00 | $ - | $ 7,000.00 | $ 2,340.71 | $ 23.41 | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ 0.34 | $ - | $ 8.12 | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ 1.50 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 6 | $ 480.00 | $ - | $ 480.00 | $ 144.76 | $ 24.13 | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | - | $ | $ - | $ | $ (1.96) | $ - | $ (47.25) | $ |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ | $ - | $ | $ (0.51) | $ - | $ (12.21) | $ |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ | $ - | $ | $ (8.74) | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | - | $ | $ - | $ | $ (2.26) | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (72) | $ (2,808.00) | $ - | $ (2,808.00) | $ (1,578.24) | $ 21.92 | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (16) | $ (646.60) | $ - | $ (646.60) | $ (370.72) | $ 23.17 | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 40 | $ 2,520.00 | $ - | $ 2,520.00 | $ 936.29 | $ 23.41 | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ | $ - | $ | $ - | $ - | $ - | $ 0.01 |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ | $ - | $ | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ | $ - | $ | $ - | $ - | $ 3.94 | $ 1.77 |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ | $ - | $ | $ - | $ - | $ 36.62 | $ 13.98 |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ | $ - | $ | $ 154.00 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | - | $ | $ - | $ | $ - | $ - | $ 23.09 | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ - | $ - | $ - | $ (8.01) |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ 0.09 | $ - | $ 2.24 | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ 0.41 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 2 | $ 132.00 | $ - | $ 132.00 | $ 48.47 | $ 24.23 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ | $ - | $ | $ 62.63 | $ - | $ 1,506.10 | $ |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | - | $ | $ - | $ | $ 278.44 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8820A | RP457c 128+1024 AU S | 100 | $ 89,500.00 | $ - | $ 89,500.00 | $ 2,346.94 | $ 23.47 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ | $ - | $ | $ 0.48 | $ - | $ 11.64 | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ 5.14 | $ - | $ 123.51 | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ 2.15 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ 22.83 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 10 | $ 693.00 | $ - | $ 693.00 | $ 277.30 | $ 27.73 | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 99 | $ 7,276.50 | $ - | $ 7,276.50 | $ 2,388.60 | $ 24.13 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ - | $ - | $ 117.55 | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ 4.89 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ 21.73 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 100 | $ 7,000.00 | $ - | $ 7,000.00 | $ 2,423.57 | $ 24.24 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ (3.85) | $ - | $ 12.76 | $ |
| Y Terminals (PL1) | RP457C-0BP8803B | RP457c 128+1024 0U S | - | $ | $ - | $ | $ (1.71) | $ - | $ 5.65 | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 700.00 | $ - | $ 700.00 | $ 242.36 | $ 24.24 | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8829A | RP457c 128+1024 0U S | 5 | $ 315.00 | $ - | $ 315.00 | $ 117.04 | $ 23.41 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 26 | $ 2,080.00 | $ - | $ 2,080.00 | $ 720.98 | $ 27.73 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ | $ - | $ | $ - | $ - | $ - | $ 0.01 |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ | $ - | $ | $ - | $ - | $ 1.99 | $ 0.61 |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ | $ - | $ | $ 5.75 | $ - | $ 19.24 | $ 9.41 |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ | $ - | $ | $ 126.75 | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | - | $ | $ - | $ | $ - | $ - | $ 11.40 | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ (3.96) | $ - | $ 13.12 | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 10 | $ 735.00 | $ - | $ 735.00 | $ 241.27 | $ 24.13 | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 8 | $ | $ - | $ | $ - | $ - | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | - | $ | $ - | $ | $ (343.34) | $ - | $ 1,137.90 | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ (22.83) | $ - | $ 75.66 | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 900 | $ 63,000.00 | $ - | $ 63,000.00 | $ 21,812.14 | $ 24.24 | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 160 | $ 4,200.00 | $ - | $ 4,200.00 | $ 3,860.36 | $ 24.13 | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | - | $ | $ - | $ | $ (18.21) | $ - | $ 60.35 | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 50 | $ 3,350.00 | $ - | $ 3,350.00 | $ 1,206.36 | $ 24.13 | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8852B | fdc clover - no key | (47) | $ (1,833.00) | $ - | $ (1,833.00) | $ (1,030.24) | $ 21.92 | $ - | $ |
| Y Terminals (PL1) | RP457C-0BP8854B | fdc BAMS - no key | (21) | $ (850.50) | $ - | $ (850.50) | $ (486.57) | $ 23.17 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8803B | RP457c 128+1024 AU S | 10 | $ 700.00 | $ - | $ 700.00 | $ 242.36 | $ 24.24 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | 874 | $ 69,920.00 | $ - | $ 69,920.00 | $ 23,161.56 | $ 26.50 | $ - | $ |
| Y Terminals (PL1) | RP457C-01P8804B | RP457c AJ w/Nano Coa | (29) | $ (2,009.70) | $ - | $ (2,009.70) | $ (804.17) | $ 27.73 | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 67 | $ 4,924.50 | $ - | $ 4,924.50 | $ 1,616.53 | $ 24.13 | $ - | $ |
| Y Terminals (PL1) | RP457C-02P8805A | IMS Branded RP457c C | 50 | $ 3,500.00 | $ - | $ 3,500.00 | $ 1,206.36 | $ 24.13 | $ - | $ |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | 150 | $ 14,250.00 | $ - | $ 14,250.00 | $ 9,973.95 | $ 66.49 | $ - | $ |
| Y Terminals (PL1) | ICM122-31P2648A | iCM122 32+128 P B IC | 150 | $ 11,850.00 | $ - | $ 11,850.00 | $ 9,973.95 | $ 66.49 | $ - | $ |
| Y Terminals (PL1) | ICM122-31P2648A | iCM122 32+128 P B IC | 250 | $ 19,750.00 | $ - | $ 19,750.00 | $ 16,623.26 | $ 66.49 | $ - | $ |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 250 | $ 21,250.00 | $ - | $ 21,250.00 | $ 17,487.48 | $ 69.95 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ (14,250.00) | $ - | $ (14,250.00) | $ (9,973.95) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 88.64 | $ 787.32 |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ 1.73 | $ 15.35 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 75.28 | $ (672.08) |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 53.91 | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.65 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 238.67 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 291.23 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.93 | $ 116.91 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 74.42 | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ 1.45 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 67.72 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 47.34 | $ 3.68 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 455.15 | $ (380.49) |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ 8.88 | $ (7.42) |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 417.30 | $ (410.33) |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 294.36 | $ 111.21 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 627.62 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ 12.24 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 278.50 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 252.31 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.62 |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.03 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.81 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.08 |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ 3.72 | $ 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 190.54 | $ 0.29 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 228.28 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 136.36 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 602.39 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A  iCMP Heartland ICM12 | - | $ - | $ - | $ - | $ 11.75 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,053.08 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,462.93 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | 200 | $ 24,000.00 | $ - | $ 24,000.00 | $ 13,298.61 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 200 | $ 24,000.00 | $ - | $ 24,000.00 | $ 13,298.61 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 100 | $ 12,000.00 | $ - | $ 12,000.00 | $ 6,994.99 | $ 69.95 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ (24,000.00) | $ - | $ (24,000.00) | $ (13,298.61) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 92.31 | $ (824.06) |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ - | $ - | $ (0.07) | $ 0.60 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 30.45 | $ - |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 357.09 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.22 | $ 66.04 |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ - | $ - | $ 83.03 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (0.06) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 26.74 | $ 2.08 |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ - | $ - | $ 511.67 | $ (503.11) |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (0.37) | $ 0.37 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 166.28 | $ 62.82 |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ 341.48 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ (0.25) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 142.53 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.99 |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.70 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (0.20) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 279.90 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 77.03 | $ - |
| Y Terminals (PL1) | ICM122-USSHC01A  Sears Home - ICMP-IC | - | $ - | $ - | $ - | $ 1,291.21 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ (0.94) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 826.39 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 50 | $ 6,156.00 | $ - | $ 6,156.00 | $ 3,324.65 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 46.12 | $ 409.68 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 124.19 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 38.72 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 236.84 | $ (197.99) |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 326.58 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 0.84 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 99.15 | 0.15 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 313.45 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | 20 | $ 4,000.00 | $ - | $ 4,000.00 | 1,329.86 | 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 20 | $ 4,000.00 | $ - | $ 4,000.00 | 1,329.86 | 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | 50 | $ 10,000.00 | $ - | $ 10,000.00 | 3,324.65 | 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 50 | $ 10,000.00 | $ - | $ 10,000.00 | 3,324.65 | 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 47 | $ 9,400.00 | $ - | $ 9,400.00 | 3,125.17 | 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ (4,000.00) | $ - | $ (4,000.00) | (1,329.86) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ (10,000.00) | $ - | $ (10,000.00) | (3,324.65) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | (0.15) | 1.33 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 15.25 | (136.12) |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | 1.31 | 11.64 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 74.90 | 665.28 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 36.24 | (323.54) |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 58.98 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | (0.57) |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | $ - | 3.53 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 201.67 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 140.20 |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | (0.13) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 13.72 | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | 1.10 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 62.89 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 32.60 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 84.52 | (83.10) |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | (0.82) | 0.81 |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | 6.73 | (5.63) |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 384.60 | (321.51) |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 200.89 | (197.53) |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | (0.55) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 56.41 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | 9.28 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 530.33 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 134.07 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 0.16 |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | $ - | 0.02 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 1.37 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 0.39 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 46.23 | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | (0.45) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 161.00 | 0.24 |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | $ - | $ - | 2.82 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 109.90 | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | (2.08) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 213.28 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USPOS03A  ICMP122 - POS Portal | - | $ - | $ - | $ - | 8.91 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 509.01 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 506.96 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 525 | $ 84,000.00 | $ - | $ 84,000.00 | 34,908.84 | 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 530 | $ 92,750.00 | $ - | $ 92,750.00 | 37,073.46 | 69.95 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 324.54 | (2,897.37) |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 235.83 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 1,255.52 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 17.18 | 511.40 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 291.94 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 207.09 | 16.10 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 1,799.01 | (1,768.94) |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 1,287.60 | 486.48 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 1,200.64 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | 1,103.69 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 3.48 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | 44.11 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 984.13 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | 596.46 | $ - |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 4,539.86 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 6,399.29 | - | - | - |
| Y Terminals (PL1) | ICM122-USASO02A   AcademySports, iCMP | 30 | 6,420.00 | - | 6,420.00 | 1,994.80 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 30 | 6,120.00 | - | 6,120.00 | 1,994.80 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 45 | 9,180.00 | - | 9,180.00 | 3,044.05 | 67.65 | - | - |
| Y Terminals (PL1) | ICM122-USASO02A   AcademySports, iCMP | - | (6,420.00) | - | (6,420.00) | (1,994.80) | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 45.04 | 400.02 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 23.25 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 121.26 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 1.69 | 50.41 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 37.81 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 20.41 | 1.59 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 231.25 | (193.32) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 126.92 | 47.95 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 318.88 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 108.79 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 0.82 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 4.35 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 96.81 | 0.15 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 58.79 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 306.06 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 630.78 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 130 | 24,700.00 | - | 24,700.00 | 8,644.10 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 20 | 4,000.00 | - | 4,000.00 | 1,329.86 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 95.07 | (848.71) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 10.16 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 367.77 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 0.74 | 22.03 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 85.52 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 8.92 | 0.69 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 526.98 | (518.17) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 55.46 | 20.95 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 351.70 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 47.54 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 1.02 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 1.90 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 288.28 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 25.69 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 1,329.84 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 275.62 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 30 | 5,370.00 | - | 5,370.00 | 1,994.79 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 20.85 | (186.12) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 80.65 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 18.75 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 115.56 | (113.63) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 77.13 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 63.22 | 0.22 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 291.63 | - | - | - |
| Y Terminals (PL1) | ICM122-USELA04A   iCM122  Elavon- Inst | 20 | 2,160.00 | - | 2,160.00 | 1,378.85 | 68.94 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 420 | 38,000.00 | - | 38,000.00 | 27,927.07 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 500 | 42,000.00 | - | 42,000.00 | 33,246.51 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 2,000 | 172,000.00 | - | 172,000.00 | 134,633.99 | 67.32 | - | - |
| Y Terminals (PL1) | ICM122-USELA04A   iCM122  Elavon- Inst | - | (2,160.00) | - | (2,160.00) | (1,378.85) | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 0.28 | 2.52 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 279.90 | 2,486.14 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 162.55 | (1,451.17) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 434.43 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 753.65 |
| Y Terminals (PL1) | ICM122-USELA04A   iCM122  Elavon- Inst | - | - | - | - | - | - | - | 0.76 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 628.84 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 31.64 | 942.06 |
| Y Terminals (PL1) | ICM122-USELA04A   iCM122  Elavon- Inst | - | - | - | - | - | - | 0.24 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 235.00 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 146.22 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 381.48 | 29.65 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-USELA04A | ICM122 Elavon- Inst | - | $ - | $ - | $ - | $ - | $ - | $ 1.45 | $ (1.22) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1,437.24 | $ (1,201.47) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 901.05 | $ (885.98) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2,371.91 | $ 896.15 |
| Y Terminals (PL1) | ICM122-USELA04A | ICM122 Elavon- Inst | - | $ - | $ - | $ - | $ 2.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,981.83 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 601.35 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 2,033.13 | $ - | $ - | $ 5.12 |
| Y Terminals (PL1) | ICM122-USELA04A | ICM122 Elavon- Inst | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.74 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 81.26 |
| Y Terminals (PL1) | ICM122-USELA04A | ICM122 Elavon- Inst | - | $ - | $ - | $ - | $ - | $ - | $ 0.61 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 601.67 | $ 0.91 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 492.91 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1,098.75 | $ - |
| Y Terminals (PL1) | ICM122-USELA04A | ICM122 Elavon- Inst | - | $ - | $ - | $ - | $ 1.92 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,902.17 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 2,273.82 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 11,788.26 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | (6) | $ (1,200.00) | $ - | $ (1,200.00) | $ (398.94) | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 6 | $ 1,029.00 | $ - | $ 1,029.00 | $ 398.96 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 100 | $ 20,000.00 | $ - | $ 20,000.00 | $ 6,661.36 | $ 66.61 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (9.02) | $ (80.13) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.96 | $ (35.35) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 50.43 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (24.29) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15.32 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.67 | $ 109.37 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (7.57) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.56 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 44.29 | $ 3.44 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (46.32) | $ 38.72 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 21.95 | $ (21.58) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 275.36 | $ 104.04 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (63.87) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 14.65 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 236.03 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.17) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.04 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.43 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (19.39) | $ (0.03) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 12.01 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 127.56 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (61.13) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 55.39 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,368.54 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 300 | $ 59,400.00 | $ - | $ 59,400.00 | $ 20,984.97 | $ 69.95 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 150.75 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 10.98 | $ 326.90 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 132.38 | $ 10.29 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 823.08 | $ 310.97 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 705.52 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28.20 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 381.28 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 4,090.65 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | 425 | $ 88,825.00 | $ - | $ 88,825.00 | $ 28,259.53 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 425 | $ 60,350.00 | $ - | $ 60,350.00 | $ 28,259.53 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ (88,825.00) | $ - | $ (88,825.00) | $ (28,259.53) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ - | $ - | $ (0.36) | $ 3.22 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 232.03 | $ (2,071.49) |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1.39) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 897.64 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 208.72 | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ - | $ - | $ (0.32) | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ - | $ - | $ (2.00) | $ 1.96 |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 858.41 | $ - | $ 1,286.22 | $ (1,264.71) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (1.33) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.49 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 703.61 | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ - | $ - | $ (1.09) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3,245.81 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USBBY04A | Best Buy, LIVE, ICMP | - | $ - | $ - | $ - | $ (5.04) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 15 | $ 4,275.00 | $ - | $ 4,275.00 | $ 997.40 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 32.73 | $ 290.73 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 88.13 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 27.48 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 168.07 | $ (140.50) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 231.75 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.60 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 70.36 | $ 0.11 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 222.44 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | 1 | $ - | $ - | $ - | $ 66.49 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | 5 | $ 1,070.00 | $ - | $ 1,070.00 | $ 332.46 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 2 | $ - | $ - | $ - | $ 132.98 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | 5 | $ 990.00 | $ - | $ 990.00 | $ 332.46 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ (66.49) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ (1,070.00) | $ - | $ (1,070.00) | $ (332.46) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ - | $ - | $ (0.07) | $ 0.67 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.77 | $ (33.64) |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.29) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.58 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (0.07) | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ - | $ - | $ 3.39 | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ - | $ - | $ (0.42) | $ 0.41 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 20.88 | $ (20.54) |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ 13.94 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (0.28) | $ - | $ - | $ 0.04 |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 11.42 | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ - | $ - | $ (0.23) | $ - |
| Y Terminals (PL1) | ICM122-USEHI02A | Enterprise / ICMP Te | - | $ - | $ - | $ - | $ (1.05) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 52.70 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 800 | $ 128,000.00 | $ - | $ 128,000.00 | $ 54,352.04 | $ 67.94 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 323.18 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 23.54 | $ 700.82 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 283.79 | $ 22.06 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1,764.53 | $ 666.67 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,512.50 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 60.45 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 8,769.59 | $ - | $ 817.38 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 13 | $ 2,665.00 | $ - | $ 2,665.00 | $ 864.41 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 6 | $ 1,230.00 | $ - | $ 1,230.00 | $ 419.70 | $ 69.95 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 10.26 | $ (91.57) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.11 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 39.68 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.23 | $ 6.75 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 9.23 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.73 | $ 0.21 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 56.86 | $ (55.91) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 17.00 | $ 6.42 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 37.95 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 14.57 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.11 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.58 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 31.10 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 143.48 | $ - | $ 7.87 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 84.49 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 150 | $ 24,600.00 | $ - | $ 24,600.00 | $ 9,974.98 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 150 | $ 24,600.00 | $ - | $ 24,600.00 | $ 9,974.02 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 67.65 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 38.35 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 132.27 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 187.49 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 81.99 | $ 0.49 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 77.36 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 347.79 | $ 146.47 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 275.26 | $ 164.75 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 540.06 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 258.60 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15.10 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 18.42 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 119.41 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 65.17 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 959.38 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 377.09 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 250 | $ 21,250.00 | $ - | $ 21,250.00 | $ 16,623.72 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 250 | $ 21,250.00 | $ - | $ 21,250.00 | $ 16,623.72 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 350 | $ 29,750.00 | $ - | $ 29,750.00 | $ 23,272.58 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 60.86 | $ 238.82 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 57.47 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 46.75 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 120.87 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 112.36 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 228.55 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 51.98 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 69.65 | $ 0.41 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 94.30 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 326.12 | $ 159.90 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 295.45 | $ 124.43 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 335.54 | $ 200.83 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 382.84 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 458.79 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 315.23 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.74 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.83 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.45 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 106.30 | $ 1.68 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 101.44 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 79.44 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 505.07 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 815.01 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 459.67 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 100 | $ 12,000.00 | $ - | $ 12,000.00 | $ 6,649.49 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 200 | $ 24,000.00 | $ - | $ 24,000.00 | $ 13,298.78 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 50 | $ 6,000.00 | $ - | $ 6,000.00 | $ 3,324.65 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 34.59 | $ 135.73 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 66.85 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 9.43 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 68.69 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 130.70 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 46.09 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 29.54 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 81.02 | $ 0.48 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 19.02 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 185.34 | $ 90.88 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 343.67 | $ 144.73 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 67.67 | $ 40.50 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 217.58 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 533.67 | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 63.58 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 7.24 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 14.92 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 4.53 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 60.41 | 0.96 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 118.00 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 16.02 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 287.05 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 948.03 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 92.71 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 7 | 1,400.00 | - | 1,400.00 | 465.45 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 2.20 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | (24.04) |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 10.76 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 4.44 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 15.79 | 9.45 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 14.83 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 1.06 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 3.74 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 21.63 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 150 | 27,900.00 | - | 27,900.00 | 9,973.96 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 43.90 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 214.59 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 88.54 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 315.05 | 188.57 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 295.98 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 21.08 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 74.59 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 431.60 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 80 | 16,000.00 | - | 16,000.00 | 5,319.44 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 80 | 16,000.00 | - | 16,000.00 | 5,319.59 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 25.10 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 46.48 | 182.39 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 122.70 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 92.31 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 50.63 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 39.70 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 180.13 | 107.81 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 249.07 | 122.12 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 169.23 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 292.39 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 12.05 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 9.73 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 42.65 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 81.19 | 1.29 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 246.77 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 385.74 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 150 | 30,000.00 | - | 30,000.00 | 9,974.23 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 1,150 | 186,250.00 | - | 186,250.00 | 76,467.98 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 850 | 148,750.00 | - | 148,750.00 | 56,519.30 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 4 | - | - | - | 266.93 | 66.73 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 85.92 | 337.15 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 512.56 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 233.92 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 170.64 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 1,002.14 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 1,143.46 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 73.39 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 621.17 | 3.69 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 471.81 | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 460.41 | 225.75 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 2,635.06 | 1,109.72 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | 1,678.77 | 1,004.78 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 540.48 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 4,091.84 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | 1,577.15 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 17.98 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | - | - | - | - | - | - | 114.41 |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 112.32 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 150.07 | 2.38 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 904.74 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 397.47 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 713.04 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 7,268.88 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 2,299.80 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 460 | 92,000.00 | - | 92,000.00 | 30,590.13 | 66.50 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 14 | 2,786.00 | - | 2,786.00 | 930.91 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 265.10 | 1,040.29 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 7.59 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 526.50 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 14.84 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 226.44 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 9.20 | 0.05 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 1,420.59 | 696.54 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 39.03 | 16.44 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 1,667.67 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 60.61 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 55.48 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 1.69 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 463.05 | 7.34 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 13.40 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 2,200.11 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 107.66 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 30 | 5,370.00 | - | 5,370.00 | 1,994.82 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 14.70 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 28.74 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 17.81 | 0.11 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 75.57 | 31.83 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 117.35 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 3.28 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 25.95 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 208.46 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 900 | 77,200.00 | - | 77,200.00 | 59,852.01 | 66.50 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 8,900 | 762,600.00 | - | 762,600.00 | 591,789.13 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 221.59 | 869.56 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 1,200.10 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 440.09 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 5,866.49 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 189.27 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 2,420.58 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 1,187.44 | 582.22 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 8,612.85 | 5,154.98 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 1,393.97 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 8,091.49 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 46.38 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 576.27 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 387.06 | 6.13 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 2,039.23 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 1,839.02 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | 11,799.02 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 13 | 2,208.00 | - | 2,208.00 | 868.02 | 66.77 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | 241 | 43,692.00 | - | 43,692.00 | 16,025.17 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | (82) | (12,564.00) | - | (12,564.00) | (5,452.00) | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 6.33 | 24.84 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 120.00 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | (19.34) | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 12.57 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | 234.63 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | - | (94.55) |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 5.41 | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 145.43 | 0.86 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | (39.01) | - |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 33.91 | 16.63 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | 616.93 | 259.81 |
| Y Terminals (PL1) | ICM122-31P2648A  ICM122 32+128 P B IC | - | - | - | - | - | - | (138.81) | (83.08) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 39.81 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 958.00 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | (130.41) | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 1.32 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 26.79 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | (9.29) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 11.05 | 0.18 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 211.82 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | (32.87) | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 52.52 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 1,701.82 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | (190.17) | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 600 | 118,800.00 | - | 118,800.00 | 39,895.93 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 186.76 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 912.94 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 376.69 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 1,340.33 | 802.21 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 1,259.19 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 89.68 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 317.34 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 1,836.15 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 1 | - | - | - | 66.73 | 66.73 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 6 | 1,188.00 | - | 1,188.00 | 398.95 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 1.88 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 9.17 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 3.78 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 13.47 | 8.06 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 12.65 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 3.19 | 0.90 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 18.45 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 850 | 136,000.00 | - | 136,000.00 | 56,577.35 | 66.56 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 900 | 144,000.00 | - | 144,000.00 | 59,845.39 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 390.59 | 1,532.73 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 393.02 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 775.72 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 768.43 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 333.63 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 476.31 | 2.83 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 2,093.04 | 1,026.26 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 2,020.52 | 850.92 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 2,457.08 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 3,137.55 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 81.75 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 87.73 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 682.25 | 10.81 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 693.74 | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 3,241.56 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 5,573.66 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 100 | 12,900.00 | - | 12,900.00 | 6,649.49 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 37.18 | 145.91 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 31.76 | 73.84 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 199.24 | 97.69 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 233.90 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | 7.78 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 64.95 | 1.03 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | 308.58 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 2 | 410.00 | - | 410.00 | 132.99 | 66.50 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 17 | 3,485.00 | - | 3,485.00 | 1,130.38 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | - | - | - | - | - | 1.13 | - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 5.52 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.20 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.97 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.37 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 11.13 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 5.79 | $ 2.44 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 39.59 | $ 23.70 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 9.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 37.20 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.25 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.65 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.99 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 9.37 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 15.98 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 54.24 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 3 | $ - | $ - | $ - | $ 200.19 | $ 66.73 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 2 | $ 334.00 | $ - | $ 334.00 | $ 132.99 | $ 66.50 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.80 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.11 | $ 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 4.72 | $ 1.99 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 7.33 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.21 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.62 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 13.03 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 1 | $ 167.00 | $ - | $ 167.00 | $ 66.49 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.46 | $ 0.90 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.56 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.36 | $ 1.00 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3.67 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.10 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.81 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 6.52 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 150 | $ 24,600.00 | $ - | $ 24,600.00 | $ 9,973.96 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 75 | $ 12,300.00 | $ - | $ 12,300.00 | $ 4,986.98 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 49.98 | $ 206.18 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 21.72 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 165.18 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 91.26 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 80.62 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 34.42 | $ 0.21 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 268.49 | $ 111.47 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 113.71 | $ 89.89 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 428.99 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 156.83 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.42 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 117.02 | $ (1.80) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 50.52 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 421.12 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 280.40 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 200 | $ 17,000.00 | $ - | $ 17,000.00 | $ 13,298.61 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 1,500 | $ 118,500.00 | $ - | $ 118,500.00 | $ 99,739.54 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 41.01 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 212.77 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 74.09 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 893.86 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 64.59 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 337.12 | $ 2.04 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 216.97 | $ 96.24 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1,113.71 | $ 880.44 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 408.35 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,536.09 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.95 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 97.14 | $ - |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 494.79 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 375.04 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 2,746.47 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 50 | $ 6,000.00 | $ - | $ 6,000.00 | $ 3,324.65 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 10.65 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 44.75 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 16.88 | $ 0.10 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 76.91 | $ - | $ 55.76 | $ 44.08 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 24.77 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 137.51 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 5 | $ 615.60 | $ - | $ 615.60 | $ 332.47 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.10 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.64 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.75 | $ 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 7.97 | $ - | $ 5.78 | $ 4.57 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.57 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 14.26 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 10 | $ 2,000.00 | $ - | $ 2,000.00 | $ 664.93 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 4.85 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.75 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 7.63 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 25.64 | $ 11.37 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 48.25 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.18 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 11.48 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 44.32 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 80 | $ 16,000.00 | $ - | $ 16,000.00 | $ 5,319.46 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 60 | $ 12,000.00 | $ - | $ 12,000.00 | $ 3,989.58 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 32.57 | $ 134.38 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 21.44 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 107.65 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.08 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 52.55 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 33.97 | $ 0.21 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 174.99 | $ 72.65 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 112.23 | $ 88.72 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 279.59 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 154.79 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.27 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 76.27 | $ (1.18) |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 49.86 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 274.46 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 276.77 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 500 | $ 87,500.00 | $ - | $ 87,500.00 | $ 33,246.52 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 420 | $ 84,000.00 | $ - | $ 84,000.00 | $ 27,927.08 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 206.15 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 150.07 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 372.48 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 630.47 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 324.72 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 237.78 | $ 1.44 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1,090.80 | $ 483.83 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 785.53 | $ 621.00 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 2,052.91 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,083.44 | $ - | $ - | $ 50.00 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 488.33 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 348.99 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,885.44 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,937.16 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 80 | $ 16,320.00 | $ - | $ 16,320.00 | $ 5,319.44 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 38.87 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 70.23 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 61.22 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 205.66 | 91.22 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 387.06 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 9.43 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 92.07 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 355.48 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 215 | 21,500.00 | - | 21,500.00 | 14,296.00 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 750 | 75,000.00 | - | 75,000.00 | 49,869.76 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 51.15 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 132.47 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 92.42 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 556.50 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 80.57 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 209.88 | 1.27 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 270.64 | 120.04 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 693.37 | 548.14 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 509.35 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 956.33 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 12.40 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 121.16 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 308.04 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 467.80 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 1,709.88 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | (1) | (200.00) | - | (200.00) | (66.49) | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 15 | 3,000.00 | - | 3,000.00 | 997.40 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 1 | - | - | - | 66.49 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | (0.41) | (1.69) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 7.13 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | (1.36) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 12.88 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | (0.66) | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 11.23 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | (2.21) | (0.92) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 37.73 | 16.74 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | (3.52) | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 71.01 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 1.73 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | (0.96) | 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 16.89 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | (3.46) | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 65.22 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 800 | 158,400.00 | - | 158,400.00 | 53,194.45 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 321.34 | 1,325.70 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 1,062.02 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 518.39 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 1,726.31 | 716.69 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 2,758.29 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 2.71 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 752.40 | (11.59) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 2,707.69 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 150 | 29,100.00 | - | 29,100.00 | 9,973.96 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 58.98 | 243.32 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 194.92 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 95.14 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 316.85 | 131.54 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 506.26 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 0.50 |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 138.09 | (2.13) |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | 496.97 | - | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | 80 | 10,320.00 | - | 10,320.00 | 5,319.44 | 66.49 | - | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | 24.53 | - |
| Y Terminals (PL1) | ICM122-31P2648A   iCM122 32+128 P B IC | - | - | - | - | - | - | - | 44.32 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 38.64 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 129.80 | $ 57.57 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 244.28 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.95 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 58.11 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 224.35 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 39 | $ 7,995.00 | $ - | $ 7,995.00 | $ 2,593.23 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 30 | $ 6,150.00 | $ - | $ 6,150.00 | $ 1,994.79 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 19 | $ 3,895.00 | $ - | $ 3,895.00 | $ 1,263.36 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 16.27 | $ 67.11 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 14.85 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 6.88 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 53.76 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.84 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28.91 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 26.24 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 23.40 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 10.90 | $ 0.07 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 87.39 | $ 36.28 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 78.59 | $ 34.86 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 36.02 | $ 28.48 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 139.63 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 147.91 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 49.69 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.14 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.60 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 38.09 | $ (0.59) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 35.18 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 16.00 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 137.07 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 135.84 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 88.84 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 1 | $ 167.00 | $ - | $ 167.00 | $ 66.49 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.40 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.72 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.63 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 0.93 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3.95 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.10 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.94 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3.63 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 2 | $ 358.00 | $ - | $ 358.00 | $ 132.99 | $ 66.50 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.64 | $ 2.67 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.01 | $ 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.33 | $ 2.63 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 4.60 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.48 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 8.22 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 75 | $ 12,300.00 | $ - | $ 12,300.00 | $ 4,986.98 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 149.53 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 53.76 | $ 9.48 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 140.30 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 73.27 | $ 207.19 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 276.42 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 507.73 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.50 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 120.28 | $ 0.83 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 511.65 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ (7,500.00) | $ - | $ (7,500.00) | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 1,000 | $ 80,000.00 | $ - | $ 80,000.00 | $ 66,493.02 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ (91.18) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 972.57 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ (32.78) | $ (5.78) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 349.64 | $ 61.63 |
| Y Terminals (PL1) | ICM122-USHPS02A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (85.55) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 912.50 |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ 476.54 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (44.68) | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ (168.55) | $ (126.34) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1,797.88 | $ 1,347.59 |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ (309.59) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3,302.28 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 74.81 |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (7.01) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 782.30 | $ 5.43 |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ - | $ - | $ (73.34) | $ (0.51) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3,327.79 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-USHPS02A | ICMP Heartland ICM12 | - | $ - | $ - | $ - | $ (311.98) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 75 | $ 9,000.00 | $ - | $ 9,000.00 | $ 4,986.98 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 225 | $ 27,000.00 | $ - | $ 27,000.00 | $ 11,517.40 | $ 51.19 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 27.46 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 109.41 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 39.61 | $ 6.98 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 85.17 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 103.38 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 314.24 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 53.99 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 133.07 | $ 0.50 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 203.69 | $ 152.67 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 531.62 | $ 261.78 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 374.12 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 764.76 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.48 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 88.63 | $ 0.62 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 189.56 | $ 12.55 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 377.01 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 578.75 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 2 | $ 400.00 | $ - | $ 400.00 | $ 132.99 | $ 66.50 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 2 | $ 400.00 | $ - | $ 400.00 | $ 85.70 | $ 42.85 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (62.54) | $ - | $ - | $ (0.02) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 4.86 | $ - | $ - | $ (26.35) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.74 | $ 0.31 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.34 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.55 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (0.30) | $ 1.01 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.38 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.49 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 8.97 | $ 6.72 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.82 | $ 1.14 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 16.48 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3.56 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.37 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.90 | $ 0.03 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 0.80 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 16.60 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 2.37 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | 21 | $ 2,585.52 | $ - | $ 2,585.52 | $ 995.78 | $ 47.42 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (404.24) | $ - | $ - | $ (0.15) |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.22 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (1.96) | $ 6.49 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 3.16 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 11.76 | $ 7.32 |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 22.96 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A | ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 5.13 | $ 0.02 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 15.30 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 20 | $ 4,000.00 | $ - | $ 4,000.00 | $ 1,329.86 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 50 | $ 10,000.00 | $ - | $ 10,000.00 | $ 3,324.65 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 48.63 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 121.57 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 17.54 | $ 3.09 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 44.00 | $ 7.76 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.78 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 114.85 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 23.91 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 59.98 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 90.19 | $ 67.60 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 226.28 | $ 169.61 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 165.66 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 415.62 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.75 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.42 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 39.24 | $ 0.27 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 98.46 | $ 0.68 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 166.94 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 418.83 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 800 | $ 140,000.00 | $ - | $ 140,000.00 | $ 37,976.07 | $ 47.47 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 142.39 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 443.30 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,635.49 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 692.58 | $ 2.58 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2,766.86 | $ 1,362.46 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3,980.27 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 986.60 | $ 65.33 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3,012.16 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 210 | $ - | $ - | $ - | $ 13,963.53 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 3 | $ 582.00 | $ - | $ 582.00 | $ 159.14 | $ 53.05 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 0.59 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 1.84 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.80 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 2.88 | $ 0.01 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 11.51 | $ 5.67 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 16.56 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 4.10 | $ 0.27 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 12.53 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 1,600 | $ 150,000.00 | $ - | $ 150,000.00 | $ 66,712.46 | $ 41.70 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ (23,452.27) | $ - | $ - | $ (8.74) |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 128.42 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (113.43) | $ 375.09 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 182.85 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 680.24 | $ 423.23 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,327.59 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 296.94 | $ 1.04 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 884.89 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 118 | $ 23,600.00 | $ - | $ 23,600.00 | $ 7,846.18 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | 15 | $ 3,000.00 | $ - | $ 3,000.00 | $ 795.65 | $ 53.04 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | (50) | $ (10,000.00) | $ - | $ (10,000.00) | $ (2,142.50) | $ 42.85 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 3.05 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,563.48 | $ - | $ - | $ 0.58 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ 286.91 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 103.29 | $ 18.21 |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 9.54 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (8.61) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A  iCM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 269.58 |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 35.20 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 7.60 | $ (25.14) |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 140.78 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 14.91 | $ 0.06 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (12.26) | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 531.14 | $ 398.11 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 59.55 | $ 29.32 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (45.60) | $ (28.37) |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 975.58 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 85.67 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (88.99) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.10 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 231.11 | $ 1.60 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 21.23 | $ 1.41 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ (19.90) | $ (0.07) |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 983.12 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 64.83 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (59.31) | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 1 | $ - | $ - | $ - | $ 47.47 | $ 47.47 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 250 | $ 35,500.00 | $ - | $ 35,500.00 | $ 16,623.25 | $ 66.49 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 431.58 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 156.65 | $ 27.61 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 408.84 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 213.51 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 805.53 | $ 603.78 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,479.57 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.52 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 350.51 | $ 2.43 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 1,491.00 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 45 | $ 9,180.00 | $ - | $ 9,180.00 | $ 1,876.29 | $ 41.70 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 6 | $ 600.00 | $ - | $ 600.00 | $ 250.17 | $ 41.69 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | (2) | $ (400.00) | $ - | $ (400.00) | $ (83.40) | $ 41.70 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 5 | $ - | $ - | $ - | $ 208.48 | $ 41.70 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | (23) | $ (3,680.00) | $ - | $ (3,680.00) | $ (981.18) | $ 42.66 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 2 | $ 408.00 | $ - | $ 408.00 | $ 85.32 | $ 42.66 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 1,050 | $ 88,200.00 | $ - | $ 88,200.00 | $ 44,792.53 | $ 42.66 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 15 | $ 3,000.00 | $ - | $ 3,000.00 | $ 639.89 | $ 42.66 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 2 | $ 246.24 | $ - | $ 246.24 | $ 85.32 | $ 42.66 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | (513) | $ (81,930.00) | $ - | $ (81,930.00) | $ (21,830.73) | $ 42.56 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | (1) | $ (204.00) | $ - | $ (204.00) | $ (42.66) | $ 42.66 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 14 | $ - | $ - | $ - | $ 599.41 | $ 42.81 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 2 | $ 400.00 | $ - | $ 400.00 | $ 83.98 | $ 41.99 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 523 | $ 124,997.00 | $ - | $ 124,997.00 | $ 22,392.23 | $ 42.81 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 2 | $ - | $ - | $ - | $ 85.32 | $ 42.66 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 15 | $ 3,060.00 | $ - | $ 3,060.00 | $ 685.91 | $ 45.73 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 30 | $ 6,120.00 | $ - | $ 6,120.00 | $ 1,372.62 | $ 45.75 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ (6.72) | $ - | $ - | $ (6.11) |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 14.18 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 25.65 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 221.67 | $ - | $ 89.90 | $ 58.46 |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ - | $ - | $ 39.54 | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | - | $ - | $ - | $ - | $ 271.38 | $ - | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 18 | $ 2,216.16 | $ - | $ 2,216.16 | $ 823.57 | $ 45.75 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 5 | $ 1,000.00 | $ - | $ 1,000.00 | $ 241.12 | $ 48.22 | $ - | $ - |
| Y Terminals (PL1) | ICM122-31P2648A   ICM122 32+128 P B IC | 1 | $ - | $ - | $ - | $ 48.23 | $ 48.23 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | 20 | $ 9,500.00 | $ - | $ 9,500.00 | $ 4,813.14 | $ 240.66 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 70.11 | $ 622.75 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 188.78 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 58.87 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 360.01 | $ (300.96) |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 496.43 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.28 |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 150.71 | $ 0.23 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | | $ - | $ - | $ - | $ 476.47 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | 60 | $ 5,400.00 | $ - | $ 5,400.00 | $ 14,439.42 | $ 240.66 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | (50) | $ (400.00) | $ - | $ (400.00) | $ (12,044.50) | $ 240.89 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 39.85 | $ 353.99 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (1.53) | $ 13.63 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 107.31 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (5.91) |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 33.46 | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (1.37) | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 204.64 | $ (171.07) |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (8.46) | $ 8.32 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 282.18 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (5.65) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.73 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.02) |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 85.67 | $ 0.13 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (4.63) | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 270.84 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (21.36) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | 10 | $ 4,750.00 | $ - | $ 4,750.00 | $ 2,372.44 | $ 237.24 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | 53 | $ 26,262.00 | $ - | $ 26,262.00 | $ 12,573.95 | $ 237.24 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | 17 | $ 8,568.00 | $ - | $ 8,568.00 | $ 4,095.13 | $ 240.89 | $ - | $ - |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | | $ (4,750.00) | $ - | $ (4,750.00) | $ (2,372.44) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | - | $ - | $ - | $ - | $ - | $ - | $ 1.36 | $ 12.04 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 197.41 | $ 1,753.44 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 32.94 | $ (294.09) |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 531.54 |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.65 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 1.14 | $ 127.44 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 165.74 | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 29.63 | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 1,013.66 | $ (847.38) |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | - | $ - | $ - | $ - | $ - | $ - | $ 6.96 | $ (5.82) |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 182.61 | $ (179.55) |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 1,397.76 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | - | $ - | $ - | $ - | $ 9.60 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 121.87 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.02 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.61 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.35 |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | - | $ - | $ - | $ - | $ - | $ - | $ 424.35 | $ 0.64 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 2.91 | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 99.89 | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 1,341.57 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USWMT02A  Wal-Mart iSMPc 2288A | - | $ - | $ - | $ - | $ 9.21 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 460.81 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USPIS04A  Prosys AT&T DEALER I | 50 | $ 19,100.00 | $ - | $ 19,100.00 | $ 11,862.22 | $ 237.24 | $ - | $ - |
| Y Terminals (PL1) | IMP352-USPIS02A  Prosys AT&T iSMPc PR | 6 | $ 2,292.00 | $ - | $ 2,292.00 | $ 1,445.34 | $ 240.89 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | 50 | $ 18,800.00 | $ - | $ 18,800.00 | $ 11,862.22 | $ 237.24 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | 6 | $ 2,256.00 | $ - | $ 2,256.00 | $ 1,445.34 | $ 240.89 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | 14 | $ 5,264.00 | $ - | $ 5,264.00 | $ 3,372.46 | $ 240.89 | $ - | $ - |
| Y Terminals (PL1) | IMP352-USPIS04A  Prosys AT&T DEALER I | | $ (19,100.00) | $ - | $ (19,100.00) | $ (11,862.22) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USPIS02A  Prosys AT&T iSMPc PR | - | $ (2,292.00) | $ - | $ (2,292.00) | $ (1,445.34) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 140.86 | $ 1,251.13 |
| Y Terminals (PL1) | IMP352-USPIS04A  Prosys AT&T DEALER I | - | $ - | $ - | $ - | $ - | $ - | $ 2.55 | $ 22.65 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 8.68 | $ (77.46) |
| Y Terminals (PL1) | IMP352-USPIS02A  Prosys AT&T iSMPc PR | - | $ - | $ - | $ - | $ - | $ - | $ (0.01) | $ 0.06 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 13.33 | $ - |
| Y Terminals (PL1) | IMP352-USPIS04A  Prosys AT&T DEALER I | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.87 |
| Y Terminals (PL1) | IMP352-01P22888  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 379.27 |
| Y Terminals (PL1) | IMP352-USPIS02A  Prosys AT&T iSMPc PR | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.02) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | - | 33.57 |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 0.97 | 28.91 |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 118.26 | - |
| Y Terminals (PL1) | IMP352-USPIS04A | Prosys AT&T DEALER I | - | - | - | - | - | - | 2.14 | - |
| Y Terminals (PL1) | IMP352-USPIS02A | Prosys AT&T iSMPc PR | - | - | - | - | - | - | (0.01) | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 7.80 | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 11.71 | 0.91 |
| Y Terminals (PL1) | IMP352-USPIS04A | Prosys AT&T DEALER I | - | - | - | - | - | - | 13.10 | (10.95) |
| Y Terminals (PL1) | IMP352-USPIS02A | Prosys AT&T iSMPc PR | - | - | - | - | - | - | 723.28 | (604.63) |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | (0.04) | 0.04 |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 48.10 | (47.29) |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 72.80 | 27.50 |
| Y Terminals (PL1) | IMP352-USPIS04A | Prosys AT&T DEALER I | - | - | - | - | 18.06 | - | - | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | 997.34 | - | - | - |
| Y Terminals (PL1) | IMP352-USPIS02A | Prosys AT&T iSMPc PR | - | - | - | - | (0.02) | - | - | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | 32.10 | - | - | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | 62.40 | - | - | - |
| Y Terminals (PL1) | IMP352-USPIS04A | Prosys AT&T DEALER I | - | - | - | - | - | - | - | 0.05 |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | - | 2.58 |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | - | 0.09 |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | - | 2.49 |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 302.79 | 0.46 |
| Y Terminals (PL1) | IMP352-USPIS04A | Prosys AT&T DEALER I | - | - | - | - | - | - | 5.48 | 0.01 |
| Y Terminals (PL1) | IMP352-USPIS02A | Prosys AT&T iSMPc PR | - | - | - | - | - | - | 26.31 | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | (0.02) | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | - | - | 33.72 | - |
| Y Terminals (PL1) | IMP352-USPIS04A | Prosys AT&T DEALER I | - | - | - | - | 17.33 | - | - | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | 957.25 | - | - | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | 121.37 | - | - | - |
| Y Terminals (PL1) | IMP352-USPIS02A | Prosys AT&T iSMPc PR | - | - | - | - | (0.09) | - | - | - |
| Y Terminals (PL1) | IMP352-01P22888 | IMP352 32+128 C C TC | - | - | - | - | 361.79 | - | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | (79) | (26,027.00) | - | (26,027.00) | (10,592.30) | 134.08 | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | 160 | 53,980.00 | - | 53,980.00 | 21,431.48 | 133.95 | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | 90 | 30,120.00 | - | 30,120.00 | 12,044.35 | 133.83 | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | (199.83) | (1,774.88) |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 206.74 | (1,845.69) |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 76.43 | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | - | (538.04) |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | - | 799.80 |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 5.57 | 165.74 |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | (167.77) | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 185.97 | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 67.11 | 5.22 |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | (1,026.06) | 857.75 |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 1,146.01 | (1,126.85) |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 417.30 | 157.66 |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | (1,414.85) | - | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | 764.84 | - | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | 357.69 | - | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | - | (3.66) |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | - | 2.21 |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | - | 14.30 |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | (429.54) | (0.65) |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 626.92 | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | - | - | 193.30 | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | (1,357.98) | - | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | 2,892.00 | - | - | - |
| Y Terminals (PL1) | IMP322-01P22908 | IMP322 32+128 C C NC | - | - | - | - | 2,073.93 | - | - | - |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | 1 | 500.00 | - | 500.00 | 254.00 | 254.00 | - | - |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | - | - | 3.74 | 33.22 |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | - | - | - | 10.07 |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | - | - | 3.14 | - |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | - | - | 19.20 | (16.05) |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | 26.48 | - | - | - |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | - | - | - | 0.07 |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | - | - | 8.04 | 0.01 |
| Y Terminals (PL1) | IMP350-01P1575A | IMP 350 32+128 Q B T | - | - | - | - | 25.42 | - | - | - |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | 1 | 516.00 | - | 516.00 | 240.89 | 240.89 | - | - |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | (1) | $ (500.00) | $ - | $ (500.00) | $ (256.04) | 256.04 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | (37) | $ (14,750.00) | $ - | $ (14,750.00) | $ (8,777.72) | 237.24 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | 2 | $ 1,000.00 | $ - | $ 1,000.00 | $ 512.08 | 256.04 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | 20 | $ 10,050.00 | $ - | $ 10,050.00 | $ 4,817.81 | 240.89 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | 212 | $ 101,750.00 | $ - | $ 101,750.00 | $ 51,103.58 | 241.05 | $ - | $ - |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | - | $ (516.00) | $ - | $ (516.00) | $ (240.89) | - | $ - | $ (8.33) |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ (16.16) |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (3.83) | $ (34.00) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (115.29) | $ (1,023.99) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 38.64 | $ (344.95) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 3.85 | $ (34.34) |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | - | $ - | $ - | $ - | $ - | - | $ - | $ 0.01 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 257.93 | $ - |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ (10.31) |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ (310.41) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ 14.88 |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | - | $ - | $ - | $ - | $ - | - | $ - | $ 149.48 |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | - | $ - | $ - | $ - | $ - | - | $ - | $ (0.01) |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 18.79 | $ 559.33 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (3.21) | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (96.79) | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 3.46 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 34.76 | $ - |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 226.49 | $ 17.61 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (19.66) | $ 16.43 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (591.97) | $ 494.86 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 214.19 | $ (210.60) |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | - | $ - | $ - | $ - | $ - | - | $ (0.01) | $ 0.01 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 21.32 | $ (20.96) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 1,408.27 | $ 532.07 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (27.11) | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (816.28) | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 14.23 | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 142.95 | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | - | $ - | $ - | $ - | $ (0.01) | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 1,207.13 | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ (0.07) |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ (2.11) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ 0.04 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ 0.41 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ 48.25 |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (247.82) | $ (0.37) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ (8.23) | $ (0.01) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 117.17 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 11.66 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 652.36 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (26.02) | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (783.47) | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 540.50 | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288A | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 53.80 | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USSCN19A | Scansource,IMP352, R | - | $ - | $ - | $ - | $ (0.02) | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 6,999.02 | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | 10 | $ 4,500.00 | $ - | $ 4,500.00 | $ 2,406.57 | 240.66 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | 10 | $ 4,350.00 | $ - | $ 4,350.00 | $ 2,406.57 | 240.66 | $ - | $ - |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | - | $ (4,500.00) | $ - | $ (4,500.00) | $ (2,406.57) | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | - | $ - | $ - | $ - | $ - | - | $ (0.01) | $ 0.11 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 16.73 | $ (149.36) |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | - | $ - | $ - | $ - | $ - | - | $ 44.72 | $ 64.72 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 15.05 | $ (0.05) |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | - | $ - | $ - | $ - | $ - | - | $ (0.01) | $ - |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | - | $ - | $ - | $ - | $ - | - | $ (0.07) | $ 0.07 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | - | $ 92.74 | $ (91.19) |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | - | $ - | $ - | $ - | $ 61.89 | - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (0.05) | - | $ - | $ 0.18 |
| Y Terminals (PL1) | IMP352-USIJW01A | UWS - iSMPc Live Ke | - | $ - | $ - | $ - | $ - | - | $ (0.04) | $ - |

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 234.03 | $ - | $ 50.73 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (0.18) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-USIJW01A   UWS - iSMPc Live Ke | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | 5 | $ 2,500.00 | $ - | $ 2,500.00 | $ 1,206.31 | $ 241.26 | $ 3.95 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 19.33 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 7.98 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 28.38 | $ 16.99 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 26.66 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.90 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 6.72 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 38.88 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | 4 | $ 1,504.00 | $ - | $ 1,504.00 | $ 965.03 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | 4 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 4.13 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.08 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 5.01 | $ 0.03 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 21.26 | $ 8.95 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 33.01 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.92 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 7.30 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 58.63 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | 150 | $ 49,550.00 | $ - | $ 49,550.00 | $ 20,073.91 | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | 40 | $ 12,520.00 | $ - | $ 12,520.00 | $ 5,353.04 | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | 45 | $ 12,520.00 | $ - | $ 12,520.00 | $ 6,022.17 | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | 2 | $ - | $ - | $ - | $ 267.66 | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 142.40 | $ 558.78 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 33.86 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 19.57 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 282.80 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 66.20 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 95.65 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 121.63 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 41.04 | $ 0.24 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 39.47 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 763.05 | $ 374.14 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 174.07 | $ 73.31 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 140.43 | $ 84.05 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 895.76 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 270.31 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 131.93 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.80 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.56 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.40 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 248.72 | $ 3.94 |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 59.77 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 33.25 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 1,181.76 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 480.19 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B   IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 192.38 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | (1) | $ (500.00) | $ - | $ (500.00) | $ (254.00) | $ 254.00 | $ - | $ - |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ - | $ - | $ (0.79) | $ - |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (3.85) |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ - | $ - | $ (1.59) | $ - |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ - | $ - | $ (5.65) | $ (3.38) |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ (5.31) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.38) |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ (1.34) | $ - | $ (1.34) | $ - |
| Y Terminals (PL1) | IMP350-01P1575A   IMP 350 32+128 Q B T | - | $ - | $ - | $ - | $ (7.74) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | 147 | $ 68,700.00 | $ - | $ 68,700.00 | $ 35,464.77 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | 39 | $ 19,550.00 | $ - | $ 19,550.00 | $ 9,409.02 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | 140 | $ 68,750.00 | $ - | $ 68,750.00 | $ 33,776.59 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (21.08) |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 197.90 | $ 776.60 |
| Y Terminals (PL1) | IMP352-01P2288B   IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 52.82 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 107.84 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 393.04 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 103.27 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 527.18 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 169.04 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 64.01 | $ 0.38 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 217.52 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 1,060.49 | $ 519.98 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 271.53 | $ 114.35 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 773.98 | $ 463.24 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 1,244.95 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 421.65 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 727.13 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 41.42 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.79 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 51.79 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 345.68 | $ 5.48 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 93.23 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 183.25 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 1,642.42 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 749.03 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 1,060.30 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | 1 | $ 435.00 | $ - | $ 435.00 | $ 241.26 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 0.68 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.32 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 1.37 | $ 2.92 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 4.87 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 4.58 | $ - | $ - | $ 0.33 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 1.15 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 6.67 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | 1 | $ - | $ - | $ - | $ 133.83 | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | 19 | $ 5,947.00 | $ - | $ 5,947.00 | $ 2,542.69 | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B  IMP322 32+128 C C NC | 18 | $ 5,634.00 | $ - | $ 5,634.00 | $ 2,408.87 | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 12.06 | $ 49.77 |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 9.96 | $ - |
| Y Terminals (PL1) | IMP322-01P2290B  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 39.87 |
| Y Terminals (PL1) | IMP322-01P2290B  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 41.84 |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 19.46 | $ - |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 15.78 | $ 0.10 |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 64.81 | $ 26.91 |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 52.13 | $ 41.21 |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 103.56 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 71.90 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.10 |
| Y Terminals (PL1) | IMP322-01P2290B  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 28.25 | $ (0.44) |
| Y Terminals (PL1) | IMP322-01P2290B  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ 23.16 | $ - |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 101.66 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290D  IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ 128.55 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | (3) | $ (1,450.00) | $ - | $ (1,450.00) | $ (723.78) | $ 241.26 | $ (3.42) | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (6.17) |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (5.38) | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (18.08) | $ (8.02) |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (34.02) | $ - | $ - | $ (0.83) |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (8.09) | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (31.24) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | 5 | $ 2,175.00 | $ - | $ 2,175.00 | $ 1,206.31 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 4.42 | $ 18.22 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 14.60 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 7.12 | $ 9.85 |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 23.73 | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 37.91 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P228BB  IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.04 |

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 10.34 | $ (0.16) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 37.21 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | 22 | $ 10,230.00 | $ - | $ 10,230.00 | $ 5,307.74 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 10.40 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 32.29 | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 119.14 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 50.45 | $ 0.19 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 201.56 | $ 99.25 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 289.95 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 71.87 | $ 4.76 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 219.43 | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | (2) | $ (678.00) | $ - | $ (678.00) | $ (267.66) | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ (8.24) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ (2.98) | $ (0.52) |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ (4.06) | $ (7.77) |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ (15.31) | $ (11.48) |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ (28.12) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.64) |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ - | $ - | $ (6.66) | $ (0.05) |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | - | $ - | $ - | $ - | $ (28.34) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | (1) | $ (450.00) | $ - | $ (450.00) | $ (241.26) | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | (2) | $ (1,000.00) | $ - | $ (1,000.00) | $ (482.52) | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | (13) | $ (5,850.00) | $ - | $ (5,850.00) | $ (3,136.38) | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (1.02) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ 914.64 | $ - | $ - | $ 0.34 |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (5.47) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (1.98) | $ (0.35) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (3.13) | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (5.04) | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (5.17) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (11.54) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ 4.45 | $ (14.71) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (2.70) | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (4.89) | $ (0.02) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (7.17) | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (10.18) | $ (7.63) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (19.53) | $ (9.62) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| PH Level 1 | Product | | Sales Quantities | Gross Sales | Sale Deduct. Service | Net Sales | COGS | COGS/Unit | CS Labour Costs | CS External Services |
|---|---|---|---|---|---|---|---|---|---|---|
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (26.67) | $ (16.60) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (18.70) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (28.10) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (52.06) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.42) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (4.43) | $ (0.03) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (6.96) | $ (0.46) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ - | $ - | $ (11.64) | $ (0.04) |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (18.84) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (21.26) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | - | $ - | $ - | $ - | $ (34.70) | $ - | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | (4) | $ (1,252.00) | $ - | $ (1,252.00) | $ (535.32) | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C TC | 1 | $ - | $ - | $ - | $ 241.26 | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP322-01P2290B | IMP322 32+128 C C NC | (3) | $ (939.00) | $ - | $ (939.00) | $ (401.49) | $ 133.83 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | (93) | $ (46,400.00) | $ - | $ (46,400.00) | $ (22,437.18) | $ 241.26 | $ - | $ - |
| Y Terminals (PL1) | IMP352-01P2288B | IMP352 32+128 C C TC | (2) | $ (1,000.00) | $ - | $ (1,000.00) | $ (482.52) | $ 241.26 | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ 5.00 | $ (4.50) | -5.6% | $ - | $ 201.32 | 80.00 | | | | |
| $ - | $ - | $ - | $ - | $ 18.00 | $ 183.32 | 57.3% | $ - | $ 201.32 | 80.00 | 4 | | | |
| $ - | $ (12.85) | $ - | $ - | $ - | $ 12.85 | 0.0% | $ - | $ - | - | | | | |
| $ - | $ (11.69) | $ - | $ - | $ - | $ 11.69 | 0.0% | $ - | $ - | - | | | | |
| $ - | $ (11.48) | $ - | $ - | $ - | $ 11.48 | 0.0% | $ - | $ - | - | | | | |
| $ - | $ (83.26) | $ - | $ - | $ - | $ 83.26 | 0.0% | $ - | $ - | - | | | | |
| $ 0.09 | $ - | $ - | $ - | $ - | $ (5.91) | 0.0% | $ - | $ - | - | | | | |
| $ 0.16 | $ - | $ - | $ - | $ - | $ 9.49 | 0.0% | $ - | $ - | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.59) | 0.0% | $ - | $ - | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4.71) | 0.0% | $ - | $ - | - | | | | |
| $ 0.14 | $ - | $ - | $ - | $ - | $ (0.63) | 0.0% | $ - | $ - | - | | | | |
| $ 0.32 | $ - | $ 0.04 | $ - | $ - | $ (1.46) | 0.0% | $ - | $ - | - | | | | |
| $ 3.73 | $ - | $ 0.01 | $ - | $ - | $ (4.24) | 0.0% | $ - | $ - | - | | | | |
| $ 7.34 | $ - | $ (10.65) | $ - | $ - | $ 3.11 | 0.0% | $ - | $ - | - | | | | |
| $ - | $ 1.42 | $ 0.08 | $ - | $ 2.00 | $ (7.45) | 0.0% | $ - | $ (4.17) | - | | | | |
| $ - | $ 2.50 | $ (0.01) | $ - | $ (2.00) | $ (4.98) | 0.0% | $ - | $ (4.50) | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.01) | 0.0% | $ - | $ - | - | | | | |
| $ - | $ - | $ 0.14 | $ - | $ - | $ (0.15) | 0.0% | $ - | $ - | - | | | | |
| $ 0.50 | $ 5.82 | $ - | $ - | $ - | $ (125.20) | 0.0% | $ - | $ (94.78) | - | | | | |
| $ - | $ 0.01 | $ - | $ - | $ (6.00) | $ 3.42 | 0.0% | $ - | $ (1.60) | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 7.44 | 0.0% | $ - | $ 7.44 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.01 | 0.0% | $ - | $ 0.01 | - | | | | |
| $ 0.21 | $ - | $ 0.05 | $ - | $ - | $ (1.53) | 0.0% | $ - | $ - | - | | | | |
| $ 0.39 | $ - | $ 0.31 | $ - | $ - | $ (4.39) | 0.0% | $ - | $ - | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4.00) | 0.0% | $ - | $ (4.00) | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (17.03) | 0.0% | $ - | $ (17.03) | - | | | | |
| $ - | $ - | $ - | $ - | $ 5.00 | $ 45.83 | 57.3% | $ - | $ 50.33 | 80.00 | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 100.66 | 62.9% | $ - | $ 100.66 | 80.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (11,355.00) | 0.0% | $ - | $ (11,355.00) | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (206,632.10) | 0.0% | $ - | $ (206,632.10) | - | | | | |
| $ - | $ - | $ 9.26 | $ - | $ (7,242.00) | $ 4,209.85 | 0.0% | $ - | $ (1,970.16) | - | | | | |
| $ - | $ - | $ 0.06 | $ - | $ (44.00) | $ 25.71 | 0.0% | $ - | $ (12.03) | - | | | | |
| $ - | $ - | $ 0.88 | $ - | $ (690.00) | $ 401.25 | 0.0% | $ - | $ (187.78) | - | | | | |
| $ - | $ - | $ 9.05 | $ - | $ (7,071.00) | $ 4,110.49 | 0.0% | $ - | $ (1,923.66) | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 8.78 | 0.0% | $ - | $ 8.78 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 8.99 | 0.0% | $ - | $ 8.99 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.05 | 0.0% | $ - | $ 0.05 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.86 | 0.0% | $ - | $ 0.86 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 28,688.00 | 32.2% | $ - | $ 28,688.00 | 40.50 | 2,200 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,605.25 | 27.9% | $ - | $ 2,605.25 | 11.00 | 850 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 25,680.00 | 32.9% | $ - | $ 25,680.00 | 39.00 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 766.35 | 63.9% | $ - | $ 766.35 | 80.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 38,520.00 | 32.9% | $ - | $ 38,520.00 | 39.00 | 3,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,720.00 | 29.1% | $ - | $ 2,720.00 | 11.00 | 850 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 32,600.00 | 32.2% | $ - | $ 32,600.00 | 40.50 | 2,500 | | | |
| $ 60.46 | $ - | $ - | $ - | $ - | $ (1,492.76) | 0.0% | $ - | $ (1,432.30) | - | | | | |
| $ 15.12 | $ - | $ - | $ - | $ - | $ (373.19) | 0.0% | $ - | $ (358.07) | - | | | | |
| $ - | $ - | $ 4.81 | $ - | $ (3,764.00) | $ 2,188.08 | 0.0% | $ - | $ (1,023.99) | - | | | | |
| $ - | $ - | $ 1.37 | $ - | $ (1,073.00) | $ 623.90 | 0.0% | $ - | $ (291.97) | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 446.19 | 0.0% | $ - | $ 446.19 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 111.55 | 0.0% | $ - | $ 111.55 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1.33 | 0.0% | $ - | $ 1.33 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4.67 | 0.0% | $ - | $ 4.67 | - | | | | |
| $ - | $ - | $ - | $ - | $ (2,250.00) | $ 2,250.00 | 0.0% | $ - | $ - | - | | | | |
| $ - | $ - | $ - | $ - | $ 2,250.00 | $ 3,535.00 | 24.4% | $ - | $ 5,785.00 | 29.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ 9,000.00 | $ 16,180.00 | 27.9% | $ - | $ 25,180.00 | 29.00 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ 2,250.00 | $ 8,790.00 | 30.3% | $ - | $ 11,040.00 | 29.00 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 40,950.00 | 40.3% | $ - | $ 40,950.00 | 29.00 | 3,500 | | | |
| $ - | $ 0.60 | $ - | $ - | $ (467.00) | $ 271.69 | 0.0% | $ - | $ (127.14) | - | | | | |
| $ - | $ 1.19 | $ - | $ - | $ (927.00) | $ 538.94 | 0.0% | $ - | $ (252.21) | - | | | | |
| $ - | $ 0.04 | $ - | $ - | $ (31.00) | $ 18.19 | 0.0% | $ - | $ (8.51) | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.58 | 0.0% | $ - | $ 0.58 | - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1.15 | 0.0% | $ - | $ 1.15 | - | | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | 0.04 | 0.0% | $ - | $ 0.04 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ (248.00) | 247.50 | 0.0% | $ - | $ 247.50 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 578.42 | 68.0% | $ - | $ 578.42 | $ 17.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ 248.00 | 7,555.90 | 60.0% | $ - | $ 7,803.40 | $ 70.00 | 180 | | | |
| $ - | $ - | $ - | $ - | $ - | 9,945.00 | 39.8% | $ - | $ 9,945.00 | $ 50.00 | 500 | | | |
| $ - | $ 1.89 | $ - | $ - | $ (1,479.00) | 859.61 | 0.0% | $ - | $ (402.28) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 1.84 | 0.0% | $ - | $ 1.84 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 24,602.00 | 61.7% | $ - | $ 24,602.00 | $ 15.95 | 2,500 | | | |
| $ - | $ 1.65 | $ - | $ - | $ (1,289.00) | 749.03 | 0.0% | $ - | $ (350.54) | $ - | | | | |
| $ - | $ 0.60 | $ - | $ - | $ (473.00) | 274.91 | 0.0% | $ - | $ (128.65) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 0.59 | 0.0% | $ - | $ 0.59 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 1.60 | 0.0% | $ - | $ 1.60 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ (248.00) | 247.50 | 0.0% | $ - | $ 247.50 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 248.00 | 8,108.85 | 63.6% | $ - | $ 8,356.35 | $ 50.00 | 255 | | | |
| $ - | $ - | $ - | $ - | $ - | 25,845.00 | 73.8% | $ - | $ 25,845.00 | $ 70.00 | 500 | | | |
| $ 22.41 | $ 253.46 | $ - | $ - | $ - | (5,432.39) | 0.0% | $ - | $ (4,111.41) | $ - | | | | |
| $ 2.56 | $ 28.97 | $ - | $ - | $ - | (620.85) | 0.0% | $ - | $ (469.88) | $ - | | | | |
| $ - | $ 0.23 | $ - | $ - | $ (180.00) | 104.77 | 0.0% | $ - | $ (49.04) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 323.51 | 0.0% | $ - | $ 323.51 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 36.97 | 0.0% | $ - | $ 36.97 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 0.22 | 0.0% | $ - | $ 0.22 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 90.00 | 223.20 | 55.8% | $ - | $ 313.20 | $ 20.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ 225.00 | 1,942.61 | 55.5% | $ - | $ 2,167.61 | $ 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,034.65 | 61.9% | $ - | $ 3,034.65 | $ 70.00 | 70 | | | |
| $ - | $ 0.38 | $ - | $ - | $ (296.00) | 171.91 | 0.0% | $ - | $ (80.46) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 0.37 | 0.0% | $ - | $ 0.37 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 4,920.40 | 61.7% | $ - | $ 4,920.40 | $ 15.95 | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | (39,637.20) | 0.0% | $ - | $ (39,637.20) | $ - | | | | |
| $ 7.67 | $ 86.76 | $ - | $ - | $ - | (1,859.52) | 0.0% | $ - | $ (1,407.35) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 110.74 | 0.0% | $ - | $ 110.74 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 45.00 | 718.00 | 59.8% | $ - | $ 763.00 | $ 120.00 | 10 | | | |
| $ - | $ (14.00) | $ - | $ - | $ - | 14.00 | 0.0% | $ - | $ 14.00 | $ - | | | | |
| $ 5.06 | $ 57.26 | $ - | $ - | $ - | (1,227.34) | 0.0% | $ - | $ (928.90) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 73.09 | 0.0% | $ - | $ 73.09 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 45.00 | 458.30 | 57.3% | $ - | $ 503.30 | $ 80.00 | 10 | | | |
| $ - | $ 0.07 | $ - | $ - | $ (52.00) | 30.06 | 0.0% | $ - | $ (14.07) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 0.06 | 0.0% | $ - | $ 0.06 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 867.04 | 61.9% | $ - | $ 867.04 | $ 70.00 | 20 | | | |
| $ - | $ 0.12 | $ - | $ - | $ (92.00) | 53.68 | 0.0% | $ - | $ (25.12) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 0.11 | 0.0% | $ - | $ 0.11 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 1,638.50 | 65.5% | $ - | $ 1,638.50 | $ 50.00 | 50 | | | |
| $ - | $ (15.12) | $ - | $ - | $ - | 15.12 | 0.0% | $ - | $ 15.12 | $ - | | | | |
| $ 4.25 | $ 48.05 | $ - | $ - | $ - | (1,029.90) | 0.0% | $ - | $ (779.46) | $ - | | | | |
| $ 4.31 | $ 48.74 | $ - | $ - | $ - | (1,044.74) | 0.0% | $ - | $ (790.70) | $ - | | | | |
| $ - | $ 0.03 | $ - | $ - | $ (25.00) | 14.38 | 0.0% | $ - | $ (6.73) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 61.33 | 0.0% | $ - | $ 61.33 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 62.22 | 0.0% | $ - | $ 62.22 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 0.03 | 0.0% | $ - | $ 0.03 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 45.00 | 355.10 | 53.0% | $ - | $ 400.10 | $ 67.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 400.10 | 59.7% | $ - | $ 400.10 | $ 67.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ 45.00 | 358.52 | 53.5% | $ - | $ 403.52 | $ 67.00 | 10 | | | |
| $ 6.00 | $ 67.84 | $ - | $ - | $ - | (1,454.10) | 0.0% | $ - | $ (1,100.51) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 86.59 | 0.0% | $ - | $ 86.59 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 45.00 | 468.20 | 49.3% | $ - | $ 513.20 | $ 95.00 | 10 | | | |
| $ 8.91 | $ 100.77 | $ - | $ - | $ - | (2,159.76) | 0.0% | $ - | $ (1,634.57) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 128.62 | 0.0% | $ - | $ 128.62 | $ - | | | | |
| $ 21.24 | $ 240.26 | $ - | $ - | $ 90.00 | 777.04 | 55.5% | $ - | $ 867.04 | $ 70.00 | 20 | | | |
| $ - | $ 0.16 | $ - | $ - | $ - | (5,149.42) | 0.0% | $ - | $ (3,897.25) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ (124.00) | 71.93 | 0.0% | $ - | $ (33.67) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 306.66 | 0.0% | $ - | $ 306.66 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 0.15 | 0.0% | $ - | $ 0.15 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 225.00 | 1,775.50 | 53.0% | $ - | $ 2,000.50 | $ 67.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,000.50 | 59.7% | $ - | $ 2,000.50 | $ 67.00 | 50 | | | |
| $ 0.47 | $ - | $ - | $ - | $ - | (11.58) | 0.0% | $ - | $ (11.11) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 3.46 | 0.0% | $ - | $ 3.46 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 41.00 | 254.43 | 56.5% | $ - | $ 294.93 | $ 50.00 | 9 | | | |
| $ - | $ 1.23 | $ - | $ - | $ (961.00) | 558.34 | 0.0% | $ - | $ (261.29) | $ - | | | | |
| $ - | $ 1.89 | $ - | $ - | $ (1,479.00) | 859.61 | 0.0% | $ - | $ (402.28) | $ - | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | 1.84 | 0.0% | $ - | 1.84 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 1.19 | 0.0% | $ - | 1.19 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 24,602.00 | 61.7% | $ - | 24,602.00 | 15.95 | 2,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 13,681.60 | 52.8% | $ - | 13,681.60 | 12.95 | 2,000 | | | |
| 4.10 | 46.42 | $ - | $ - | $ - | (994.88) | 0.0% | $ - | (752.96) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 59.25 | 0.0% | $ - | 59.25 | $ - | - | | | |
| 3.08 | 34.81 | $ - | $ - | 36.00 | 366.64 | 57.3% | $ - | 402.64 | 80.00 | 8 | | | |
| $ - | $ - | $ - | $ - | $ - | (746.16) | 0.0% | $ - | (564.72) | $ - | - | | | |
| $ - | $ - | $ - | $ - | 36.00 | 44.44 | 0.0% | $ - | 44.44 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 252.80 | 52.7% | $ - | 288.80 | 60.00 | 8 | | | |
| 117.53 | 1,329.44 | $ - | $ - | $ - | (28,494.07) | 0.0% | $ - | (21,565.25) | $ - | - | | | |
| $ - | 1.75 | $ - | $ - | (1,368.00) | 795.05 | 0.0% | $ - | (372.08) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 1,696.87 | 0.0% | $ - | 1,696.87 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 1.70 | 0.0% | $ - | 1.70 | $ - | - | | | |
| $ - | $ - | $ - | $ - | (1,800.00) | 1,800.00 | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | 1,800.00 | 9,708.00 | 52.8% | $ - | 11,508.00 | 46.00 | 400 | | | |
| $ - | $ - | $ - | $ - | 1,800.00 | 21,216.00 | 57.7% | $ - | 23,016.00 | 46.00 | 800 | | | |
| $ - | (33.35) | $ - | $ - | $ - | 33.35 | 0.0% | $ - | - | $ - | - | | | |
| $ - | (12.16) | $ - | $ - | $ - | 12.16 | 0.0% | $ - | - | $ - | - | | | |
| 1.79 | $ - | $ - | $ - | $ - | (44.25) | 0.0% | $ - | (42.46) | $ - | - | | | |
| 10.65 | 120.49 | $ - | $ - | $ - | (2,582.39) | 0.0% | $ - | (1,954.44) | $ - | - | | | |
| $ - | 0.08 | $ - | $ - | (62.00) | 36.30 | 0.0% | $ - | (16.99) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 13.23 | 0.0% | $ - | 13.23 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 153.79 | 0.0% | $ - | 153.79 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 0.08 | 0.0% | $ - | 0.08 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 1,042.08 | 62.0% | $ - | 1,042.08 | 70.00 | 24 | | | |
| $ - | $ - | $ - | $ - | 108.00 | 932.45 | 55.5% | $ - | 1,040.45 | 70.00 | 24 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,040.45 | 61.9% | $ - | 1,040.45 | 70.00 | 24 | | | |
| 35.27 | 398.91 | $ - | $ - | $ - | (8,549.80) | 0.0% | $ - | (6,470.76) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 509.15 | 0.0% | $ - | 509.15 | $ - | - | | | |
| 271.35 | $ - | $ - | $ - | 225.00 | 3,091.00 | 56.2% | $ - | 3,316.00 | 110.00 | 50 | | | |
| $ - | 18.99 | $ - | $ - | $ - | (6,699.66) | 0.0% | $ - | (6,428.31) | $ - | - | | | |
| $ - | $ - | $ - | $ - | (14,846.00) | 8,630.07 | 0.0% | $ - | (4,038.77) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 2,002.56 | 0.0% | $ - | 2,002.56 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 18.43 | 0.0% | $ - | 18.43 | $ - | - | | | |
| $ - | $ - | $ - | $ - | 90,000.00 | 19,400.00 | 7.5% | $ - | 109,400.00 | 13.00 | 20,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 138,768.00 | 34.7% | $ - | 138,768.00 | 40.85 | 9,800 | | | |
| $ - | $ - | $ - | $ - | $ - | (62,857.91) | 100.0% | $ - | (62,857.91) | $ - | - | | | |
| 795.07 | $ - | $ - | $ - | $ - | (19,630.10) | 0.0% | $ - | (18,835.03) | $ - | - | | | |
| $ - | 19.90 | $ - | $ - | (15,559.00) | 9,044.60 | 0.0% | $ - | (4,232.77) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 5,867.53 | 0.0% | $ - | 5,867.53 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 19.31 | 0.0% | $ - | 19.31 | $ - | - | | | |
| $ - | $ - | $ - | $ - | (2,700.00) | 2,700.00 | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | 312,300.00 | 108,617.94 | 13.2% | $ - | 420,917.94 | 11.87 | 69,400 | | | |
| $ - | $ - | $ - | $ - | 2,700.00 | 213,304.78 | 50.5% | $ - | 216,004.78 | 11.87 | 35,600 | | | |
| $ - | $ - | $ - | $ - | 5.00 | (31.15) | 0.0% | $ - | (26.65) | $ - | 1 | | | |
| 2.42 | 27.37 | $ - | $ - | $ - | (586.57) | 0.0% | $ - | (443.93) | $ - | - | | | |
| 8.47 | 95.79 | $ - | $ - | $ - | (2,053.00) | 0.0% | $ - | (1,553.77) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 122.26 | 0.0% | $ - | 122.26 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 34.93 | 0.0% | $ - | 34.93 | $ - | - | | | |
| $ - | $ - | $ - | $ - | 86.00 | 212.04 | 55.8% | $ - | 297.54 | 20.00 | 19 | | | |
| $ - | $ - | $ - | $ - | 86.00 | 738.19 | 55.5% | $ - | 823.69 | 70.00 | 19 | | | |
| $ - | (154.64) | $ - | $ - | $ - | 154.64 | 0.0% | $ - | - | $ - | - | | | |
| 5.78 | $ - | $ - | $ - | (272.00) | (142.67) | 0.0% | $ - | (136.89) | $ - | - | | | |
| $ - | 0.35 | $ - | $ - | $ - | 158.24 | 0.0% | $ - | (74.05) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 42.64 | 0.0% | $ - | 42.64 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 0.34 | 0.0% | $ - | 0.34 | $ - | - | | | |
| $ - | $ - | $ - | $ - | 1,350.00 | 2,109.00 | 380.0% | $ - | 3,459.00 | 18.50 | 300 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,612.00 | 62.3% | $ - | 4,612.00 | 18.50 | 400 | | | |
| 3.64 | $ - | $ - | $ - | $ - | (89.82) | 0.0% | $ - | (86.18) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 26.85 | 0.0% | $ - | 26.85 | $ - | - | | | |
| 3.64 | $ - | $ - | $ - | 225.00 | 1,942.61 | 55.5% | $ - | 2,167.61 | 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (89.83) | 0.0% | $ - | (86.19) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 26.84 | 0.0% | $ - | 26.84 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 2,167.61 | 61.9% | $ - | 2,167.61 | 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (26.65) | 0.0% | $ - | (26.65) | $ - | 1 | | | |
| $ - | (67.43) | $ - | $ - | $ - | 67.43 | 0.0% | $ - | - | $ - | - | | | |
| $ - | 0.01 | $ - | $ - | (8.00) | 4.53 | 0.0% | $ - | (2.14) | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ (0.01) | 0.0% | $ - | $ (0.01) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 130.24 | 62.0% | $ - | $ 130.24 | $ 70.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 33.96 | 56.6% | $ - | $ 33.96 | $ 10.00 | 6 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 402.64 | 62.9% | $ - | $ 402.64 | $ 80.00 | 8 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 168.90 | 56.3% | $ - | $ 168.90 | $ 100.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 62,610.00 | 35.3% | $ - | $ 62,610.00 | $ 59.20 | 3,000 | | | |
| $ - | $ (0.02) | $ - | $ - | $ - | $ 0.02 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 11.32 | 56.6% | $ - | $ 11.32 | $ 10.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 503.30 | 62.9% | $ - | $ 503.30 | $ 80.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (19,380.00) | 0.0% | $ - | $ (19,380.00) | $ - | - | | | |
| $ - | $ (129.65) | $ - | $ - | $ - | $ 129.65 | 0.0% | $ - | $ - | $ - | | | | |
| $ 15.57 | $ (0.56) | $ 1.52 | $ - | $ 60.00 | $ (113.41) | 0.0% | $ - | $ (12.32) | $ - | | | | |
| $ - | $ 9.48 | $ - | $ - | $ (2,885.00) | $ 2,155.21 | 0.0% | $ - | $ (457.16) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.01 | 0.0% | $ - | $ 0.01 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 52.80 | 15.1% | $ - | $ 52.80 | $ 34.95 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 21,676.11 | 61.9% | $ - | $ 21,676.11 | $ 70.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 102.77 | 64.2% | $ - | $ 102.77 | $ 80.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 196.04 | 61.3% | $ - | $ 196.04 | $ 80.00 | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 53.24 | 60.5% | $ - | $ 53.24 | $ 22.00 | 4 | | | |
| $ - | $ (11.10) | $ - | $ - | $ - | $ 11.10 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (15.84) | $ - | $ - | $ - | $ 15.84 | 0.0% | $ - | $ - | $ - | | | | |
| $ (0.11) | $ - | $ 0.03 | $ - | $ - | $ (0.16) | 0.0% | $ - | $ - | $ - | | | | |
| $ (0.40) | $ - | $ 0.10 | $ - | $ - | $ (0.58) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.05 | $ - | $ - | $ - | $ - | $ (0.30) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.71) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.47) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.22) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.06 | $ - | $ - | $ - | $ - | $ (0.35) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.21 | $ - | $ - | $ - | $ - | $ (1.28) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.06 | $ - | $ 0.01 | $ - | $ - | $ (0.57) | 0.0% | $ - | $ - | $ - | | | | |
| $ 4.92 | $ - | $ 0.12 | $ - | $ - | $ (11.45) | 0.0% | $ - | $ - | $ - | | | | |
| $ 1.35 | $ - | $ 0.03 | $ - | $ - | $ (3.14) | 0.0% | $ - | $ - | $ - | | | | |
| $ 1.95 | $ - | $ 0.03 | $ - | $ - | $ (4.84) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 1.38 | $ - | $ - | $ (2.00) | $ (6.07) | 0.0% | $ - | $ (6.99) | $ - | | | | |
| $ - | $ 0.38 | $ - | $ - | $ (1.00) | $ (1.67) | 0.0% | $ - | $ (1.92) | $ - | | | | |
| $ - | $ 0.57 | $ - | $ - | $ (4.00) | $ 1.87 | 0.0% | $ - | $ (1.68) | $ - | | | | |
| $ 0.01 | $ - | $ - | $ - | $ - | $ (0.06) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.04 | $ - | $ - | $ - | $ - | $ (0.24) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 0.06 | $ - | $ - | $ (0.18) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.28 | $ - | $ 0.13 | $ - | $ - | $ (1.96) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.08 | $ - | $ 0.04 | $ - | $ - | $ (0.55) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.08 | $ - | $ 0.07 | $ - | $ - | $ (0.57) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3.42) | 0.0% | $ - | $ (3.42) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (12.42) | 0.0% | $ - | $ (12.42) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2.45) | 0.0% | $ - | $ (2.45) | $ - | | | | |
| $ - | $ (15.12) | $ 41.00 | $ - | $ 1,611.00 | $ (3,058.57) | 0.0% | $ - | $ (332.23) | $ - | | | | |
| $ - | $ 120.07 | $ 322.22 | $ - | $ 103.00 | $ (10,886.93) | 0.0% | $ - | $ (2,936.69) | $ - | | | | |
| $ - | $ 0.61 | $ 1.64 | $ - | $ 1.00 | $ (55.28) | 0.0% | $ - | $ (14.91) | $ - | | | | |
| $ - | $ 76.58 | $ 205.51 | $ - | $ 65.00 | $ (6,943.55) | 0.0% | $ - | $ (1,872.99) | $ - | | | | |
| $ - | $ 77.93 | $ 209.13 | $ - | $ 67.00 | $ (7,066.04) | 0.0% | $ - | $ (1,906.03) | $ - | | | | |
| $ 133.78 | $ 81.47 | $ - | $ - | $ (24,796.00) | $ 18,522.94 | 0.0% | $ - | $ (3,929.10) | $ - | | | | |
| $ 0.17 | $ 0.11 | $ - | $ - | $ (32.00) | $ 24.22 | 0.0% | $ - | $ (5.14) | $ - | | | | |
| $ 61.99 | $ 37.75 | $ - | $ - | $ (11,489.00) | $ 8,582.74 | 0.0% | $ - | $ (1,820.57) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.02 | 0.0% | $ - | $ 0.02 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.05 | 0.0% | $ - | $ 0.05 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 513.69 | 64.2% | $ - | $ 513.69 | $ 80.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 171.09 | 42.8% | $ - | $ 171.09 | $ 50.00 | 8 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,720.00 | 29.1% | $ - | $ 2,720.00 | $ 11.00 | 850 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 31,400.00 | 32.3% | $ - | $ 31,400.00 | $ 39.00 | 2,500 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 51,360.00 | 32.9% | $ - | $ 51,360.00 | $ 39.00 | 4,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 32,600.00 | 32.2% | $ - | $ 32,600.00 | $ 40.50 | 2,500 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 95,259.00 | 31.3% | $ - | $ 95,259.00 | $ 39.00 | 7,800 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 42,315.00 | 29.9% | $ - | $ 42,315.00 | $ 40.50 | 3,500 | | | |
| $ - | $ (68.90) | $ 186.83 | $ - | $ 7,341.00 | $ (13,937.57) | 0.0% | $ - | $ (1,513.93) | $ - | | | | |
| $ 64.03 | $ 38.99 | $ - | $ - | $ (11,868.00) | $ 8,865.69 | 0.0% | $ - | $ (1,880.59) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.02 | 0.0% | $ - | $ 0.02 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 16,035.00 | 36.9% | $ - | $ 16,035.00 | $ 29.00 | 1,500 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 60,900.00 | 42.0% | $ - | $ 60,900.00 | $ 29.00 | 5,000 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ 2.46 | $ - | $ 0.29 | $ - | $ 337.20 | 52.9% | $ - | $ 337.20 | $ 15.95 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (11.75) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3.63) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.41 | $ - | $ 0.02 | $ - | $ - | $ (1.99) | 0.0% | $ - | $ - | $ - | | | | |
| $ 12.75 | $ - | $ 0.19 | $ - | $ - | $ (27.57) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 2.31 | $ 0.07 | $ - | $ (2.00) | $ (11.54) | 0.0% | $ - | $ (11.50) | $ - | | | | |
| $ - | $ - | $ 1.16 | $ - | $ - | $ (1.54) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.57 | $ - | $ 0.42 | $ - | $ - | $ (4.23) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (15.17) | 0.0% | $ - | $ (15.17) | $ - | | | | |
| $ - | $ (0.32) | $ 0.88 | $ - | $ 35.00 | $ (65.63) | 0.0% | $ - | $ (7.13) | $ - | | | | |
| $ - | $ 0.17 | $ 0.46 | $ - | $ - | $ (15.42) | 0.0% | $ - | $ (4.16) | $ - | | | | |
| $ 37.74 | $ 22.98 | $ - | $ - | $ (6,995.00) | $ 5,225.65 | 0.0% | $ - | $ (1,108.46) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.01 | 0.0% | $ - | $ 0.01 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 45,957.88 | 57.0% | $ - | $ 45,957.88 | $ 62.00 | 1,300 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 138.82 | 68.0% | $ - | $ 138.82 | $ 17.00 | 12 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 160.81 | 72.8% | $ - | $ 160.81 | $ 17.00 | 13 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,815.00 | 61.9% | $ - | $ 3,815.00 | $ 70.00 | 88 | | | |
| $ - | $ 5.07 | $ 13.60 | $ - | $ 4.00 | $ (459.41) | 0.0% | $ - | $ (123.92) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,260.10 | 65.5% | $ - | $ 4,260.10 | $ 50.00 | 130 | | | |
| $ 0.18 | $ 0.11 | $ - | $ - | $ (33.00) | $ 24.62 | 0.0% | $ - | $ (5.22) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 307.40 | 76.9% | $ - | $ 307.40 | $ 20.00 | 20 | | | |
| $ - | $ 3.15 | $ 8.45 | $ - | $ 3.00 | $ (285.63) | 0.0% | $ - | $ (77.05) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,188.50 | 58.0% | $ - | $ 1,188.50 | $ 41.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,188.50 | 58.0% | $ - | $ 1,188.50 | $ 41.00 | 50 | | | |
| $ - | $ 121.73 | $ 326.68 | $ - | $ 104.00 | $ (11,037.48) | 0.0% | $ - | $ (2,977.30) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 71,857.93 | 46.7% | $ - | $ 71,857.93 | $ 77.00 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (25,500.00) | 100.0% | $ - | $ (25,500.00) | $ - | | | | |
| $ (99.09) | $ - | $ (11.81) | $ - | $ - | $ 472.82 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 145.97 | 0.0% | $ - | $ - | $ - | | | | |
| $ (16.34) | $ - | $ (0.67) | $ - | $ - | $ 79.79 | 0.0% | $ - | $ - | $ - | | | | |
| $ (512.58) | $ - | $ - | $ - | $ (1.00) | $ 1,108.14 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (92.86) | $ (2.69) | $ - | $ 94.00 | $ 463.86 | 0.0% | $ - | $ 462.36 | $ - | | | | |
| $ - | $ (46.69) | $ - | $ - | $ - | $ 62.07 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (7.92) | $ 21.49 | $ - | $ 844.00 | $ (1,602.81) | 0.0% | $ - | $ (174.10) | $ - | | | | |
| $ 154.77 | $ 94.25 | $ - | $ - | $ (28,686.00) | $ 21,428.90 | 0.0% | $ - | $ (4,545.51) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.06 | 0.0% | $ - | $ - | $ - | | | | |
| $ (22.84) | $ - | $ (16.98) | $ - | $ - | $ 170.23 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 609.98 | 0.0% | $ - | $ 609.98 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 142,055.76 | 40.8% | $ - | $ 142,055.76 | $ 47.42 | 7,338 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,516.50 | 70.3% | $ - | $ 3,516.50 | $ 100.00 | 50 | | | |
| $ - | $ (90.13) | $ - | $ - | $ - | $ 90.13 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (29.67) | 0.0% | $ - | $ (29.67) | $ - | | | | |
| $ - | $ (4.79) | $ 12.98 | $ - | $ 510.00 | $ (968.20) | 0.0% | $ - | $ (105.17) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,126.00 | 70.9% | $ - | $ 2,126.00 | $ 150.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (6,578.50) | 0.0% | $ - | $ (6,578.50) | $ - | 181 | | | |
| $ - | $ (11.87) | $ - | $ - | $ - | $ 11.87 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (1.11) | $ 3.01 | $ - | $ 118.00 | $ (224.28) | 0.0% | $ - | $ (24.36) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 433.52 | 61.9% | $ - | $ 433.52 | $ 70.00 | 10 | | | |
| $ (0.29) | $ (0.18) | $ - | $ - | $ 54.00 | $ (40.44) | 0.0% | $ - | $ 8.58 | $ - | | | | |
| $ - | $ (0.87) | $ 2.36 | $ - | $ 93.00 | $ (176.31) | 60.2% | $ - | $ (19.15) | $ - | (10) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 342.03 | 62.2% | $ - | $ 342.03 | $ 110.00 | 5 | | | |
| $ - | $ (14.77) | $ - | $ - | $ - | $ 14.77 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 2.62 | $ 7.02 | $ - | $ 2.00 | $ (237.21) | 0.0% | $ - | $ (63.99) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,000.50 | 59.7% | $ - | $ 2,000.50 | $ 67.00 | 50 | | | |
| $ - | $ (0.45) | $ 1.21 | $ - | $ 47.00 | $ (90.04) | 0.0% | $ - | $ (9.78) | $ - | | | | |
| $ - | $ (0.06) | $ 0.17 | $ - | $ 7.00 | $ (12.87) | 0.0% | $ - | $ (1.40) | $ - | | | | |
| $ - | $ 0.11 | $ 0.29 | $ - | $ - | $ (9.72) | 0.0% | $ - | $ (2.62) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 173.64 | 62.0% | $ - | $ 173.64 | $ 70.00 | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 31.32 | 78.3% | $ - | $ 31.32 | $ 20.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 86.70 | 61.9% | $ - | $ 86.70 | $ 70.00 | 2 | | | |
| $ - | $ (24.36) | $ - | $ - | $ - | $ 24.36 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (9.12) | $ - | $ - | $ - | $ 9.12 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (0.08) | $ 0.21 | $ - | $ 8.00 | $ (16.01) | 0.0% | $ - | $ (1.74) | $ - | | | | |
| $ - | $ 0.85 | $ 2.28 | $ - | $ 1.00 | $ (77.19) | 0.0% | $ - | $ (20.82) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 720.94 | 65.5% | $ - | $ 720.94 | $ 50.00 | 22 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 32.77 | 65.5% | $ - | $ 32.77 | $ 50.00 | 1 | | | |
| $ - | $ (17.38) | $ 47.14 | $ - | $ 1,852.00 | $ (3,516.44) | 0.0% | $ - | $ (381.96) | $ - | | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ 7,490.00 | 68.2% | $ - | $ 7,490.00 | 21.95 | 500 | | | |
| $ - | $ 46.28 | $ 124.20 | $ - | $ 40.00 | $ (4,196.31) | 0.0% | $ - | $ (1,131.93) | $ - | | | | |
| $ - | $ 23.14 | $ 62.10 | $ - | $ 20.00 | $ (2,098.16) | 0.0% | $ - | $ (565.97) | $ - | | | | |
| $ 16.55 | $ 10.08 | $ - | $ - | $ (3,068.00) | $ 2,291.72 | 0.0% | $ - | $ (486.12) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.01 | 0.0% | $ - | $ 0.01 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 17,681.60 | 59.1% | $ - | $ 17,681.60 | 14.95 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 35,363.20 | 59.1% | $ - | $ 35,363.20 | 14.95 | 4,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 22,102.00 | 59.1% | $ - | $ 22,102.00 | 14.95 | 2,500 | | | |
| $ - | $ 0.37 | $ 1.00 | $ - | $ - | $ (33.74) | 0.0% | $ - | $ (9.10) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 294.83 | 61.4% | $ - | $ 294.83 | 80.00 | 6 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (134.95) | 0.0% | $ - | $ (134.95) | $ - | 5 | | | |
| $ - | $ 0.18 | $ 0.49 | $ - | $ - | $ (16.70) | 0.0% | $ - | $ (4.51) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 194.88 | 81.2% | $ - | $ 194.88 | 40.00 | 6 | | | |
| $ - | $ 0.18 | $ 0.49 | $ - | $ - | $ (16.70) | 0.0% | $ - | $ (4.51) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 18.00 | $ 126.40 | 52.7% | $ - | $ 144.40 | 60.00 | 4 | | | |
| $ (176.71) | $ - | $ - | $ - | $ - | $ 176.71 | 0.0% | $ - | $ - | $ - | | | | |
| $ 14.62 | $ 8.90 | $ - | $ - | $ (2,710.00) | $ 2,024.42 | 0.0% | $ - | $ (429.42) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.01 | 0.0% | $ - | $ 0.01 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (744.46) | 0.0% | $ - | $ (744.46) | $ - | 28 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 20,809.06 | 61.9% | $ - | $ 20,809.06 | 70.00 | 480 | | | |
| $ - | $ (29.03) | $ 78.73 | $ - | $ 3,093.00 | $ (5,873.04) | 0.0% | $ - | $ (637.94) | $ - | | | | |
| $ - | $ 7.63 | $ 20.48 | $ - | $ 7.00 | $ (692.09) | 0.0% | $ - | $ (186.69) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 6,554.00 | 65.5% | $ - | $ 6,554.00 | 50.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (206.76) | 0.0% | $ - | $ (206.76) | $ - | 12 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 11,508.00 | 62.5% | $ - | $ 11,508.00 | 46.00 | 400 | | | |
| $ - | $ (14.16) | $ - | $ - | $ - | $ 14.16 | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.39 | $ 1.46 | $ - | $ - | $ (444.00) | $ 331.33 | 0.0% | $ - | $ (70.28) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,446.45 | 62.7% | $ - | $ 3,446.45 | 110.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (319.06) | 0.0% | $ - | $ (319.06) | $ - | 12 | | | |
| $ - | $ (12.88) | $ 34.92 | $ - | $ 1,372.00 | $ (2,604.80) | 0.0% | $ - | $ (282.94) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,832.00 | 34.7% | $ - | $ 2,832.00 | 40.85 | 200 | | | |
| $ - | $ - | $ - | $ - | $ 30,959.00 | $ (30,959.11) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (575.45) | $ 1,560.35 | $ - | $ 61,311.00 | $ (116,400.58) | 0.0% | $ - | $ (12,643.71) | $ - | | | | |
| $ - | $ 2.57 | $ 6.91 | $ - | $ 2.00 | $ (233.31) | 0.0% | $ - | $ (62.93) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,598.00 | 78.8% | $ - | $ 2,598.00 | 32.95 | 100 | | | |
| $ - | $ (27.86) | $ - | $ - | $ - | $ 27.86 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 14.80 | $ 39.72 | $ - | $ 13.00 | $ (1,342.02) | 0.0% | $ - | $ (362.00) | $ - | | | | |
| $ 4.20 | $ 2.56 | $ - | $ - | $ (779.00) | $ 581.82 | 0.0% | $ - | $ (123.41) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,692.23 | 56.7% | $ - | $ 2,692.23 | 95.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 10,785.79 | 56.8% | $ - | $ 10,785.79 | 95.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,696.45 | 56.8% | $ - | $ 2,696.45 | 95.00 | 50 | | | |
| $ - | $ 0.11 | $ 0.29 | $ - | $ - | $ (9.83) | 0.0% | $ - | $ (2.65) | $ - | | | | |
| $ 42.95 | $ 26.15 | $ - | $ - | $ (7,960.00) | $ 5,946.02 | 0.0% | $ - | $ (1,261.27) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 86.70 | 61.9% | $ - | $ 86.70 | 70.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ 900.00 | $ 91,370.57 | 93.6% | $ - | $ 92,270.57 | 488.00 | 200 | | | |
| $ - | $ (30.14) | $ - | $ - | $ - | $ 30.14 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (0.10) | $ 0.28 | $ - | $ 11.00 | $ (20.89) | 0.0% | $ - | $ (2.27) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 49.96 | 78.2% | $ - | $ 49.96 | 31.95 | 2 | | | |
| $ - | $ (299.40) | $ - | $ - | $ - | $ 299.40 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (121.20) | $ 328.64 | $ - | $ 12,913.00 | $ (24,515.70) | 0.0% | $ - | $ (2,662.95) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 22,923.22 | 30.6% | $ - | $ 22,923.22 | 59.90 | 1,252 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 982.77 | 61.4% | $ - | $ 982.77 | 80.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 982.67 | 61.4% | $ - | $ 982.67 | 80.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,065.91) | 0.0% | $ - | $ (1,065.91) | $ - | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3,168.80) | 0.0% | $ - | $ (3,168.80) | $ - | 80 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (8,504.25) | 100.0% | $ - | $ (8,504.25) | $ - | | | | |
| $ - | $ (6.59) | $ (17.68) | $ - | $ (6.00) | $ 597.29 | 0.0% | $ - | $ 161.12 | $ - | | | | |
| $ 0.17 | $ 0.22 | $ 0.37 | $ - | $ (1.00) | $ (11.04) | 0.0% | $ - | $ (0.79) | $ - | | | | |
| $ 6.34 | $ 21.54 | $ 81.04 | $ - | $ (1,832.00) | $ (976.74) | 0.0% | $ - | $ (724.87) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 3,600.00 | $ 28,408.00 | 53.0% | $ - | $ 32,008.00 | 67.00 | 800 | | | |
| $ 0.47 | $ 0.62 | $ 1.04 | $ - | $ - | $ (4.00) | 53.0% | $ - | $ 80.02 | 67.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (31.26) | 0.0% | $ - | $ (2.24) | $ - | | | | |
| $ 4.79 | $ 16.29 | $ 61.28 | $ - | $ (1,385.00) | $ (738.60) | 0.0% | $ - | $ (548.14) | $ - | | | | |
| $ 0.65 | $ 2.21 | $ 8.33 | $ - | $ (188.00) | $ (100.42) | 0.0% | $ - | $ (74.53) | $ - | | | | |
| $ 12.58 | $ 42.78 | $ 160.98 | $ - | $ (3,638.00) | $ (1,940.19) | 0.0% | $ - | $ (1,439.89) | $ - | | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ 42.50 | $ 8.02 | $ - | $ 15.00 | (18,273.55) | 0.0% | $ - | $ (4,715.65) | $ - | - | | | |
| $ 140.99 | $ 185.46 | $ 311.65 | $ - | $ (1,238.00) | (9,406.81) | 0.0% | $ - | $ (674.53) | $ - | - | | | |
| $ 480.68 | $ 632.32 | $ 1,062.54 | $ - | $ (4,220.00) | (32,071.75) | 0.0% | $ - | $ (2,299.75) | $ - | - | | | |
| $ 5.30 | $ 6.97 | $ 11.72 | $ - | $ (47.00) | (353.76) | 0.0% | $ - | $ (25.37) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 11,310.00 | 27.9% | $ - | $ 11,310.00 | $ 40.50 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 54,008.00 | 32.2% | $ - | $ 54,008.00 | $ 39.00 | 4,300 | | | |
| $ - | $ - | $ - | $ - | $ - | 37,680.00 | 32.2% | $ - | $ 37,680.00 | $ 39.00 | 3,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 129,100.00 | 33.1% | $ - | $ 129,100.00 | $ 39.00 | 10,000 | | | |
| $ - | $ - | $ - | $ - | $ 1,800.00 | (736.44) | -16.7% | $ - | $ 1,063.56 | $ 11.00 | 400 | | | |
| $ - | $ - | $ - | $ - | $ 2,250.00 | (920.56) | -16.7% | $ - | $ 1,329.44 | $ 11.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | 41,400.00 | 38.5% | $ - | $ 41,400.00 | $ 43.00 | 2,500 | | | |
| $ 33.43 | $ 113.66 | $ 427.65 | $ - | $ (9,665.00) | (5,154.30) | 0.0% | $ - | $ (3,825.19) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 16,119.00 | 60.0% | $ - | $ 187,923.82 | $ 80.00 | 3,582 | | | |
| $ 75.06 | $ 98.73 | $ 165.91 | $ - | $ (659.00) | (5,007.80) | 0.0% | $ - | $ (359.09) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 35,352.84 | 57.0% | $ - | $ 35,352.84 | $ 62.00 | 1,000 | | | |
| $ - | $ 8.23 | $ 1.55 | $ - | $ 3.00 | (3,540.14) | 0.0% | $ - | $ (913.57) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 20,822.04 | 64.0% | $ - | $ 20,822.04 | $ 50.00 | 651 | | | |
| $ 4.26 | $ 5.60 | $ 9.41 | $ - | $ (37.00) | (284.04) | 0.0% | $ - | $ (20.37) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 225.00 | 1,942.64 | 55.5% | $ - | $ 2,167.64 | $ 70.00 | 50 | | | |
| $ 20.37 | $ 69.25 | $ 260.56 | $ - | $ (5,889.00) | (3,140.41) | 0.0% | $ - | $ (2,330.61) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 19,503.00 | 33,062.16 | 19.0% | $ - | $ 52,565.16 | $ 40.15 | 4,334 | | | |
| $ 0.04 | $ 0.13 | $ 0.50 | $ - | $ (11.00) | (5.98) | 0.0% | $ - | $ (4.44) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 259.80 | 78.8% | $ - | $ 259.80 | $ 32.95 | 10 | | | |
| $ 0.33 | $ 1.12 | $ 4.22 | $ - | $ (95.00) | (50.82) | 0.0% | $ - | $ (37.71) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 180.00 | 1,554.11 | 55.5% | $ - | $ 1,734.11 | $ 70.00 | 40 | | | |
| $ 0.08 | $ 0.28 | $ 1.06 | $ - | $ (24.00) | (12.72) | 0.0% | $ - | $ (9.44) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 45.00 | 388.53 | 55.5% | $ - | $ 433.53 | $ 70.00 | 10 | | | |
| $ 0.06 | $ 0.20 | $ 0.75 | $ - | $ (17.00) | (9.08) | 0.0% | $ - | $ (6.74) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 328.38 | 65.7% | $ - | $ 328.38 | $ 50.00 | 10 | | | |
| $ 0.07 | $ 0.24 | $ 0.90 | $ - | $ (20.00) | (10.80) | 0.0% | $ - | $ (8.01) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 36.00 | 343.70 | 57.3% | $ - | $ 379.70 | $ 75.00 | 8 | | | |
| $ 0.01 | $ 0.02 | $ 0.08 | $ - | $ (2.00) | (0.92) | 0.0% | $ - | $ (0.68) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 32.84 | 65.7% | $ - | $ 32.84 | $ 50.00 | 1 | | | |
| $ - | $ 9.43 | $ 1.78 | $ - | $ 3.00 | (4,055.90) | 0.0% | $ - | $ (1,046.66) | $ - | - | | | |
| $ 71.81 | $ 94.46 | $ 158.73 | $ - | $ (630.00) | (4,791.08) | 0.0% | $ - | $ (343.55) | $ - | - | | | |
| $ 73.70 | $ 96.96 | $ 162.92 | $ - | $ (647.00) | (4,917.66) | 0.0% | $ - | $ (352.63) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 22,102.00 | 59.1% | $ - | $ 22,102.00 | $ 14.95 | 2,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 32,400.00 | 54.2% | $ - | $ 32,400.00 | $ 14.95 | 4,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 32,400.00 | 54.2% | $ - | $ 32,400.00 | $ 14.95 | 4,000 | | | |
| $ 0.59 | $ 1.99 | $ 7.50 | $ - | $ (170.00) | (90.39) | 0.0% | $ - | $ (67.08) | $ - | - | | | |
| $ 0.12 | $ 0.41 | $ 1.56 | $ - | $ (35.00) | (18.74) | 0.0% | $ - | $ (13.91) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 18.00 | (128.15) | 0.0% | $ - | $ (110.15) | $ - | 4 | | | |
| $ - | $ - | $ - | $ - | $ 293.00 | 182.65 | 17.6% | $ - | $ 475.15 | $ 16.00 | 65 | | | |
| $ - | $ - | $ - | $ - | $ 383.00 | 2,338.35 | 46.6% | $ - | $ 2,720.85 | $ 59.00 | 85 | | | |
| $ - | $ - | $ - | $ - | $ 23.00 | (165.57) | 0.0% | $ - | $ (143.07) | $ - | 5 | | | |
| $ - | $ - | $ - | $ - | $ 23.00 | (165.57) | 0.0% | $ - | $ (143.07) | $ - | 5 | | | |
| $ - | $ 2.13 | $ 0.40 | $ - | $ 1.00 | (915.86) | 0.0% | $ - | $ (236.35) | $ - | - | | | |
| $ 8.57 | $ 11.27 | $ 18.93 | $ - | $ (75.00) | (571.49) | 0.0% | $ - | $ (40.98) | $ - | - | | | |
| $ 1.78 | $ 6.05 | $ 22.75 | $ - | $ (514.00) | (274.25) | 0.0% | $ - | $ (203.53) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 540.00 | 4,662.34 | 55.5% | $ - | $ 5,202.34 | $ 70.00 | 120 | | | |
| $ - | $ - | $ - | $ - | $ 450.00 | 3,885.28 | 55.5% | $ - | $ 4,335.28 | $ 70.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ 968.00 | 8,353.36 | 55.5% | $ - | $ 9,320.86 | $ 70.00 | 215 | | | |
| $ 8.77 | $ 29.82 | $ 112.19 | $ - | $ (2,535.00) | (1,352.17) | 0.0% | $ - | $ (1,003.49) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 49,257.70 | 65.7% | $ - | $ 49,257.70 | $ 50.00 | 1,500 | | | |
| $ - | $ 0.10 | $ 0.02 | $ - | $ - | (43.60) | 0.0% | $ - | $ (11.25) | $ - | - | | | |
| $ - | $ 0.18 | $ 0.03 | $ - | $ - | (76.27) | 0.0% | $ - | $ (19.68) | $ - | - | | | |
| $ - | $ 0.03 | $ - | $ - | $ - | (10.90) | 0.0% | $ - | $ (2.81) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 76.85 | 76.9% | $ - | $ 76.85 | $ 20.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 245.67 | 61.4% | $ - | $ 245.67 | $ 80.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 433.53 | 61.9% | $ - | $ 433.53 | $ 70.00 | 10 | | | |
| $ - | $ 0.05 | $ 0.01 | $ - | $ - | (21.79) | 0.0% | $ - | $ (5.62) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 131.08 | 65.5% | $ - | $ 131.08 | $ 50.00 | 4 | | | |
| $ 6.02 | $ 20.47 | $ 77.03 | $ - | $ (1,741.00) | (928.45) | 0.0% | $ - | $ (689.05) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 30,300.00 | 59.6% | $ - | $ 30,300.00 | $ 16.95 | 3,000 | | | |
| $ 0.65 | $ 2.21 | $ 8.32 | $ - | $ (188.00) | (100.22) | 0.0% | $ - | $ (74.38) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 3,442.23 | 62.6% | $ - | $ 3,442.23 | $ 110.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ 135.00 | (932.63) | 0.0% | $ - | $ (797.63) | $ - | 30 | | | |
| $ - | $ - | $ - | $ - | $ 54.00 | (373.76) | 0.0% | $ - | $ (319.76) | $ - | 12 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | 396.00 | (2,740.95) | 0.0% | - | (2,344.95) | - | 88 | | | |
| - | - | - | - | 315.00 | (2,180.30) | 0.0% | - | (1,865.30) | - | 70 | | | |
| - | 150.41 | 28.37 | - | 53.00 | (64,671.11) | 0.0% | - | (16,688.94) | - | - | | | |
| 34.93 | 118.74 | 446.78 | - | (10,097.00) | (5,384.84) | 0.0% | - | (3,996.28) | - | - | | | |
| - | - | - | - | - | 303,377.50 | 51.1% | - | 303,377.50 | 11.87 | 50,000 | | | |
| - | - | - | - | - | 151,688.75 | 51.1% | - | 151,688.75 | 11.87 | 25,000 | | | |
| 4.48 | 5.90 | 9.91 | - | (39.00) | (299.10) | 0.0% | - | (21.45) | - | - | | | |
| - | - | - | - | - | 2,306.00 | 62.3% | - | 2,306.00 | 18.50 | 200 | | | |
| - | (97.13) | - | - | - | 97.13 | 0.0% | - | - | - | - | | | |
| - | (132.26) | - | - | - | 132.26 | 0.0% | - | - | - | - | | | |
| - | 1.26 | 0.24 | - | - | (542.86) | 0.0% | - | (140.09) | - | - | | | |
| - | 10.18 | 1.92 | - | 4.00 | (4,378.89) | 0.0% | - | (1,130.01) | - | - | | | |
| 0.59 | 2.00 | 7.54 | - | (170.00) | (90.87) | 0.0% | - | (67.44) | - | - | | | |
| - | - | - | - | 1,125.00 | 2,717.50 | 54.4% | - | 3,842.50 | 20.00 | 250 | | | |
| - | - | - | - | 2,250.00 | 24,426.42 | 61.1% | - | 26,676.42 | 80.00 | 500 | | | |
| - | - | - | - | 1,125.00 | 2,717.50 | 54.4% | - | 3,842.50 | 20.00 | 250 | | | |
| - | - | (32.57) | - | - | 32.57 | 0.0% | - | - | - | - | | | |
| - | 11.71 | 15.40 | 25.88 | (103.00) | (781.22) | 0.0% | - | (56.02) | - | - | | | |
| - | 1.12 | 3.82 | 14.37 | (325.00) | (173.25) | 0.0% | - | (128.58) | - | - | | | |
| - | - | - | - | - | 5,384.46 | 56.7% | - | 5,384.46 | 95.00 | 100 | | | |
| - | - | - | - | - | 5,343.30 | 56.2% | - | 5,343.30 | 94.06 | 101 | | | |
| - | - | - | - | - | (41.16) | 0.0% | - | (41.16) | - | 1 | | | |
| - | - | - | - | 135.00 | (934.41) | 0.0% | - | (799.41) | - | 30 | | | |
| - | (9.56) | - | - | - | 9.56 | 0.0% | - | - | - | - | | | |
| 0.17 | 0.22 | 0.37 | - | - | (1.00) | 0.0% | - | (0.80) | - | - | | | |
| - | - | - | - | 9.00 | 77.71 | 55.5% | - | 86.71 | 70.00 | 2 | | | |
| - | (10.84) | - | - | - | 10.84 | 0.0% | - | - | - | - | | | |
| - | - | - | - | 5.00 | (31.15) | 0.0% | - | (26.65) | - | 1 | | | |
| - | - | - | - | - | 24,832.00 | 34.5% | - | 24,832.00 | 45.00 | 1,600 | | | |
| - | - | - | - | - | 29,090.25 | 36.9% | - | 29,090.25 | 50.00 | 1,575 | | | |
| - | - | - | - | - | 3,324.60 | 36.9% | - | 3,324.60 | 50.00 | 180 | | | |
| - | - | - | - | - | (18,998.64) | 0.0% | - | (18,998.64) | - | 485 | | | |
| - | - | - | (2.84) | 50.00 | (50.50) | 0.0% | - | (2.90) | - | - | | | |
| 5.42 | 0.89 | 3.19 | - | (228.00) | 144.12 | 0.0% | - | (53.39) | - | - | | | |
| - | - | - | - | - | 1,615.34 | 56.7% | - | 1,615.34 | 95.00 | 30 | | | |
| 200.25 | 26.72 | 248.08 | - | 5.00 | (33,330.44) | 0.0% | - | (31,350.42) | - | - | | | |
| - | - | (101.55) | - | (757.00) | 858.33 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 640,986.12 | 79.1% | - | 640,986.12 | 124.62 | 6,500 | | | |
| - | - | - | - | - | (24.73) | 0.0% | - | (24.73) | - | 1 | | | |
| 0.44 | 0.06 | 0.54 | - | - | (4.63) | 0.0% | - | (4.63) | - | 1 | | | |
| - | - | (0.22) | - | - | (72.51) | 0.0% | - | (68.20) | - | - | | | |
| - | - | - | - | (2.00) | 1.87 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 1,099.95 | 62.9% | - | 1,099.95 | 70.00 | 25 | | | |
| 62.16 | 32.38 | - | - | - | (2,503.00) | 0.0% | - | (1,458.67) | - | - | | | |
| 1,088.31 | 177.86 | 640.00 | - | (45,756.00) | 28,944.26 | 0.0% | - | (10,720.22) | - | - | | | |
| 27.48 | 4.49 | 16.16 | - | (1,156.00) | 730.97 | 0.0% | - | (270.73) | - | - | | | |
| 385.35 | 62.98 | 226.61 | - | (16,201.00) | 10,248.56 | 0.0% | - | (3,795.80) | - | - | | | |
| 97.82 | 13.05 | 121.19 | - | 2.00 | (16,282.62) | 0.0% | - | (15,315.35) | - | - | | | |
| 50.79 | 6.78 | 62.93 | - | 1.00 | (8,454.44) | 0.0% | - | (7,952.20) | - | - | | | |
| - | - | (49.61) | - | (55.00) | 55.29 | 0.0% | - | - | - | - | | | |
| - | - | (25.76) | - | (192.00) | 217.72 | 0.0% | - | - | - | - | | | |
| - | - | - | - | 5,850.00 | 1,237.00 | 5.9% | - | 7,087.00 | 11.00 | 1,900 | | | |
| - | - | - | - | - | 4,849.00 | 33.9% | - | 4,849.00 | 11.00 | 1,300 | | | |
| - | - | - | - | - | 212,556.00 | 37.3% | - | 212,556.00 | 39.00 | 14,600 | | | |
| - | - | - | - | - | 70,573.00 | 34.9% | - | 70,573.00 | 40.50 | 5,000 | | | |
| - | - | - | - | - | 146,400.00 | 37.5% | - | 146,400.00 | 39.00 | 10,000 | | | |
| - | - | - | - | - | 74,450.00 | 36.8% | - | 74,450.00 | 40.50 | 5,000 | | | |
| - | - | - | - | (132.00) | 83.44 | 0.0% | - | (30.91) | - | 15 | | | |
| 3.14 | 0.51 | 1.85 | - | - | (132.00) | 0.0% | - | (30.91) | - | - | | | |
| 22.20 | 2.96 | 27.50 | - | 1.00 | (3,694.91) | 0.0% | - | (3,475.41) | - | - | | | |
| 15.43 | 2.06 | 19.11 | - | - | (2,567.60) | 0.0% | - | (2,415.06) | - | - | | | |
| - | - | (11.26) | - | (84.00) | 95.15 | 0.0% | - | - | - | - | | | |
| - | - | (7.82) | - | (58.00) | 66.12 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 996.96 | 60.4% | - | 996.96 | 66.00 | 25 | | | |
| - | - | - | - | - | 34,417.41 | 55.5% | - | 34,417.41 | 62.00 | 1,000 | | | |
| - | - | - | - | - | 50,565.00 | 57.1% | - | 50,565.00 | 59.00 | 1,500 | | | |
| - | 31.71 | 5.18 | 18.65 | (1,333.00) | 843.42 | 0.0% | - | (312.38) | - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ 5.00 | (30.62) | 0.0% | $ - | $ (26.12) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | 9,969.59 | 60.4% | $ - | $ 9,969.59 | $ 66.00 | 250 | | | |
| $ 164.43 | $ 26.87 | $ 96.70 | $ - | (6,913.00) | 4,373.18 | 0.0% | $ - | $ (1,619.72) | $ - | 16 | | | |
| $ - | $ - | $ - | $ - | $ - | (448.31) | 0.0% | $ - | $ (448.31) | $ - | 16 | | | |
| $ - | $ - | $ - | $ - | $ - | (32,453.94) | 0.0% | $ - | $ (32,453.94) | $ - | 1,201 | | | |
| $ - | $ - | $ - | $ - | $ - | (8,405.73) | 0.0% | $ - | $ (8,405.73) | $ - | 300 | | | |
| $ - | $ - | $ - | $ - | 6,750.00 | 38,193.30 | 43.9% | $ - | $ 44,943.30 | $ 57.96 | 1,501 | | | |
| $ - | $ - | $ - | $ - | $ - | (6.97) | 0.0% | $ - | $ (6.97) | $ - | 1 | | | |
| $ - | $ (16.15) | $ - | $ - | $ - | 16.15 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.99 | $ 1.04 | $ - | $ - | (80.00) | 34.24 | 0.0% | $ - | $ (46.81) | $ - | - | | | |
| $ - | $ - | $ - | $ - | (2.00) | 1.77 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (242.46) | $ - | $ - | $ - | 422.65 | 63.1% | $ - | $ 422.65 | $ 67.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 242.46 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.14 | $ 0.19 | $ 0.67 | $ - | (48.00) | 30.34 | 0.0% | $ - | $ (11.24) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 521.64 | 86.9% | $ - | $ 521.64 | $ 200.00 | 3 | | | |
| $ - | $ (113.03) | $ - | $ - | $ - | (26.12) | 0.0% | $ - | $ (26.12) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | 113.03 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.98 | $ 0.51 | $ - | $ - | (40.00) | 16.89 | 0.0% | $ - | $ (23.09) | $ - | - | | | |
| $ 2.95 | $ 1.54 | $ - | $ - | (119.00) | 50.65 | 0.0% | $ - | $ (69.26) | $ - | - | | | |
| $ - | $ - | $ - | $ - | (1.00) | 0.88 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | (3.00) | 2.63 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 600.15 | 59.7% | $ - | $ 600.15 | $ 67.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | 191.93 | 57.3% | $ - | $ 191.93 | $ 67.00 | 5 | | | |
| $ 49.50 | $ 8.09 | $ 29.11 | $ - | (2,081.00) | 1,316.58 | 0.0% | $ - | $ (487.62) | $ - | - | | | |
| $ 99.01 | $ 16.18 | $ 58.22 | $ - | (4,163.00) | 2,633.14 | 0.0% | $ - | $ (975.25) | $ - | - | | | |
| $ 49.50 | $ 8.09 | $ 29.11 | $ - | (2,081.00) | 1,316.58 | 0.0% | $ - | $ (487.62) | $ - | - | | | |
| $ 99.01 | $ 16.18 | $ 58.22 | $ - | (4,163.00) | 2,633.14 | 0.0% | $ - | $ (975.25) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 12,200.00 | 47.1% | $ - | $ 12,200.00 | $ 12.95 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 12,200.00 | 47.1% | $ - | $ 12,200.00 | $ 12.95 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 24,400.00 | 47.1% | $ - | $ 24,400.00 | $ 12.95 | 4,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 24,400.00 | 47.1% | $ - | $ 24,400.00 | $ 12.95 | 4,000 | | | |
| $ 17.63 | $ 9.18 | $ - | $ - | (710.00) | 302.61 | 0.0% | $ - | $ (413.81) | $ - | - | | | |
| $ 0.49 | $ 0.07 | $ 0.61 | $ - | $ - | (82.28) | 0.0% | $ - | $ (77.40) | $ - | - | | | |
| $ - | $ - | $ - | $ - | (16.00) | 15.69 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ (0.25) | $ - | (2.00) | 2.12 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 1,284.65 | 64.2% | $ - | $ 1,284.65 | $ 80.00 | 25 | | | |
| $ - | $ - | $ - | $ - | 450.00 | 2,976.55 | 50.5% | $ - | $ 3,426.55 | $ 59.00 | 100 | | | |
| $ - | $ - | $ (1.49) | $ - | 27.00 | (26.58) | 0.0% | $ - | $ (1.53) | $ - | - | | | |
| $ 2.84 | $ 0.46 | $ 1.67 | $ - | (119.00) | 75.39 | 0.0% | $ - | $ (27.93) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 985.15 | 65.7% | $ - | $ 985.15 | $ 50.00 | 30 | | | |
| $ - | $ - | $ - | $ - | $ - | (27.54) | 0.0% | $ - | $ (27.54) | $ - | 1 | | | |
| $ - | $ - | $ (5.48) | $ - | 97.00 | (97.44) | 0.0% | $ - | $ (5.59) | $ - | - | | | |
| $ - | $ (15.30) | $ - | $ - | $ - | 15.30 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 10.52 | $ 1.72 | $ 6.19 | $ - | (442.00) | 279.91 | 0.0% | $ - | $ (103.67) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 3,442.24 | 62.6% | $ - | $ 3,442.24 | $ 110.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (688.42) | 0.0% | $ - | $ (688.42) | $ - | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | (2,013.79) | 0.0% | $ - | $ (2,013.79) | $ - | 75 | | | |
| $ - | $ - | $ - | $ - | $ - | (391.82) | 0.0% | $ - | $ (391.82) | $ - | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | (260.02) | 0.0% | $ - | $ (260.02) | $ - | 10 | | | |
| $ 5.91 | $ 3.08 | $ - | $ - | (238.00) | 101.37 | 0.0% | $ - | $ (138.64) | $ - | - | | | |
| $ 3.82 | $ 0.62 | $ 2.25 | $ - | (161.00) | 101.56 | 0.0% | $ - | $ (37.62) | $ - | - | | | |
| $ - | $ - | $ - | $ - | (5.00) | 5.26 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 1,284.66 | 64.2% | $ - | $ 1,284.66 | $ 80.00 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,276.25 | 63.8% | $ - | $ 1,276.25 | $ 80.00 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | (422,832.02) | 0.0% | $ - | $ (422,832.02) | $ - | - | | | |
| $ 871.44 | $ 453.89 | $ - | $ - | (35,089.00) | 14,953.99 | 0.0% | $ - | $ (20,449.96) | $ - | - | | | |
| $ 1,253.83 | $ 204.91 | $ 737.34 | $ - | (52,715.00) | 33,346.40 | 0.0% | $ - | $ (12,350.66) | $ - | - | | | |
| $ - | $ - | $ - | $ - | (775.00) | 775.21 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 151,688.75 | 51.1% | $ - | $ 151,688.75 | $ 11.87 | 25,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 303,000.00 | 46.2% | $ - | $ 303,000.00 | $ 13.12 | 50,000 | | | |
| $ 23.89 | $ 3.19 | $ 29.59 | $ - | 1.00 | (3,975.63) | 0.0% | $ - | $ (3,739.45) | $ - | - | | | |
| $ - | $ - | $ (12.11) | $ - | (90.00) | 102.38 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 54,900.00 | 57.2% | $ - | $ 54,900.00 | $ 16.00 | 6,000 | | | |
| $ - | $ 60.86 | $ (4.25) | $ - | (15.00) | (41.32) | 0.0% | $ - | $ (4.83) | $ - | - | | | |
| $ - | $ - | $ (4.73) | $ - | 84.00 | (84.16) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (3.30) | $ 1.94 | $ - | 17.00 | 727.79 | 0.0% | $ - | $ 742.66 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (173.24) | 0.0% | $ - | $ (173.24) | $ - | - | | | |
| $ - | $ (39.54) | $ - | $ - | $ - | 39.54 | 0.0% | $ - | $ - | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ (14.93) | $ - | $ - | $ - | 14.93 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 42.41 | $ 22.09 | $ - | $ - | $ (1,708.00) | 727.80 | 0.0% | $ - | $ (995.29) | $ - | - | | | |
| $ 9.12 | $ 1.49 | $ 5.36 | $ - | $ (384.00) | 242.61 | 0.0% | $ - | $ (89.86) | $ - | - | | | |
| $ 1.19 | $ 0.16 | $ 1.48 | $ - | $ - | (198.32) | 0.0% | $ - | $ (186.53) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ (38.00) | 37.73 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ (0.60) | $ - | $ (5.00) | 5.10 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 8,076.71 | 56.7% | $ - | $ 8,076.71 | $ 95.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,692.23 | 56.7% | $ - | $ 2,692.23 | $ 95.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,761.77 | 58.1% | $ - | $ 2,761.77 | $ 95.00 | 50 | | | |
| $ 0.35 | $ 0.05 | $ 0.43 | $ - | $ - | (58.17) | 0.0% | $ - | $ (54.71) | $ - | - | | | |
| $ - | $ - | $ (0.18) | $ - | $ (1.00) | 1.50 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 821.00 | 58.6% | $ - | $ 821.00 | $ 70.00 | 20 | | | |
| $ - | $ (24.04) | $ - | $ - | $ - | 24.04 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.75 | $ 0.13 | $ 0.44 | $ - | $ (32.00) | 20.14 | 0.0% | $ - | $ (7.44) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 255.25 | 63.8% | $ - | $ 255.25 | $ 80.00 | 5 | | | |
| $ - | $ 4.70 | $ (0.33) | $ - | $ (1.00) | (3.19) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (13.37) | 0.0% | $ - | $ (13.37) | $ - | - | | | |
| $ 3.26 | $ 1.70 | $ - | $ - | $ (131.00) | 55.89 | 0.0% | $ - | $ (76.44) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ (3.00) | 2.90 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 688.45 | 62.6% | $ - | $ 688.45 | $ 110.00 | 10 | | | |
| $ 0.26 | $ 0.04 | $ 0.33 | $ - | $ - | (44.12) | 0.0% | $ - | $ (41.49) | $ - | - | | | |
| $ - | $ - | $ (0.13) | $ - | $ (1.00) | 1.13 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 676.25 | 63.1% | $ - | $ 676.25 | $ 67.00 | 16 | | | |
| $ 0.83 | $ 0.11 | $ 1.03 | $ - | $ - | (138.36) | 0.0% | $ - | $ (130.14) | $ - | - | | | |
| $ 0.25 | $ 0.01 | $ 0.34 | $ - | $ - | (45.33) | 0.0% | $ - | $ (42.70) | $ - | - | | | |
| $ - | $ - | $ (0.42) | $ - | $ (3.00) | 3.56 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ (1.85) | $ - | $ (1.00) | 2.82 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 665.50 | 60.5% | $ - | $ 665.50 | $ 22.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,113.27 | 63.1% | $ - | $ 2,113.27 | $ 67.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,210.00 | 35.7% | $ - | $ 3,210.00 | $ 45.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ - | (330.44) | 0.0% | $ - | $ (330.44) | $ - | 12 | | | |
| $ - | $ - | $ - | $ - | $ - | 268.50 | 53.7% | $ - | $ 268.50 | $ 10.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (72.80) | 37.3% | $ - | $ (72.80) | $ 39.00 | (5) | | | |
| $ - | $ - | $ - | $ - | $ - | 5,264.71 | 60.0% | $ - | $ 5,264.71 | $ 65.00 | 135 | | | |
| $ - | $ - | $ - | $ - | $ - | 599.97 | 60.6% | $ - | $ 599.97 | $ 66.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | 502.35 | 55.8% | $ - | $ 502.35 | $ 90.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,074.00 | 76.9% | $ - | $ 3,074.00 | $ 20.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ - | 13,507.35 | 62.9% | $ - | $ 13,507.35 | $ 70.00 | 307 | | | |
| $ - | $ - | $ - | $ - | $ - | 46,466.36 | 53.4% | $ - | $ 46,466.36 | $ 58.00 | 1,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 164.19 | 65.7% | $ - | $ 164.19 | $ 50.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 606,000.00 | 46.2% | $ - | $ 606,000.00 | $ 13.12 | 100,000 | | | |
| $ - | $ - | $ - | $ - | $ - | (159.06) | 0.0% | $ - | $ (159.06) | $ - | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | (312.03) | 0.0% | $ - | $ (312.03) | $ - | 12 | | | |
| $ - | $ - | $ - | $ - | $ - | (1,590.59) | 0.0% | $ - | $ (1,590.59) | $ - | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | 281.52 | 58.7% | $ - | $ 281.52 | $ 68.57 | 7 | | | |
| $ - | $ - | $ - | $ - | $ - | (120.51) | 34.3% | $ - | $ (120.51) | $ 39.00 | (9) | | | |
| $ - | $ - | $ - | $ - | $ - | 13,910.00 | 34.3% | $ - | $ 13,910.00 | $ 40.50 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | (650.05) | 0.0% | $ - | $ (650.05) | $ - | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | 51,495.00 | 58.2% | $ - | $ 51,495.00 | $ 59.00 | 1,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,199.89 | 62.9% | $ - | $ 2,199.89 | $ 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (130.01) | 0.0% | $ - | $ (130.01) | $ - | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,199.89 | 62.9% | $ - | $ 2,199.89 | $ 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 88.00 | 62.9% | $ - | $ 88.00 | $ 70.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 26,500.64 | 65.7% | $ - | $ 26,500.64 | $ 50.00 | 807 | | | |
| $ - | $ - | $ - | $ - | $ - | (1,300.11) | 0.0% | $ - | $ (1,300.11) | $ - | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (780.06) | 0.0% | $ - | $ (780.06) | $ - | 30 | | | |
| $ - | $ - | $ - | $ - | $ - | 259.80 | 78.8% | $ - | $ 259.80 | $ 32.95 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,980.32 | 64.4% | $ - | $ 2,980.32 | $ 18.50 | 250 | | | |
| $ - | $ - | $ - | $ - | $ - | (52.00) | 0.0% | $ - | $ (52.00) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | (113.41) | 0.0% | $ - | $ (113.41) | $ - | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | (1,557.92) | 37.3% | $ - | $ (1,557.92) | $ 39.00 | (107) | | | |
| $ - | $ - | $ - | $ - | $ - | (508.90) | 35.9% | $ - | $ (508.90) | $ 40.50 | (35) | | | |
| $ - | $ - | $ - | $ - | $ - | (290.80) | 35.9% | $ - | $ (290.80) | $ 40.50 | (20) | | | |
| $ - | $ - | $ - | $ - | $ - | 1,950.00 | 35.5% | $ - | $ 1,950.00 | $ 11.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | 35,095.73 | 56.6% | $ - | $ 35,095.73 | $ 62.00 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 142,440.00 | 60.4% | $ - | $ 142,440.00 | $ 59.00 | 4,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,355.79 | 62.9% | $ - | $ 4,355.79 | $ 70.00 | 99 | | | |
| $ - | $ - | $ - | $ - | $ - | 41.65 | 59.5% | $ - | $ 41.65 | $ 70.00 | 1 | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | 71,220.00 | 60.4% | $ - | $ 71,220.00 | $ 59.00 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 5,999.68 | 60.6% | $ - | $ 5,999.68 | $ 66.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ - | 509.98 | 66.2% | $ - | $ 509.98 | $ 77.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,019.96 | 66.2% | $ - | $ 1,019.96 | $ 77.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,886.34 | 74.3% | $ - | $ 1,886.34 | $ 20.00 | 127 | | | |
| $ - | $ - | $ - | $ - | $ - | (286.02) | 0.0% | $ - | $ (286.02) | $ - | 11 | | | |
| $ - | $ - | $ - | $ - | $ - | 95,886.91 | 55.1% | $ - | $ 95,886.91 | $ 58.00 | 3,000 | | | |
| $ - | $ - | $ - | $ - | $ - | (58.25) | 0.0% | $ - | $ (58.25) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | (29.12) | 0.0% | $ - | $ (29.12) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | (52.00) | 0.0% | $ - | $ (52.00) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 126.80 | 63.1% | $ - | $ 126.80 | $ 67.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | 131.99 | 62.9% | $ - | $ 131.99 | $ 70.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | 17,599.14 | 62.9% | $ - | $ 17,599.14 | $ 70.00 | 400 | | | |
| $ - | $ - | $ - | $ - | $ - | 75,851.05 | 86.7% | $ - | $ 75,851.05 | $ 195.31 | 448 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,049.89 | 70.1% | $ - | $ 3,049.89 | $ 87.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,761.77 | 58.1% | $ - | $ 2,761.77 | $ 95.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 11,382.64 | 63.4% | $ - | $ 11,382.64 | $ 17.95 | 1,001 | | | |
| $ - | $ - | $ - | $ - | $ - | 191.33 | 60.7% | $ - | $ 191.33 | $ 63.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,925.00 | 35.5% | $ - | $ 2,925.00 | $ 11.00 | 750 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,341.40 | 67.1% | $ - | $ 1,341.40 | $ 80.00 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | 799.96 | 60.6% | $ - | $ 799.96 | $ 66.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | 16,799.10 | 60.6% | $ - | $ 16,799.10 | $ 66.00 | 420 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,589.81 | 66.2% | $ - | $ 4,589.81 | $ 77.00 | 90 | | | |
| $ - | $ - | $ - | $ - | $ - | (56.71) | 0.0% | $ - | $ (56.71) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | (29.12) | 0.0% | $ - | $ (29.12) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | (56.71) | 0.0% | $ - | $ (56.71) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 17,599.14 | 62.9% | $ - | $ 17,599.14 | $ 70.00 | 400 | | | |
| $ - | $ - | $ - | $ - | $ - | 30,300.00 | 59.6% | $ - | $ 30,300.00 | $ 16.95 | 3,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,107.06 | 63.9% | $ - | $ 2,107.06 | $ 110.00 | 30 | | | |
| $ - | $ - | $ - | $ - | $ - | (2,600.21) | 0.0% | $ - | $ (2,600.21) | $ - | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | 156,643.20 | 38.0% | $ - | $ 156,643.20 | $ 40.85 | 10,080 | | | |
| $ - | $ - | $ - | $ - | $ - | 19,979.21 | 67.5% | $ - | $ 19,979.21 | $ 80.00 | 370 | | | |
| $ - | $ - | $ - | $ - | $ - | 5,198.59 | 74.3% | $ - | $ 5,198.59 | $ 20.00 | 350 | | | |
| $ - | $ - | $ - | $ - | $ - | 44,818.22 | 67.5% | $ - | $ 44,818.22 | $ 80.00 | 830 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,761.77 | 58.1% | $ - | $ 2,761.77 | $ 95.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (52.00) | 0.0% | $ - | $ (52.00) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 659.97 | 62.9% | $ - | $ 659.97 | $ 70.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | (130.01) | 0.0% | $ - | $ (130.01) | $ - | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 152.60 | 63.6% | $ - | $ 152.60 | $ 120.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 6,739.87 | 81.2% | $ - | $ 6,739.87 | $ 138.33 | 60 | | | |
| $ - | $ - | $ - | $ - | $ - | 956.64 | 6074.0% | $ - | $ 956.64 | $ 63.00 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | 147.02 | 7351.0% | $ - | $ 147.02 | $ 20.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,231.78 | 6377.0% | $ - | $ 2,231.78 | $ 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 128,169.66 | 3868.0% | $ - | $ 128,169.66 | $ 39.00 | 8,497 | | | |
| $ - | $ - | $ - | $ - | $ - | 21,388.22 | 3521.0% | $ - | $ 21,388.22 | $ 40.50 | 1,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 5,535.00 | 3355.0% | $ - | $ 5,535.00 | $ 11.00 | 1,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,014.12 | 5582.0% | $ - | $ 3,014.12 | $ 90.00 | 60 | | | |
| $ - | $ - | $ - | $ - | $ - | 34,967.20 | 6240.0% | $ - | $ 34,967.20 | $ 68.17 | 822 | | | |
| $ - | $ - | $ - | $ - | $ - | 970.22 | 6468.0% | $ - | $ 970.22 | $ 15.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | (52.00) | 0.0% | $ - | $ (52.00) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | (39.76) | 0.0% | $ - | $ (39.76) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | 67,146.32 | 5689.0% | $ - | $ 67,146.32 | $ 58.00 | 2,035 | | | |
| $ - | $ - | $ - | $ - | $ - | (26.01) | 0.0% | $ - | $ (26.01) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | (28.61) | 0.0% | $ - | $ (28.61) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | (253.96) | 0.0% | $ - | $ (253.96) | $ - | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 20,071.70 | 6372.0% | $ - | $ 20,071.70 | $ 70.00 | 450 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,214.12 | 6385.0% | $ - | $ 4,214.12 | $ 110.00 | 60 | | | |
| $ - | $ - | $ - | $ - | $ - | (7,105.15) | 0.0% | $ - | $ (7,105.15) | $ - | 275 | | | |
| $ - | $ - | $ - | $ - | $ - | 12,496.93 | 7351.0% | $ - | $ 12,496.93 | $ 20.00 | 850 | | | |
| $ - | $ - | $ - | $ - | $ - | (79.53) | 0.0% | $ - | $ (79.53) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,199.89 | 6285.0% | $ - | $ 2,199.89 | $ 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 159,414.88 | 3893.0% | $ - | $ 159,414.88 | $ 39.00 | 10,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 71,242.26 | 3518.0% | $ - | $ 71,242.26 | $ 40.50 | 5,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,704.75 | 3355.0% | $ - | $ 4,704.75 | $ 11.00 | 1,275 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,960.38 | 6093.0% | $ - | $ 3,960.38 | $ 65.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | 20,195.84 | 6120.0% | $ - | $ 20,195.84 | $ 66.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,395.05 | 6467.0% | $ - | $ 3,395.05 | $ 15.00 | 350 | | | |
| $ - | $ - | $ - | $ - | $ - | 81,433.02 | 6120.0% | $ - | $ 81,433.02 | $ 66.00 | 2,016 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | 98,949.12 | 5687.0% | - | 98,949.12 | 58.00 | 3,000 | | | |
| - | - | - | - | - | 417.56 | 7592.0% | - | 417.56 | 22.00 | 25 | | | |
| - | - | - | - | - | 16,156.67 | 6120.0% | - | 16,156.67 | 66.00 | 400 | | | |
| - | - | - | - | - | (154.60) | 0.0% | - | (154.60) | - | 5 | | | |
| - | - | - | - | - | (124.65) | 0.0% | - | (124.65) | - | 5 | | | |
| - | - | - | - | - | 1,056.64 | 6308.0% | - | 1,056.64 | 67.00 | 25 | | | |
| - | - | - | - | - | 192.98 | 5514.0% | - | 192.98 | 70.00 | 5 | | | |
| - | - | - | - | - | 36,400.00 | 5705.0% | - | 36,400.00 | 15.95 | 4,000 | | | |
| - | - | - | - | - | 36,400.00 | 5705.0% | - | 36,400.00 | 15.95 | 4,000 | | | |
| - | - | - | - | - | 26,762.26 | 6372.0% | - | 26,762.26 | 70.00 | 600 | | | |
| - | - | - | - | - | (2,048.66) | 0.0% | - | (2,048.66) | - | 80 | | | |
| - | - | - | - | - | 845.31 | 6308.0% | - | 845.31 | 67.00 | 20 | | | |
| - | - | - | - | - | 266.20 | 6050.0% | - | 266.20 | 22.00 | 20 | | | |
| - | - | - | - | - | (2,465.41) | 0.0% | - | (2,465.41) | - | 62 | | | |
| - | - | - | - | - | 8,920.75 | 6372.0% | - | 8,920.75 | 70.00 | 200 | | | |
| - | - | (14.36) | - | - | 14.36 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (8.30) | 0.0% | - | (8.30) | - | - | | | |
| - | 0.93 | 0.39 | 0.84 | (3.00) | (17.18) | 0.0% | - | (12.33) | - | - | | | |
| - | - | 0.23 | - | - | (0.23) | 0.0% | - | (0.23) | - | - | | | |
| - | - | - | - | - | 294.00 | 7350.0% | - | 294.00 | 20.00 | 20 | | | |
| - | (15.07) | - | - | - | 15.07 | 0.0% | - | - | - | - | | | |
| - | - | 6.89 | - | - | (68.23) | 0.0% | - | (68.23) | - | - | | | |
| - | 7.65 | 3.21 | - | (28.00) | (141.23) | 0.0% | - | (101.32) | - | - | | | |
| - | 1.91 | - | - | - | (1.91) | 0.0% | - | (1.91) | - | - | | | |
| - | - | - | - | - | 2,080.66 | 6356.0% | - | 2,080.66 | 109.12 | 30 | | | |
| - | (19.68) | - | - | - | 19.68 | 0.0% | - | - | - | - | | | |
| - | - | 0.17 | - | - | (1.66) | 0.0% | - | (1.66) | - | - | | | |
| - | 0.19 | 0.08 | - | (1.00) | (3.46) | 0.0% | - | (2.47) | - | - | | | |
| - | 0.05 | - | - | - | (0.05) | 0.0% | - | (0.05) | - | - | | | |
| - | - | - | - | - | 50.88 | 6360.0% | - | 50.88 | 80.00 | 1 | | | |
| - | (132.70) | 455.07 | - | - | 2,555.39 | 0.0% | - | 899.27 | - | - | | | |
| - | - | - | - | (706.00) | (4,504.53) | 0.0% | - | - | - | - | | | |
| 505.21 | 212.16 | - | - | (1,834.00) | (9,323.62) | 0.0% | - | (6,688.54) | - | - | | | |
| - | 126.38 | - | - | - | (126.38) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 83,457.43 | 3897.0% | - | 83,457.43 | 39.00 | 5,491 | | | |
| - | - | (65.62) | - | (349.00) | 1,263.66 | 0.0% | - | 444.70 | - | - | | | |
| - | - | (5.20) | - | - | 51.46 | 0.0% | - | 51.46 | - | - | | | |
| (5.77) | (2.42) | - | - | 21.00 | 106.51 | 0.0% | - | 76.41 | - | - | | | |
| - | (1.44) | - | - | - | 1.44 | 0.0% | - | 1.44 | - | - | | | |
| - | - | - | - | - | (869.25) | 3519.0% | - | (869.25) | 40.50 | (61) | | | |
| - | - | (4.55) | - | (24.00) | 87.53 | 0.0% | - | 30.80 | - | - | | | |
| - | - | 15.68 | - | - | (155.18) | 0.0% | - | (155.18) | - | - | | | |
| 17.40 | 7.31 | - | - | (63.00) | (321.18) | 0.0% | - | (230.41) | - | - | | | |
| - | 4.35 | - | - | - | (4.35) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 2,490.75 | 3355.0% | - | 2,490.75 | 11.00 | 675 | | | |
| - | - | - | - | - | 3,939.17 | 6060.0% | - | 3,939.17 | 65.00 | 100 | | | |
| - | - | (2.11) | - | (11.00) | 40.58 | 0.0% | - | 14.28 | - | - | | | |
| - | - | 0.07 | - | - | (0.07) | 0.0% | - | - | - | - | | | |
| 2.61 | - | - | - | - | (17.49) | 0.0% | - | - | - | - | | | |
| 7.04 | - | 2.29 | - | - | (36.25) | 0.0% | - | - | - | - | | | |
| 109.42 | 0.02 | 2.72 | - | - | (268.11) | 0.0% | - | (232.59) | - | - | | | |
| - | (22.04) | - | - | 24.00 | (234.32) | 0.0% | - | - | - | - | | | |
| 6.29 | - | 0.72 | - | - | (48.50) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (284.76) | 0.0% | - | (284.76) | - | - | | | |
| - | - | 261.81 | - | - | (2,591.51) | 0.0% | - | - | - | - | | | |
| 290.65 | 122.06 | - | - | (1,055.00) | (5,363.98) | 0.0% | - | (3,848.00) | - | - | | | |
| - | 72.71 | - | - | - | (72.71) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 73,565.06 | 5933.0% | - | 73,565.06 | 62.00 | 2,000 | | | |
| - | - | 0.36 | - | - | (3.53) | 0.0% | - | - | - | - | | | |
| 0.40 | - | 0.17 | - | (1.00) | (7.31) | 0.0% | - | (5.24) | - | - | | | |
| - | 0.10 | - | - | - | (0.10) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 83.10 | 4888.0% | - | 83.10 | 17.00 | 10 | | | |
| - | - | (10.70) | - | (57.00) | 205.94 | 0.0% | - | 72.47 | - | - | | | |
| - | - | 69.19 | - | - | (684.91) | 0.0% | - | - | - | - | | | |
| 76.82 | 32.26 | - | - | (279.00) | (1,417.67) | 0.0% | - | (1,017.00) | - | - | | | |
| - | 19.22 | - | - | - | (19.22) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 20,195.84 | 6120.0% | - | 20,195.84 | 66.00 | 500 | | | |
| - | - | (1.71) | - | (9.00) | 32.78 | 0.0% | - | 11.53 | - | - | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ 0.85 | $ - | $ - | $ (8.38) | 0.0% | $ - | $ (12.43) | $ - | - | | | |
| $ 0.94 | $ 0.39 | $ - | $ - | $ (3.00) | $ (17.33) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 0.23 | $ - | $ - | $ - | $ (0.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 294.00 | 7350.0% | $ - | $ 294.00 | $ 20.00 | 20 | | | |
| $ - | $ - | $ (43.12) | $ - | $ (229.00) | $ 830.32 | 0.0% | $ - | $ 292.20 | $ - | - | | | |
| $ - | $ (56.39) | $ - | $ - | $ (300.00) | $ 1,085.82 | 0.0% | $ - | $ 382.11 | $ - | - | | | |
| $ - | $ (1,254.21) | $ - | $ - | $ - | $ 1,254.21 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 333.20 | $ - | $ - | $ (3,298.17) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 369.91 | $ 155.34 | $ - | $ - | $ (1,343.00) | $ (6,826.65) | 0.0% | $ - | $ (4,897.28) | $ - | - | | | |
| $ - | $ 92.53 | $ - | $ - | $ - | $ (92.53) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 98,989.47 | 6329.0% | $ - | $ 98,989.47 | $ 68.00 | 2,300 | | | |
| $ - | $ - | $ (0.18) | $ - | $ (1.00) | $ 3.44 | 0.0% | $ - | $ 1.21 | $ - | - | | | |
| $ - | $ - | $ (8.56) | $ - | $ (46.00) | $ 164.76 | 0.0% | $ - | $ 57.98 | $ - | - | | | |
| $ - | $ (11.56) | $ - | $ - | $ - | $ 11.56 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (58.25) | 0.0% | $ - | $ (58.25) | $ - | 2 | | | |
| $ - | $ (44.95) | $ - | $ - | $ - | $ 44.95 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (28.36) | 0.0% | $ - | $ (28.36) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (28.35) | 0.0% | $ - | $ (28.35) | $ - | 1 | | | |
| $ - | $ - | $ 4.32 | $ - | $ - | $ (42.73) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.79 | $ 2.01 | $ - | $ - | $ (17.00) | $ (88.43) | 0.0% | $ - | $ (63.44) | $ - | - | | | |
| $ - | $ 1.20 | $ - | $ - | $ - | $ (1.20) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,610.76 | 7885.0% | $ - | $ 1,610.76 | $ 32.95 | 62 | | | |
| $ - | $ (239.43) | $ - | $ - | $ - | $ 239.43 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 7.39 | $ - | $ - | $ (73.15) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 8.20 | $ 3.45 | $ - | $ - | $ (30.00) | $ (151.40) | 0.0% | $ - | $ (108.61) | $ - | - | | | |
| $ - | $ 2.05 | $ - | $ - | $ - | $ (2.05) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,219.58 | 6342.0% | $ - | $ 2,219.58 | $ 70.00 | 50 | | | |
| $ - | $ (16.84) | $ - | $ - | $ - | $ 16.84 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 1.42 | $ - | $ - | $ (14.03) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.57 | $ 0.66 | $ - | $ - | $ (6.00) | $ (29.03) | 0.0% | $ - | $ (20.83) | $ - | - | | | |
| $ - | $ 0.39 | $ - | $ - | $ - | $ (0.39) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 422.65 | 6308.0% | $ - | $ 422.65 | $ 67.00 | 10 | | | |
| $ - | $ - | $ (0.55) | $ - | $ (3.00) | $ 10.47 | 0.0% | $ - | $ 3.68 | $ - | - | | | |
| $ - | $ - | $ (0.12) | $ - | $ (1.00) | $ 2.20 | 0.0% | $ - | $ 0.77 | $ - | - | | | |
| $ - | $ - | $ (20.68) | $ - | $ (110.00) | $ 398.15 | 0.0% | $ - | $ 140.11 | $ - | - | | | |
| $ - | $ - | $ (20.68) | $ - | $ (110.00) | $ 398.15 | 0.0% | $ - | $ 140.11 | $ - | - | | | |
| $ - | $ - | $ (13.61) | $ - | $ (72.00) | $ 262.10 | 0.0% | $ - | $ 92.24 | $ - | - | | | |
| $ - | $ (16.12) | $ - | $ - | $ - | $ 16.12 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 11.63 | $ - | $ - | $ (115.13) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 12.91 | $ 5.42 | $ - | $ - | $ (47.00) | $ (238.29) | 0.0% | $ - | $ (170.95) | $ - | - | | | |
| $ - | $ 3.23 | $ - | $ - | $ - | $ (3.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,511.77 | 6385.0% | $ - | $ 3,511.77 | $ 110.00 | 50 | | | |
| $ - | $ - | $ 0.61 | $ - | $ - | $ (6.02) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.67 | $ 0.28 | $ - | $ - | $ (2.00) | $ (12.44) | 0.0% | $ - | $ (8.93) | $ - | - | | | |
| $ - | $ 0.17 | $ - | $ - | $ - | $ (0.17) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 165.71 | 5814.0% | $ - | $ 165.71 | $ 95.00 | 3 | | | |
| $ - | $ - | $ (0.44) | $ - | $ (2.00) | $ 8.39 | 0.0% | $ - | $ 2.95 | $ - | - | | | |
| $ - | $ - | $ (0.15) | $ - | $ (1.00) | $ 2.76 | 0.0% | $ - | $ 0.97 | $ - | - | | | |
| $ - | $ - | $ (301.58) | $ - | $ - | $ 301.58 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 17.91 | $ - | $ - | $ (177.25) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 19.88 | $ 8.35 | $ - | $ - | $ (72.00) | $ (366.88) | 0.0% | $ - | $ (263.19) | $ - | - | | | |
| $ - | $ 4.97 | $ - | $ - | $ - | $ (4.97) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 5,367.72 | 6308.0% | $ - | $ 5,367.72 | $ 67.00 | 127 | | | |
| $ - | $ - | $ 5.88 | $ - | $ - | $ (58.20) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 6.53 | $ 2.74 | $ - | $ - | $ (24.00) | $ (120.47) | 0.0% | $ - | $ (86.42) | $ - | - | | | |
| $ - | $ 1.63 | $ - | $ - | $ - | $ (1.63) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,690.37 | 6050.0% | $ - | $ 1,690.37 | $ 22.00 | 127 | | | |
| $ - | $ (164.53) | $ - | $ - | $ - | $ 164.53 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (795.30) | 0.0% | $ - | $ (795.30) | $ - | 20 | | | |
| $ - | $ (13.55) | $ - | $ - | $ - | $ 13.55 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 4.46 | $ - | $ - | $ (25.60) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.46 | $ 1.02 | $ - | $ - | $ (9.00) | $ (45.49) | 0.0% | $ - | $ (32.61) | $ - | - | | | |
| $ - | $ 0.62 | $ - | $ - | $ - | $ (0.62) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 624.68 | 5949.0% | $ - | $ 624.68 | $ 70.00 | 15 | | | |
| $ - | $ - | $ (4.54) | $ - | $ (24.00) | $ 87.38 | 0.0% | $ - | $ 30.75 | $ - | - | | | |
| | | | | | $ (101.20) | 0.0% | $ - | $ (101.20) | $ - | 4 | | | |
| | | | | | $ (24.73) | 0.0% | $ - | $ (24.73) | $ - | 1 | | | |
| | | | | | $ (8.69) | 0.0% | $ - | $ (8.69) | $ - | 1 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $ - | 152.63 | 0.0% | $ - | 152.63 | $ 80.00 | 3 | | | |
| | | | | $ - | 50.87 | 0.0% | $ - | 50.87 | $ 80.00 | 1 | | | |
| | | | | $ - | 254.38 | 0.0% | $ - | 254.38 | $ 80.00 | 5 | | | |
| | | | | $ - | 51.65 | 0.0% | $ - | 51.65 | $ 80.00 | 1 | | | |
| | | | | $ - | (14.25) | 0.0% | $ - | (14.25) | $ 40.50 | (1) | | | |
| | | | | $ - | (185.25) | 0.0% | $ - | (185.25) | $ 40.50 | (13) | | | |
| | | | | $ - | (15.20) | 0.0% | $ - | (15.20) | $ 39.00 | (1) | | | |
| | | | | $ - | 976.82 | 0.0% | $ - | 976.82 | $ 66.00 | 24 | | | |
| | | | | $ - | 1,071.43 | 0.0% | $ - | 1,071.43 | $ 63.00 | 28 | | | |
| | | | | $ - | 166.20 | 0.0% | $ - | 166.20 | $ 17.00 | 20 | | | |
| | | | | $ - | 18,844.44 | 0.0% | $ - | 18,844.44 | $ 66.00 | 463 | | | |
| | | | | $ - | 1,147.96 | 0.0% | $ - | 1,147.96 | $ 63.00 | 30 | | | |
| | | | | $ - | 727.50 | 0.0% | $ - | 727.50 | $ 15.00 | 75 | | | |
| | | | | $ - | 86,077.81 | 0.0% | $ - | 86,077.81 | $ 68.00 | 2,000 | | | |
| | | | | $ - | 13,349.84 | 0.0% | $ - | 13,349.84 | $ 66.00 | 328 | | | |
| | | | | $ - | (116.50) | 0.0% | $ - | (116.50) | $ - | 4 | | | |
| | | | | $ - | (29.12) | 0.0% | $ - | (29.12) | $ - | 1 | | | |
| | | | | $ - | (25.30) | 0.0% | $ - | (25.30) | $ - | 1 | | | |
| | | | | $ - | 223.50 | 0.0% | $ - | 223.50 | $ 70.00 | 5 | | | |
| | | | | $ - | (1,264.96) | 0.0% | $ - | (1,264.96) | $ - | 50 | | | |
| | | | | $ - | 845.31 | 0.0% | $ - | 845.31 | $ 67.00 | 20 | | | |
| | | | | $ - | 266.20 | 0.0% | $ - | 266.20 | $ 22.00 | 20 | | | |
| | | | | $ - | 8,940.15 | 0.0% | $ - | 8,940.15 | $ 70.00 | 200 | | | |
| | | | | $ - | (49.46) | 0.0% | $ - | (49.46) | $ - | 2 | | | |
| | | | | $ - | (86.90) | 0.0% | $ - | (86.90) | $ - | 10 | | | |
| | | | | $ - | (247.35) | 0.0% | $ - | (247.35) | $ - | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 178,050.94 | | | 178,050.94 | $ 39.00 | 11,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 40,681.75 | | | 40,681.75 | $ 40.50 | 2,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 7,656.75 | | | 7,656.75 | $ 11.00 | 2,075 | | | |
| $ - | $ - | $ - | $ - | $ - | 23,305.78 | | | 23,305.78 | $ 76.67 | 450 | | | |
| $ - | $ - | $ - | $ - | $ - | 445.35 | | | 445.35 | $ 114.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,112.40 | | | 4,112.40 | $ 66.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,826.55 | | | 3,826.55 | $ 63.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,255.89 | | | 1,255.89 | $ 90.00 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | 34,811.16 | | | 34,811.16 | $ 68.39 | 800 | | | |
| $ - | $ - | $ - | $ - | $ - | 970.00 | | | 970.00 | $ 15.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | 385.83 | | | 385.83 | $ 66.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,179.57 | | | 2,179.57 | $ 66.00 | 53 | | | |
| $ - | $ - | $ - | $ - | $ - | 72,305.35 | | | 72,305.35 | $ 68.00 | 1,680 | | | |
| $ - | $ - | $ - | $ - | $ - | 50.87 | | | 50.87 | $ 80.00 | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,385.20 | | | 2,385.20 | $ 66.00 | 58 | | | |
| $ - | $ - | $ - | $ - | $ - | (105.38) | | | (105.38) | $ - | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | 422.65 | | | 422.65 | $ 67.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 18,200.00 | | | 18,200.00 | $ 15.95 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 268.28 | | | 268.28 | $ 80.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | (2,487.60) | | | (2,487.60) | $ - | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | (12,438.02) | | | (12,438.02) | $ - | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | 33,074.38 | | | 33,074.38 | $ 80.00 | 600 | | | |
| $ - | $ - | $ - | $ - | $ - | 5,880.02 | | | 5,880.02 | $ 20.00 | 400 | | | |
| $ - | $ - | $ - | $ - | $ - | 31,727.79 | | | 31,727.79 | $ 50.00 | 1,553 | | | |
| $ - | $ - | $ 1.69 | $ - | $ - | (1.69) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.64 | $ 0.77 | $ - | $ - | $ - | (13.73) | | | $ 0.04 | $ - | - | | | |
| $ - | $ - | $ (10.13) | $ - | $ - | 765.31 | 6074.0% | $ - | 765.31 | $ 63.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | (266.79) | 0.0% | $ - | (276.92) | $ - | - | | | |
| $ 0.86 | $ 0.40 | $ - | $ 0.88 | $ - | (0.88) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (7.19) | 0.0% | $ - | $ 0.02 | $ - | - | | | |
| $ - | $ (9.28) | $ - | $ - | $ - | 399.30 | 6050.0% | $ - | 399.30 | $ 22.00 | 30 | | | |
| $ - | $ - | $ - | $ - | $ - | (244.30) | 0.0% | $ - | (253.58) | $ - | - | | | |
| $ - | $ - | $ (1.05) | $ - | $ - | (24.88) | 0.0% | $ - | (24.88) | $ - | 1 | | | |
| $ - | $ - | $ - | $ 52.61 | $ - | 1.05 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (1.02) | $ (0.48) | $ - | $ - | $ - | (52.61) | 0.0% | $ - | (0.02) | $ - | - | | | |
| $ 51.05 | $ 23.90 | $ - | $ - | $ - | 8.54 | 0.0% | $ - | 1.20 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (427.80) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (110.04) | 4031.0% | $ - | (110.04) | $ 39.00 | (7) | | | |
| $ - | $ - | $ - | $ - | $ - | (204.36) | 4031.0% | $ - | (204.36) | $ 39.00 | (13) | | | |
| $ - | $ - | $ - | $ - | $ - | 15,011.90 | 3775.0% | $ - | 15,011.90 | $ 40.50 | 982 | | | |
| $ 2.46 | $ 1.15 | $ - | $ 2.54 | $ - | (2.54) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.46 | $ 1.15 | $ - | $ - | $ - | (20.63) | 0.0% | $ - | $ 0.06 | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | (18.68) | - | - | - | 1,147.96 | 6074.0% | - | 1,147.96 | 63.00 | 30 | | | |
| - | - | - | - | - | (491.76) | 0.0% | - | (510.44) | - | - | | | |
| - | - | - | - | - | (0.88) | 0.0% | - | (0.88) | - | - | | | |
| 0.85 | 0.40 | 0.88 | - | - | (7.15) | 0.0% | - | 0.02 | - | - | | | |
| - | (3,774.64) | - | - | - | 411.24 | 6231.0% | - | 411.24 | 66.00 | 10 | | | |
| - | - | 210.21 | - | - | (99,407.74) | 0.0% | - | (103,182.38) | - | - | | | |
| 203.96 | 95.48 | - | - | - | (210.21) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (1,709.30) | 0.0% | - | 4.78 | - | - | | | |
| - | (56.02) | - | - | - | 99,425.04 | 6302.0% | - | 99,425.04 | 68.00 | 2,320 | | | |
| - | - | - | - | - | (1,475.26) | 0.0% | - | (1,531.28) | - | - | | | |
| 2.56 | 1.20 | 2.64 | - | - | (2.64) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (21.44) | 0.0% | - | 0.06 | - | - | | | |
| - | - | - | - | - | 1,233.72 | 6231.0% | - | 1,233.72 | 66.00 | 30 | | | |
| - | - | - | - | - | (29.13) | 0.0% | - | (29.13) | - | 1 | | | |
| - | - | - | - | - | (29.12) | 0.0% | - | (29.12) | - | 1 | | | |
| - | (5,482.77) | - | - | - | (7.52) | 0.0% | - | (7.52) | - | 1 | | | |
| - | - | 534.13 | - | - | (97,809.82) | 0.0% | - | (103,292.59) | - | - | | | |
| - | - | - | - | - | (534.13) | 0.0% | - | - | - | - | | | |
| 518.25 | 242.60 | - | - | - | (4,343.17) | 0.0% | - | 12.14 | - | - | | | |
| - | - | - | - | - | 260,922.79 | 6503.0% | - | 260,922.79 | 107.00 | 3,750 | | | |
| - | (10.72) | - | - | - | (282.00) | 0.0% | - | (292.72) | - | - | | | |
| - | - | - | - | - | (74.63) | 0.0% | - | (74.63) | - | 3 | | | |
| - | (12.98) | - | - | - | (341.60) | 0.0% | - | (354.58) | - | - | | | |
| - | - | 0.47 | - | - | (0.47) | 0.0% | - | - | - | - | | | |
| 0.45 | 0.21 | - | - | - | (3.78) | 0.0% | - | 0.01 | - | - | | | |
| - | - | - | - | - | 225.62 | 6446.0% | - | 225.62 | 70.00 | 5 | | | |
| - | (261.42) | - | - | - | (6,884.56) | 0.0% | - | (7,145.98) | - | - | | | |
| - | - | 13.19 | - | - | (13.19) | 0.0% | - | - | - | - | | | |
| 12.79 | 5.99 | - | - | - | (107.21) | 0.0% | - | 0.30 | - | - | | | |
| - | - | - | - | - | 6,317.35 | 6446.0% | - | 6,317.35 | 70.00 | 140 | | | |
| - | (8.25) | - | - | - | (217.21) | 0.0% | - | (225.46) | - | - | | | |
| - | - | 7.37 | - | - | (7.37) | 0.0% | - | - | - | - | | | |
| 7.15 | 3.35 | - | - | - | (59.93) | 0.0% | - | 0.17 | - | - | | | |
| - | - | - | - | - | 3,511.77 | 6385.0% | - | 3,511.77 | 110.00 | 50 | | | |
| - | - | 0.66 | - | - | (0.66) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (5.38) | 0.0% | - | 0.02 | - | - | | | |
| 0.64 | 0.30 | - | - | - | 395.57 | 8003.0% | - | 395.57 | 32.95 | 15 | | | |
| - | (143.98) | - | - | - | (3,791.80) | 0.0% | - | (3,935.78) | - | - | | | |
| - | (7.08) | - | - | - | (186.30) | 0.0% | - | (193.38) | - | - | | | |
| - | - | 0.90 | - | - | (0.90) | 0.0% | - | - | - | - | | | |
| - | - | 0.44 | - | - | (0.44) | 0.0% | - | - | - | - | | | |
| 0.87 | 0.41 | - | - | - | (7.30) | 0.0% | - | 0.02 | - | - | | | |
| 0.31 | 0.10 | - | - | - | (2.43) | 0.0% | - | (0.01) | - | - | | | |
| - | - | - | - | - | 422.65 | 6308.0% | - | 422.65 | 67.00 | 10 | | | |
| - | - | - | - | - | 133.10 | 6050.0% | - | 133.10 | 22.00 | 10 | | | |
| - | - | - | - | - | 214.62 | 6707.0% | - | 214.62 | 80.00 | 4 | | | |
| - | - | - | - | - | 171,251.05 | 4393.0% | - | 171,251.05 | 39.00 | 9,996 | | | |
| - | - | - | - | - | 1,147.96 | 6074.0% | - | 1,147.96 | 63.00 | 30 | | | |
| - | - | - | - | - | 2,984.43 | 6632.0% | - | 2,984.43 | 15.00 | 300 | | | |
| - | - | - | - | - | (1,027.25) | -14675.0% | - | (1,027.25) | 11.11 | 63 | | | |
| - | - | - | - | - | 1,345.32 | 7474.0% | - | 1,345.32 | 20.00 | 90 | | | |
| - | - | - | - | - | 85,711.24 | 6302.0% | - | 85,711.24 | 68.00 | 2,000 | | | |
| - | - | - | - | - | 1,148.10 | 5798.0% | - | 1,148.10 | 66.00 | 30 | | | |
| - | - | - | - | - | 2,113.27 | 6308.0% | - | 2,113.27 | 67.00 | 50 | | | |
| - | - | - | - | - | 1,353.72 | 6446.0% | - | 1,353.72 | 70.00 | 50 | | | |
| - | - | - | - | - | (3,731.41) | 0.0% | - | (3,731.41) | - | 150 | | | |
| - | - | - | - | - | (32,555.02) | 0.0% | - | (32,555.02) | - | 1,174 | | | |
| - | - | - | - | - | 1,609.68 | 6707.0% | - | 1,609.68 | 80.00 | 30 | | | |
| - | - | - | - | - | 88,350.00 | 4222.0% | - | 88,350.00 | 41.85 | 5,000 | | | |
| - | - | - | - | - | 2,989.62 | 7474.0% | - | 2,989.62 | 20.00 | 200 | | | |
| - | - | - | - | - | 3,381.24 | 6308.0% | - | 3,381.24 | 67.00 | 80 | | | |
| - | - | - | - | - | 1,064.80 | 6050.0% | - | 1,064.80 | 22.00 | 80 | | | |
| - | - | - | - | - | 2,263.28 | 6467.0% | - | 2,263.28 | 70.00 | 50 | | | |
| - | - | - | - | - | 339.30 | 5655.0% | - | 339.30 | 20.00 | 30 | | | |
| - | - | - | - | - | (174.13) | 0.0% | - | (174.13) | - | 7 | | | |
| - | - | - | - | - | (109.67) | 0.0% | - | (109.67) | - | 4 | | | |
| - | - | - | - | - | 74,816.19 | 6020.0% | - | 74,816.19 | 62.02 | 2,004 | | | |
| - | - | - | - | - | 2,113.27 | 6308.0% | - | 2,113.27 | 67.00 | 50 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ 332.75 | 6050.0% | $ - | $ 332.75 | $ 22.00 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 573.98 | 6074.0% | $ - | $ 573.98 | $ 63.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (620,160.00) | 7656.0% | $ - | $ (620,160.00) | $ 135.00 | (6,000) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 40,655.02 | 4015.0% | $ - | $ 40,655.02 | $ 40.50 | 2,500 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 5,199.88 | 6915.0% | $ - | $ 5,199.88 | $ 80.00 | 94 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 893.18 | 7835.0% | $ - | $ 893.18 | $ 114.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,137.27 | 9767.0% | $ - | $ 4,137.27 | $ 1,059.00 | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 114.81 | 5798.0% | $ - | $ 114.81 | $ 66.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,913.27 | 6074.0% | $ - | $ 1,913.27 | $ 63.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 423.81 | 4888.0% | $ - | $ 423.81 | $ 17.00 | 51 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 119.48 | 7028.0% | $ - | $ 119.48 | $ 17.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 8,263.57 | 6260.0% | $ - | $ 8,263.57 | $ 66.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,129.16 | 4517.0% | $ - | $ 1,129.16 | $ 50.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 495.81 | 6260.0% | $ - | $ 495.81 | $ 66.00 | 12 | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,694.81 | 7704.0% | $ - | $ 1,694.81 | $ 22.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 89,135.54 | 6554.0% | $ - | $ 89,135.54 | $ 68.00 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 382.70 | 5798.0% | $ - | $ 382.70 | $ 66.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 5,357.80 | 5798.0% | $ - | $ 5,357.80 | $ 66.00 | 140 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,359.54 | 6474.0% | $ - | $ 1,359.54 | $ 70.00 | 30 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 45,317.85 | 6474.0% | $ - | $ 45,317.85 | $ 70.00 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (676.00) | 0.0% | $ - | $ (676.00) | $ - | 17 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,774.72) | 0.0% | $ - | $ (1,774.72) | $ - | 64 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (19,411.00) | 0.0% | $ - | $ (19,411.00) | $ - | 700 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (159,889.00) | 0.0% | $ - | $ (159,889.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,988.23) | 0.0% | $ - | $ (1,988.23) | $ - | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (477.18) | 0.0% | $ - | $ (477.18) | $ - | 12 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (49.36) | 0.0% | $ - | $ (49.36) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,339.45 | 5798.0% | $ - | $ 1,339.45 | $ 66.00 | 35 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 150.71 | 5582.0% | $ - | $ 150.71 | $ 90.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 6,339.83 | 6308.0% | $ - | $ 6,339.83 | $ 67.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 532.40 | 6050.0% | $ - | $ 532.40 | $ 22.00 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (302.04) | 0.0% | $ - | $ (302.04) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 550.00 | 10000.0% | $ - | $ 550.00 | $ 50.00 | 11 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3,742.06) | 0.0% | $ - | $ (3,742.06) | $ - | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (75,400.00) | 0.0% | $ - | $ (75,400.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 169,500.00 | 10000.0% | $ - | $ 169,500.00 | $ 16.95 | 10,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (27.46) | 0.0% | $ - | $ (27.46) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 620,160.00 | 7656.0% | $ - | $ 620,160.00 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (661,920.00) | 8172.0% | $ - | $ (661,920.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,656.00 | 4155.0% | $ - | $ 3,656.00 | $ 11.00 | 800 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 84,771.58 | 4364.0% | $ - | $ 84,771.58 | $ 39.00 | 4,981 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 7,083.50 | 4155.0% | $ - | $ 7,083.50 | $ 11.00 | 1,550 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,313.25 | 4155.0% | $ - | $ 3,313.25 | $ 11.00 | 725 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (544.64) | 4364.0% | $ - | $ (544.64) | $ 39.00 | (32) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 6,734.73 | 6074.0% | $ - | $ 6,734.73 | $ 63.00 | 176 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 914.10 | 4888.0% | $ - | $ 914.10 | $ 17.00 | 110 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 382.70 | 5798.0% | $ - | $ 382.70 | $ 66.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 15,659.46 | 6260.0% | $ - | $ 15,659.46 | $ 66.00 | 379 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,570.53 | 6895.0% | $ - | $ 1,570.53 | $ 16.27 | 140 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 12,226.13 | 6283.0% | $ - | $ 12,226.13 | $ 66.41 | 293 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,295.93 | 6074.0% | $ - | $ 2,295.93 | $ 63.00 | 60 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,364.68 | 7014.0% | $ - | $ 1,364.68 | $ 16.92 | 115 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 765.40 | 5798.0% | $ - | $ 765.40 | $ 66.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (27.46) | 0.0% | $ - | $ (27.46) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,742.06 | 0.0% | $ - | $ 3,742.06 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3,742.06) | 0.0% | $ - | $ (3,742.06) | $ - | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 178,025.25 | 4326.0% | $ - | $ 178,025.25 | $ 40.85 | 10,075 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (395.55) | 8003.0% | $ - | $ (395.55) | $ 32.95 | (15) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 18,696.24 | 6019.0% | $ - | $ 18,696.24 | $ 62.00 | 501 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 27.46 | 0.0% | $ - | $ 27.46 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (27.46) | 0.0% | $ - | $ (27.46) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (149.58) | 0.0% | $ - | $ (149.58) | $ - | 6 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,245.40 | 6919.0% | $ - | $ 1,245.40 | $ 90.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,226.55 | 6308.0% | $ - | $ 4,226.55 | $ 67.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,147.97 | 6074.0% | $ - | $ 1,147.97 | $ 63.00 | 30 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 78,573.17 | 4287.0% | $ - | $ 78,573.17 | $ 39.00 | 4,700 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | 382.70 | 5798.0% | $ - | $ 382.70 | $ 66.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 182.82 | 4888.0% | $ - | $ 182.82 | $ 17.00 | 22 | | | |
| $ - | $ - | $ - | $ - | $ - | 382.70 | 5798.0% | $ - | $ 382.70 | $ 66.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 16,561.53 | 6366.0% | $ - | $ 16,561.53 | $ 67.92 | 383 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,530.80 | 5798.0% | $ - | $ 1,530.80 | $ 66.00 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | 155,400.48 | 5954.0% | $ - | $ 155,400.48 | $ 58.00 | 4,500 | | | |
| $ - | $ - | $ - | $ - | $ - | 45,317.84 | 6474.0% | $ - | $ 45,317.84 | $ 70.00 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,231.78 | 6316.0% | $ - | $ 4,231.78 | $ 67.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | 211.59 | 6316.0% | $ - | $ 211.59 | $ 27.73 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ 27.73 | - | | | |
| $ - | $ - | $ - | $ - | $ - | (27.73) | 0.0% | $ - | $ (27.73) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (831.90) | 0.0% | $ - | $ (831.90) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 66.00 | 10000.0% | $ - | $ 66.00 | $ 66.00 | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,980.00 | 10000.0% | $ - | $ 1,980.00 | $ 66.00 | 30 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,291.44 | 6726.0% | $ - | $ 1,291.44 | $ 80.00 | 24 | | | |
| $ - | $ - | $ - | $ - | $ - | 429.28 | 6708.0% | $ - | $ 429.28 | $ 80.00 | 8 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,826.55 | 6074.0% | $ - | $ 3,826.55 | $ 63.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | (7,404.65) | 0.0% | $ - | $ (7,404.65) | $ - | 300 | | | |
| $ - | $ - | $ - | $ - | $ - | 21,544.60 | 6414.0% | $ - | $ 21,544.60 | $ 68.83 | 488 | | | |
| $ - | $ - | $ - | $ - | $ - | 30,616.00 | 5798.0% | $ - | $ 30,616.00 | $ 66.00 | 800 | | | |
| $ - | $ - | $ - | $ - | $ - | (91.32) | 0.0% | $ - | $ (91.32) | $ - | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,013.18 | 8041.0% | $ - | $ 1,013.18 | $ 126.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,265.89 | 6474.0% | $ - | $ 2,265.89 | $ 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 226.59 | 6474.0% | $ - | $ 226.59 | $ 70.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 53.66 | 6708.0% | $ - | $ 53.66 | $ 80.00 | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | (45,317.84) | 6474.0% | $ - | $ (45,317.84) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 88.35 | 4326.0% | $ - | $ 88.35 | $ 40.85 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ 26.19 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ 24.68 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ 26.19 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ 24.68 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ 27.73 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ 24.73 | - | | | |
| $ - | $ - | $ - | $ - | $ - | (13,081.54) | 0.0% | $ - | $ (13,081.54) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 42,400.00 | 10000.0% | $ - | $ 42,400.00 | $ 80.00 | 530 | | | |
| $ - | $ - | $ - | $ - | $ - | (1,386.50) | 0.0% | $ - | $ (1,386.50) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (942.84) | 0.0% | $ - | $ (942.84) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (1,386.50) | 0.0% | $ - | $ (1,386.50) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (2,201.37) | 0.0% | $ - | $ (2,201.37) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 3,300.00 | 10000.0% | $ - | $ 3,300.00 | $ 66.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,376.00 | 10000.0% | $ - | $ 2,376.00 | $ 66.00 | 36 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,300.00 | 10000.0% | $ - | $ 3,300.00 | $ 66.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 5,607.00 | 10000.0% | $ - | $ 5,607.00 | $ 63.00 | 89 | | | |
| $ - | $ - | $ - | $ - | $ - | (235.71) | 0.0% | $ - | $ (235.71) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 45,317.84 | 6474.0% | $ - | $ 45,317.84 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (54,300.75) | 0.0% | $ - | $ (54,300.75) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 147,200.00 | 10000.0% | $ - | $ 147,200.00 | $ 66.91 | 2,200 | | | |
| $ - | $ - | $ - | $ - | $ - | (12,341.08) | 0.0% | $ - | $ (12,341.08) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 40,000.00 | 10000.0% | $ - | $ 40,000.00 | $ 80.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | (3,710.18) | 0.0% | $ - | $ (3,710.18) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 10,050.00 | 10000.0% | $ - | $ 10,050.00 | $ 67.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ - | (1,234.11) | 0.0% | $ - | $ (1,234.11) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 3,350.00 | 10000.0% | $ - | $ 3,350.00 | $ 67.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | (1,480.93) | 0.0% | $ - | $ (1,480.93) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 4,800.00 | 10000.0% | $ - | $ 4,800.00 | $ 80.00 | 60 | | | |
| $ - | $ - | $ - | $ - | $ - | (641.73) | 0.0% | $ - | $ (641.73) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (30,724.84) | 0.0% | $ - | $ (30,724.84) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (256.47) | 0.0% | $ - | $ (256.47) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 1,716.00 | 10000.0% | $ - | $ 1,716.00 | $ 66.00 | 26 | | | |
| $ - | $ - | $ - | $ - | $ - | 73,128.00 | 10000.0% | $ - | $ 73,128.00 | $ 66.00 | 1,108 | | | |
| $ - | $ - | $ - | $ - | $ - | 693.00 | 10000.0% | $ - | $ 693.00 | $ 63.00 | 11 | | | |
| $ - | $ - | $ - | $ - | $ - | (277.30) | 0.0% | $ - | $ (277.30) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 700.00 | 10000.0% | $ - | $ 700.00 | $ 70.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | (1,764.52) | 0.0% | $ - | $ (1,764.52) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 7,000.00 | 10000.0% | $ - | $ 7,000.00 | $ 20.00 | 350 | | | |
| $ - | $ - | $ - | $ - | $ - | (46.63) | 0.0% | $ - | $ (46.63) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | $ - | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ 84,933.76 | 4356.0% | $ - | $ 84,933.76 | $ 39.00 | 5,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 16,193.67 | 3998.0% | $ - | $ 16,193.67 | $ 40.50 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 5,406.75 | 3682.0% | $ - | $ 5,406.75 | $ 11.00 | 1,335 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 166.20 | 4888.0% | $ - | $ 166.20 | $ 17.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 514.58 | 6758.0% | $ - | $ 514.58 | $ 76.14 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 22,962.00 | 5798.0% | $ - | $ 22,962.00 | $ 66.00 | 600 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,133.42 | 6901.0% | $ - | $ 2,133.42 | $ 16.27 | 190 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 51,795.95 | 5954.0% | $ - | $ 51,795.95 | $ 58.00 | 1,500 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,313.73 | 6032.0% | $ - | $ 1,313.73 | $ 66.00 | 33 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,245.40 | 6919.0% | $ - | $ 1,245.40 | $ 90.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4,368.00) | 6519.0% | $ - | $ (4,368.00) | $ 67.00 | (100) | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 24.68 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 24.68 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 27.73 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 23.32 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 5.04 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (12,759.66) | 0.0% | $ - | $ (12,759.66) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 34,450.00 | 10000.0% | $ - | $ 34,450.00 | $ 65.00 | 530 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (915.09) | 0.0% | $ - | $ (915.09) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,178.00 | 10000.0% | $ - | $ 2,178.00 | $ 66.00 | 33 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (246.82) | 0.0% | $ - | $ (246.82) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (138.65) | 0.0% | $ - | $ (138.65) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 700.00 | 10000.0% | $ - | $ 700.00 | $ 70.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 350.00 | 10000.0% | $ - | $ 350.00 | $ 70.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,383.51) | 0.0% | $ - | $ (2,383.51) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 7,000.00 | 10000.0% | $ - | $ 7,000.00 | $ 70.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,663.80) | 0.0% | $ - | $ (1,663.80) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 72,507.47 | 4648.0% | $ - | $ 72,507.47 | $ 39.00 | 4,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 38,990.42 | 4279.0% | $ - | $ 38,990.42 | $ 40.50 | 2,250 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (34.66) | 4279.0% | $ - | $ (34.66) | $ 40.50 | (2) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,530.80 | 5798.0% | $ - | $ 1,530.80 | $ 66.00 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,491.98 | 6902.0% | $ - | $ 4,491.98 | $ 16.27 | 400 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,307.62 | 6870.0% | $ - | $ 1,307.62 | $ 76.14 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,530.80 | 5798.0% | $ - | $ 1,530.80 | $ 66.00 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 138.49 | 6595.0% | $ - | $ 138.49 | $ 70.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,771.50 | 6929.0% | $ - | $ 2,771.50 | $ 80.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 34,820.00 | 6978.0% | $ - | $ 34,820.00 | $ 24.95 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 24.07 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 27.73 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 23.91 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 27.73 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (28,602.10) | 0.0% | $ - | $ (28,602.10) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 96,000.00 | 10000.0% | $ - | $ 96,000.00 | $ 80.00 | 1,200 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (26,550.00) | 0.0% | $ - | $ (26,550.00) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (756.01) | 0.0% | $ - | $ (756.01) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 70,000.00 | 10000.0% | $ - | $ 70,000.00 | $ 70.00 | 1,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,000.00 | 10000.0% | $ - | $ 3,000.00 | $ 20.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,471.40) | 0.0% | $ - | $ (2,471.40) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4,663.01) | 0.0% | $ - | $ (4,663.01) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 13,400.00 | 10000.0% | $ - | $ 13,400.00 | $ 67.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 15,538.00 | 4155.0% | $ - | $ 15,538.00 | $ 11.00 | 3,400 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 693,463.11 | 4679.0% | $ - | $ 693,463.11 | $ 39.00 | 38,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,656.00 | 4155.0% | $ - | $ 3,656.00 | $ 11.00 | 800 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 956.75 | 5798.0% | $ - | $ 956.75 | $ 66.00 | 25 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 15,308.00 | 5798.0% | $ - | $ 15,308.00 | $ 66.00 | 400 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,316.49 | 6443.0% | $ - | $ 4,316.49 | $ 67.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 23.84 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 26.55 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 23.32 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 5.04 | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (18,829.16) | 0.0% | $ - | $ (18,829.16) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 64,000.00 | 10000.0% | $ - | $ 64,000.00 | $ 80.00 | 800 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (400.12) | 0.0% | $ - | $ (400.12) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (261.90) | 0.0% | $ - | $ (261.90) | $ - | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 850.00 | 10000.0% | $ - | 850.00 | $ 85.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | (277.30) | 0.0% | $ - | (277.30) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (22,195.80) | 0.0% | $ - | (22,195.80) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 660.00 | 10000.0% | $ - | 660.00 | $ 66.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | 7,000.00 | 10000.0% | $ - | 7,000.00 | $ 8.37 | 836 | | | |
| $ - | $ - | $ - | $ - | $ - | (9,326.00) | 0.0% | $ - | (9,326.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 26,400.00 | 10000.0% | $ - | 26,400.00 | $ 66.00 | 400 | | | |
| $ - | $ - | $ - | $ - | $ - | (71.51) | 0.0% | $ - | (71.51) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 2,877.00 | 10000.0% | $ - | 2,877.00 | $ 959.00 | 3 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,984.25 | 6299.0% | $ - | 1,984.25 | $ 63.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | 2,152.40 | 6726.0% | $ - | 2,152.40 | $ 80.00 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | 17,531.60 | 6681.0% | $ - | 17,531.60 | $ 80.00 | 328 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,108.60 | 6929.0% | $ - | 1,108.60 | $ 80.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | (219.00) | 4679.0% | $ - | (219.00) | $ 39.00 | (12) | | | |
| $ - | $ - | $ - | $ - | $ - | 2,217.20 | 6929.0% | $ - | 2,217.20 | $ 80.00 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | (127.38) | 6433.0% | $ - | (127.38) | $ 66.00 | (3) | | | |
| $ - | $ - | $ - | $ - | $ - | (95.68) | 7035.0% | $ - | (95.68) | $ 17.00 | (8) | | | |
| $ - | $ - | $ - | $ - | $ - | (574.05) | 5798.0% | $ - | (574.05) | $ 66.00 | (15) | | | |
| $ - | $ - | $ - | $ - | $ - | 81.15 | 7630.0% | $ - | 81.15 | $ 21.27 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 218.42 | 6520.0% | $ - | 218.42 | $ 67.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | 92.93 | 6638.0% | $ - | 92.93 | $ 70.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 4,346.35 | 6487.0% | $ - | 4,346.35 | $ 67.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 23.54 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 26.19 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 23.54 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 27.73 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 26.55 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 23.32 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (531.00) | 0.0% | $ - | (531.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 5,603.50 | 10000.0% | $ - | 5,603.50 | $ 280.18 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | (261.90) | 0.0% | $ - | (261.90) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (9,477.55) | 0.0% | $ - | (9,477.55) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 28,000.00 | 10000.0% | $ - | 28,000.00 | $ 70.00 | 400 | | | |
| $ - | $ - | $ - | $ - | $ - | (5,546.00) | 0.0% | $ - | (5,546.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (127.75) | 4679.0% | $ - | (127.75) | $ 39.00 | (7) | | | |
| $ - | $ - | $ - | $ - | $ - | (69.32) | 4279.0% | $ - | (69.32) | $ 40.50 | (4) | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 186.75 | 4669.0% | $ - | 186.75 | $ 80.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 26.19 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 23.69 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 26.55 | - | | | |
| $ - | $ - | $ - | $ - | $ - | (314.28) | 0.0% | $ - | (314.28) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (318.60) | 0.0% | $ - | (318.60) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (13,275.00) | 0.0% | $ - | (13,275.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | 2,250.00 | 74,750.00 | 9708.0% | $ - | 77,000.00 | $ 154.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ - | (288.09) | 0.0% | $ - | (288.09) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (6,637.50) | 0.0% | $ - | (6,637.50) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 762.30 | 10000.0% | $ - | 762.30 | $ 69.30 | 11 | | | |
| $ - | $ - | $ - | $ - | $ - | 100,126.95 | 10000.0% | $ - | 100,126.95 | $ 400.51 | 250 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,183.82 | 6726.0% | $ - | 1,183.82 | $ 80.00 | 22 | | | |
| $ - | $ - | $ - | $ - | $ - | 427.60 | 6681.0% | $ - | 427.60 | $ 80.00 | 8 | | | |
| $ - | $ - | $ - | $ - | $ - | 23.92 | 7035.0% | $ - | 23.92 | $ 17.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | 85,423.75 | 4381.0% | $ - | 85,423.75 | $ 39.00 | 5,000 | | | |
| $ - | $ - | $ - | $ - | $ - | 3,240.00 | 3682.0% | $ - | 3,240.00 | $ 11.00 | 800 | | | |
| $ - | $ - | $ - | $ - | $ - | 1,346.16 | 6285.0% | $ - | 1,346.16 | $ 63.00 | 34 | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 26.55 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 26.19 | - | | | |
| $ - | $ - | $ - | $ - | $ - | - | 0.0% | $ - | - | $ 26.55 | - | | | |
| $ - | $ - | $ - | $ - | $ - | 18.94 | 21068.0% | $ - | 18.94 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 213.80 | 6681.0% | $ - | 213.80 | $ 80.00 | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | 56.37 | 21073.0% | $ - | 56.37 | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ 10,597.94 | 21072.0% | $ - | $ 10,597.94 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 585.34 | 6149.0% | $ - | $ 585.34 | $ 68.00 | 14 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 174,306.12 | 9738.0% | $ - | $ 174,306.12 | $ 895.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (159.30) | 20000.0% | $ - | $ (159.30) | $ 26.55 | (3) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4,260.10) | 20000.0% | $ - | $ (4,260.10) | $ 23.41 | (91) | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 26.19 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (5,733.00) | 10000.0% | $ - | $ (5,733.00) | $ 63.00 | (91) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 79.65 | 0.0% | $ - | $ 79.65 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,130.05 | 0.0% | $ - | $ 2,130.05 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (104.76) | 0.0% | $ - | $ (104.76) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 107.62 | 6726.0% | $ - | $ 107.62 | $ 80.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,815.31 | 7038.0% | $ - | $ 2,815.31 | $ 80.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (392.84) | 4379.0% | $ - | $ (392.84) | $ 39.00 | (23) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4,818.20) | 9105.0% | $ - | $ (4,818.20) | $ 264.60 | (20) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,375.58 | 6285.0% | $ - | $ 2,375.58 | $ 63.00 | 60 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 87,153.06 | 9738.0% | $ - | $ 87,153.06 | $ 895.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 93,350.00 | 4461.0% | $ - | $ 93,350.00 | $ 41.85 | 5,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 21,068.62 | 4052.0% | $ - | $ 21,068.62 | $ 13.00 | 4,000 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,628.89 | 8227.0% | $ - | $ 1,628.89 | $ 132.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 184.01 | 6134.0% | $ - | $ 184.01 | $ 20.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 27.73 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 26.55 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (332.76) | 0.0% | $ - | $ (332.76) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (8,363.25) | 0.0% | $ - | $ (8,363.25) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 17,963.30 | 10000.0% | $ - | $ 17,963.30 | $ 59.28 | 303 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,726.77) | 10426.0% | $ - | $ (1,726.77) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (156.26) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 2.37 | $ - | $ - | $ - | $ (2.37) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 106.36 | 6648.0% | $ - | $ 106.36 | $ 80.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 221.12 | 6910.0% | $ - | $ 221.12 | $ 80.00 | 4 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 7,290.00 | 3682.0% | $ - | $ 7,290.00 | $ 11.00 | 1,800 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 67,237.50 | 4284.0% | $ - | $ 67,237.50 | $ 41.85 | 3,750 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 22,483.89 | 4218.0% | $ - | $ 22,483.89 | $ 13.00 | 4,100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 24.13 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 27.73 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ 26.13 | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (41,016.33) | 0.0% | $ - | $ (41,016.33) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 7,650.00 | $ 254,150.00 | 9708.0% | $ - | $ 261,800.00 | $ 154.00 | 1,700 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (776.44) | 0.0% | $ - | $ (776.44) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (18,027.45) | 0.0% | $ - | $ (18,027.45) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,940.40 | 10000.0% | $ - | $ 1,940.40 | $ 69.30 | 28 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 49,906.50 | 10000.0% | $ - | $ 49,906.50 | $ 73.50 | 679 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3,683.07) | 0.0% | $ - | $ (3,683.07) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 11,454.00 | 10000.0% | $ - | $ 11,454.00 | $ 75.36 | 152 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 53.18 | 6648.0% | $ - | $ 53.18 | $ 80.00 | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (11.03) | 10000.0% | $ - | $ (11.03) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (562.45) | 10000.0% | $ - | $ (562.45) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,712.04 | 6647.0% | $ - | $ 2,712.04 | $ 80.00 | 51 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 209.68 | 10000.0% | $ - | $ 209.68 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 50.25 | 10000.0% | $ - | $ 50.25 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (666.12) | 4379.0% | $ - | $ (666.12) | $ 39.00 | (39) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (155.97) | 4279.0% | $ - | $ (155.97) | $ 40.50 | (9) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (956.75) | 5798.0% | $ - | $ (956.75) | $ 66.00 | (25) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 227.46 | 10000.0% | $ - | $ 227.46 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 5,227.00 | 6534.0% | $ - | $ 5,227.00 | $ 80.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,102.84) | 10000.0% | $ - | $ (1,102.84) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 42.48 | 6130.0% | $ - | $ 42.48 | $ 69.30 | 1 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 12,708.20 | 6503.0% | $ - | $ 12,708.20 | $ 69.30 | 282 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 25,525.71 | 6717.0% | $ - | $ 25,525.71 | $ 73.50 | 517 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (9.55) | 10000.0% | $ - | $ (9.55) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,694.05) | 10000.0% | $ - | $ (2,694.05) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (5,238.44) | 10000.0% | $ - | $ (5,238.44) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,418.53) | 10000.0% | $ - | $ (1,418.53) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 6,912.19 | 6717.0% | $ - | $ 6,912.19 | $ 73.50 | 140 | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ (964.99) | 10000.0% | $ - | $ (964.99) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,659.29 | 6656.0% | $ - | $ 4,659.29 | $ 70.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (8.46) | 0.0% | $ - | $ (0.34) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.50) | 0.0% | $ - | $ (1.50) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 335.24 | 6984.0% | $ - | $ 335.24 | $ 80.00 | 6 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 49.21 | 0.0% | $ - | $ 1.96 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 12.72 | 0.0% | $ - | $ 0.51 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 8.74 | 0.0% | $ - | $ 8.74 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2.26 | 0.0% | $ - | $ 2.26 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,229.76) | 4379.0% | $ - | $ (1,229.76) | $ 39.00 | (72) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (275.88) | 4267.0% | $ - | $ (275.88) | $ 40.41 | (16) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,583.71 | 6285.0% | $ - | $ 1,583.71 | $ 63.00 | 40 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.01) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 1.01 | $ - | $ - | $ (1.01) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.02 | $ - | $ - | $ - | $ - | $ (5.73) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 33.60 | $ 0.52 | $ 0.76 | $ - | $ - | $ (85.58) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 46.16 | $ (0.01) | $ - | $ 9.00 | $ (209.45) | 0.0% | $ - | $ (154.00) | $ - | - | | | |
| $ 0.05 | $ - | $ 0.42 | $ - | $ - | $ (23.56) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (12.28) | $ - | $ - | $ - | $ 20.29 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2.33) | 0.0% | $ - | $ (0.09) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.41) | 0.0% | $ - | $ (0.41) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 83.53 | 6328.0% | $ - | $ 83.53 | $ 66.00 | 2 | | | |
| $ - | $ (535.00) | $ - | $ - | $ - | $ 535.00 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,568.73) | 0.0% | $ - | $ (62.63) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (278.44) | 0.0% | $ - | $ (278.44) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 87,153.06 | 9738.0% | $ - | $ 87,153.06 | $ 895.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (12.12) | 0.0% | $ - | $ (0.48) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (128.65) | 0.0% | $ - | $ (5.14) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2.15) | 0.0% | $ - | $ (2.15) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (22.83) | 0.0% | $ - | $ (22.83) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 415.70 | 5999.0% | $ - | $ 415.70 | $ 69.30 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,887.90 | 6717.0% | $ - | $ 4,887.90 | $ 73.50 | 99 | | | |
| $ - | $ (614.00) | $ - | $ - | $ - | $ 614.00 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (122.44) | 0.0% | $ - | $ (4.89) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (21.73) | 0.0% | $ - | $ (21.73) | $ - | - | | | |
| $ - | $ (61.40) | $ - | $ - | $ - | $ 4,576.43 | 6538.0% | $ - | $ 4,576.43 | $ 70.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 61.40 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 4.77 | $ - | $ - | $ (13.68) | 0.0% | $ - | $ 3.85 | $ - | - | | | |
| $ - | $ - | $ 2.11 | $ - | $ - | $ (6.05) | 0.0% | $ - | $ 1.71 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 457.64 | 6538.0% | $ - | $ 457.64 | $ 70.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 197.96 | 6284.0% | $ - | $ 197.96 | $ 63.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,359.02 | 6534.0% | $ - | $ 1,359.02 | $ 80.00 | 26 | | | |
| $ 0.08 | $ - | $ - | $ - | $ - | $ (0.09) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 0.04 | $ - | $ - | $ (0.04) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.03 | $ - | $ - | $ - | $ - | $ (2.63) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 15.69 | $ 0.01 | $ (0.08) | $ - | $ - | $ (50.07) | 0.0% | $ - | $ (5.75) | $ - | - | | | |
| $ - | $ 21.80 | $ 0.03 | $ - | $ 16.00 | $ (164.37) | 0.0% | $ - | $ (126.75) | $ - | - | | | |
| $ 0.15 | $ - | $ 0.02 | $ - | $ - | $ (11.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 4.90 | $ - | $ - | $ (14.06) | 0.0% | $ - | $ 3.96 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 493.73 | 6717.0% | $ - | $ 493.73 | $ 73.50 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ - | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (5,526.00) | $ - | $ - | $ - | $ 5,526.00 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 424.87 | $ - | $ - | $ (1,219.43) | 0.0% | $ - | $ 343.34 | $ - | - | | | |
| $ - | $ - | $ 28.25 | $ - | $ - | $ (81.08) | 0.0% | $ - | $ 22.83 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 41,187.86 | 6538.0% | $ - | $ 41,187.86 | $ 70.00 | 900 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 339.64 | 809.0% | $ - | $ 339.64 | $ 26.25 | 160 | | | |
| $ - | $ - | $ 22.53 | $ - | $ - | $ (64.67) | 0.0% | $ - | $ 18.21 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,143.64 | 6399.0% | $ - | $ 2,143.64 | $ 67.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (802.76) | 4379.0% | $ - | $ (802.76) | $ 39.00 | (47) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (363.93) | 4279.0% | $ - | $ (363.93) | $ 40.50 | (21) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 457.64 | 6538.0% | $ - | $ 457.64 | $ 70.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 46,758.44 | 6687.0% | $ - | $ 46,758.44 | $ 80.00 | 874 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,205.53) | 5999.0% | $ - | $ (1,205.53) | $ 69.30 | (29) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3,307.97 | 6717.0% | $ - | $ 3,307.97 | $ 73.50 | 67 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,293.64 | 6553.0% | $ - | $ 2,293.64 | $ 70.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,276.05 | 300.0% | $ - | $ 4,276.05 | $ 95.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ 675.00 | $ 1,201.05 | 10.1% | $ - | $ 1,876.05 | $ 79.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ 1,125.00 | $ 2,001.74 | 10.1% | $ - | $ 3,126.74 | $ 79.00 | 250 | | | |

Exhibit G-2

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ 1,125.00 | $ 2,637.52 | 12.4% | $ - | $ 3,762.52 | $ 85.00 | 250 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4,276.05) | 30.0% | $ - | $ (4,276.05) | $ - | - | | | |
| $ 13.30 | $ - | $ 0.70 | $ - | $ - | $ (889.96) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.26 | $ - | $ 0.01 | $ - | $ - | $ (17.35) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 9.84 | $ - | $ - | $ - | $ - | $ 586.96 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 44.50 | $ - | $ 18.65 | $ - | $ - | $ (117.06) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (4.65) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (238.67) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (291.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 2,317.77 | $ - | $ - | $ (2,438.61) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 21.31 | $ - | $ 0.73 | $ - | $ - | $ (96.46) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.42 | $ - | $ 0.01 | $ - | $ - | $ (1.88) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 19.51 | $ - | $ 2.59 | $ - | $ - | $ (89.82) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 11.24 | $ - | $ 0.19 | $ - | $ - | $ (62.45) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 561.55 | $ - | $ 1.55 | $ - | $ 1.00 | $ (639.19) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 10.95 | $ - | $ 0.03 | $ - | $ - | $ (12.47) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 454.13 | $ - | $ (658.61) | $ - | $ 6.00 | $ 191.71 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 316.63 | $ - | $ 5.75 | $ - | $ 1.00 | $ (728.85) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 214.38 | $ 12.75 | $ - | $ 268.00 | $ (1,122.41) | 0.0% | $ - | $ (627.62) | $ - | - | | | |
| $ - | $ 4.18 | $ 0.25 | $ - | $ 5.00 | $ (21.89) | 0.0% | $ - | $ (12.24) | $ - | - | | | |
| $ - | $ 154.81 | $ (0.48) | $ - | $ (125.00) | $ (308.30) | 0.0% | $ - | $ (278.50) | $ - | - | | | |
| $ - | $ 98.92 | $ - | $ - | $ (1,600.00) | $ 1,249.20 | 0.0% | $ - | $ (252.31) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.62) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.03) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 8.60 | $ - | $ - | $ (9.41) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 41.14 | $ - | $ - | $ (51.22) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.63 | $ - | $ 0.13 | $ - | $ - | $ (4.49) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 32.22 | $ - | $ 6.92 | $ - | $ - | $ (229.97) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 23.99 | $ - | $ 19.08 | $ - | $ - | $ (271.35) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 18.36 | $ - | $ 9.86 | $ - | $ - | $ (164.58) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (602.39) | 0.0% | $ - | $ (602.39) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (11.75) | 0.0% | $ - | $ (11.75) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,053.08) | 0.0% | $ - | $ (1,053.08) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,462.93) | 0.0% | $ - | $ (1,462.93) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 10,701.39 | 44.6% | $ - | $ 10,701.39 | $ 120.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ 900.00 | $ 9,801.39 | 40.8% | $ - | $ 10,701.39 | $ 120.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ 450.00 | $ 4,555.01 | 38.0% | $ - | $ 5,005.01 | $ 120.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (10,701.39) | 44.6% | $ - | $ (10,701.39) | $ - | - | | | |
| $ - | $ (79.62) | $ - | $ - | $ - | $ 79.62 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (20.97) | $ - | $ - | $ - | $ 20.97 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 12.06 | $ - | $ - | $ - | $ - | $ 719.69 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.01) | $ - | $ - | $ - | $ - | $ 0.52 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 25.14 | $ - | $ 10.54 | $ - | $ - | $ (66.13) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (357.09) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.26 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 1,309.28 | $ - | $ - | $ (1,377.54) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 23.93 | $ - | $ 3.18 | $ - | $ - | $ (110.14) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.02) | $ - | $ - | $ - | $ - | $ 0.08 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 6.35 | $ - | $ 0.11 | $ - | $ - | $ (35.28) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 556.82 | $ - | $ (807.54) | $ - | $ 7.00 | $ 235.05 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.41) | $ - | $ 0.59 | $ - | $ - | $ (0.17) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 178.86 | $ - | $ 3.25 | $ - | $ 1.00 | $ (411.72) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 189.82 | $ (0.59) | $ - | $ (153.00) | $ (378.02) | 0.0% | $ - | $ (341.48) | $ - | - | | | |
| $ - | $ (0.14) | $ - | $ - | $ - | $ 0.28 | 0.0% | $ - | $ 0.25 | $ - | - | | | |
| $ - | $ 55.88 | $ - | $ - | $ (904.00) | $ 705.65 | 0.0% | $ - | $ (142.53) | $ - | - | | | |
| $ - | $ - | $ (0.01) | $ - | $ - | $ 0.01 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 10.55 | $ - | $ - | $ (11.54) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 23.24 | $ - | $ - | $ (28.94) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.02) | $ - | $ (0.02) | $ - | $ - | $ 0.24 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 29.42 | $ - | $ 23.39 | $ - | $ - | $ (332.71) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 10.37 | $ - | $ 5.57 | $ - | $ - | $ (92.97) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,291.21) | 0.0% | $ - | $ (1,291.21) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.94 | 0.0% | $ - | $ 0.94 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (826.39) | 0.0% | $ - | $ (826.39) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 225.00 | $ 2,606.35 | 42.3% | $ - | $ 2,831.35 | $ 123.12 | 50 | | | |
| $ 6.92 | $ - | $ 0.36 | $ - | $ - | $ (463.08) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (124.19) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 11.09 | $ - | $ 0.38 | $ - | $ - | $ (50.19) | 0.0% | $ - | $ - | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 292.20 | $ - | $ 0.81 | $ - | $ 1.00 | $ (332.61) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 111.55 | $ 6.64 | $ - | $ 139.00 | $ (584.04) | 0.0% | $ - | $ (326.58) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.84) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 16.76 | $ - | $ 3.60 | $ - | $ - | $ (119.66) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (313.45) | 0.0% | $ - | $ (313.45) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,670.14 | 66.8% | $ - | $ 2,670.14 | $ 200.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ 90.00 | $ 2,580.14 | 64.5% | $ - | $ 2,670.14 | $ 200.00 | 20 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 6,675.35 | 66.8% | $ - | $ 6,675.35 | $ 200.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ 225.00 | $ 6,450.35 | 64.5% | $ - | $ 6,675.35 | $ 200.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ 212.00 | $ 6,063.33 | 64.5% | $ - | $ 6,274.83 | $ 200.00 | 47 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,670.14) | 66.8% | $ - | $ (2,670.14) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (6,675.35) | 66.8% | $ - | $ (6,675.35) | $ - | - | | | |
| $ (0.02) | $ - | $ - | $ - | $ - | $ (1.16) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.99 | $ - | $ - | $ - | $ - | $ 118.88 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.20 | $ - | $ 0.01 | $ - | $ - | $ (13.16) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 11.24 | $ - | $ 0.59 | $ - | $ - | $ (752.01) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.74 | $ - | $ - | $ - | $ - | $ 282.56 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (58.98) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.57 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3.53) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (201.67) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (140.20) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.04) | $ - | $ (0.01) | $ - | $ - | $ 0.18 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 3.95 | $ - | $ 0.53 | $ - | $ - | $ (18.20) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.32 | $ - | $ 0.01 | $ - | $ - | $ (1.43) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 18.00 | $ - | $ 0.62 | $ - | $ - | $ (81.51) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 9.39 | $ - | $ 1.25 | $ - | $ - | $ (43.24) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 91.98 | $ - | $ (133.39) | $ - | $ 1.00 | $ 38.82 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.90) | $ - | $ 1.30 | $ - | $ - | $ (0.38) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 8.30 | $ - | $ 0.02 | $ - | $ - | $ (9.44) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 474.50 | $ - | $ 1.31 | $ - | $ 1.00 | $ (540.11) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 218.62 | $ - | $ (317.06) | $ - | $ 3.00 | $ 92.29 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (0.31) | $ - | $ - | $ - | $ 0.61 | 0.0% | $ - | $ 0.55 | $ - | - | | | |
| $ - | $ 31.35 | $ (0.10) | $ - | $ (25.00) | $ (62.44) | 0.0% | $ - | $ (56.41) | $ - | - | | | |
| $ - | $ 3.17 | $ 0.19 | $ - | $ 4.00 | $ (16.60) | 0.0% | $ - | $ (9.28) | $ - | - | | | |
| $ - | $ 181.15 | $ 10.78 | $ - | $ 226.00 | $ (948.43) | 0.0% | $ - | $ (530.33) | $ - | - | | | |
| $ - | $ 74.53 | $ (0.23) | $ - | $ (60.00) | $ (148.42) | 0.0% | $ - | $ (134.07) | $ - | - | | | |
| $ - | $ - | $ 1.74 | $ - | $ - | $ (1.90) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ (0.02) | $ - | $ - | $ 0.02 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.02) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.37) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 4.14 | $ - | $ - | $ (4.53) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.86 | $ - | $ 3.86 | $ - | $ - | $ (54.95) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.05) | $ - | $ (0.04) | $ - | $ - | $ 0.54 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 27.22 | $ - | $ 5.85 | $ - | $ - | $ (194.31) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.48 | $ - | $ 0.10 | $ - | $ - | $ (3.40) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 11.55 | $ - | $ 9.18 | $ - | $ - | $ (130.63) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2.08 | 0.0% | $ - | $ 2.08 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (213.28) | 0.0% | $ - | $ (213.28) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (8.91) | 0.0% | $ - | $ (8.91) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (509.01) | 0.0% | $ - | $ (509.01) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (506.96) | 0.0% | $ - | $ (506.96) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 2,363.00 | $ 46,728.66 | 55.6% | $ - | $ 49,091.16 | $ 160.00 | 525 | | | |
| $ - | $ - | $ - | $ - | $ 2,385.00 | $ 53,291.54 | 57.5% | $ - | $ 55,676.54 | $ 175.00 | 530 | | | |
| $ 42.41 | $ - | $ - | $ - | $ - | $ 2,530.42 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 194.67 | $ - | $ 81.59 | $ - | $ - | $ (512.09) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,255.52) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 10,138.59 | $ - | $ - | $ (10,667.17) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 84.13 | $ - | $ 11.18 | $ - | $ - | $ (387.25) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 49.18 | $ - | $ 0.83 | $ - | $ - | $ (273.20) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,957.77 | $ - | $ (2,839.28) | $ - | $ 25.00 | $ 826.45 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,385.04 | $ - | $ 25.13 | $ - | $ 4.00 | $ (3,188.18) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 667.41 | $ (2.07) | $ - | $ (537.00) | $ (1,329.14) | 0.0% | $ - | $ (1,200.64) | $ - | - | | | |
| $ - | $ 432.70 | $ - | $ - | $ (7,001.00) | $ 5,464.34 | 0.0% | $ - | $ (1,103.69) | $ - | - | | | |
| $ - | $ - | $ 37.09 | $ - | $ - | $ (40.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 179.97 | $ - | $ - | $ (224.08) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 103.44 | $ - | $ 82.24 | $ - | $ - | $ (1,169.81) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 80.30 | $ - | $ 43.13 | $ - | $ - | $ (719.89) | 0.0% | $ - | $ - | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | (4,539.86) | 0.0% | $ - | (4,539.86) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | (6,399.29) | 0.0% | $ - | (6,399.29) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | 4,425.20 | 68.9% | $ - | 4,425.20 | $ 214.00 | 30 | | | |
| $ - | $ - | $ - | $ - | 135.00 | 3,990.20 | 65.2% | $ - | 4,125.20 | $ 204.00 | 30 | | | |
| $ - | $ - | $ - | $ - | 203.00 | 5,933.45 | 64.6% | $ - | 6,135.95 | $ 204.00 | 45 | | | |
| $ - | $ - | $ - | $ - | $ - | (4,425.20) | 68.9% | $ - | (4,425.20) | $ - | | | | |
| $ - | $ - | (12.84) | $ - | $ - | 12.84 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | (96.38) | $ - | $ - | $ - | 96.38 | 0.0% | $ - | $ - | $ - | | | | |
| $ 6.76 | $ - | $ 0.36 | $ - | $ - | (452.18) | 0.0% | $ - | $ - | $ - | | | | |
| $ 19.19 | $ - | $ 8.04 | $ - | $ - | (50.48) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (121.26) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 999.36 | $ - | $ - | (1,051.46) | 0.0% | $ - | $ - | $ - | | | | |
| $ 10.83 | $ - | $ 0.37 | $ - | $ - | (49.01) | 0.0% | $ - | $ - | $ - | | | | |
| $ 4.85 | $ - | $ 0.08 | $ - | $ - | (26.93) | 0.0% | $ - | $ - | $ - | | | | |
| $ 285.31 | $ - | $ 0.79 | $ - | 1.00 | (324.76) | 0.0% | $ - | $ - | $ - | | | | |
| $ 136.52 | $ - | $ 2.48 | $ - | $ - | (314.26) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | 108.92 | $ 6.48 | $ - | 136.00 | (570.27) | 0.0% | $ - | (318.88) | $ - | | | | |
| $ - | 42.65 | $ - | $ - | (690.00) | 538.62 | 0.0% | $ - | (108.79) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (0.82) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 17.74 | $ - | $ - | (22.09) | 0.0% | $ - | $ - | $ - | | | | |
| $ 16.37 | $ - | $ 3.52 | $ - | $ - | (116.85) | 0.0% | $ - | $ - | $ - | | | | |
| $ 7.91 | $ - | $ 4.25 | $ - | $ - | (70.95) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (306.06) | 0.0% | $ - | (306.06) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (630.78) | 0.0% | $ - | (630.78) | $ - | | | | |
| $ - | $ - | $ - | $ - | 585.00 | 15,470.90 | 62.6% | $ - | 16,055.90 | $ 190.00 | 130 | | | |
| $ - | $ - | $ - | $ - | 90.00 | 2,580.14 | 64.5% | $ - | 2,670.14 | $ 200.00 | 20 | | | |
| $ 12.42 | $ - | $ - | $ - | $ - | 741.22 | 0.0% | $ - | $ - | $ - | | | | |
| $ 8.38 | $ - | $ 3.51 | $ - | $ - | (22.05) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (367.77) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 436.67 | $ - | $ - | (459.44) | 0.0% | $ - | $ - | $ - | | | | |
| $ 24.64 | $ - | $ 3.27 | $ - | $ - | (113.43) | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.12 | $ - | $ 0.04 | $ - | $ - | (11.77) | 0.0% | $ - | $ - | $ - | | | | |
| $ 573.48 | $ - | (831.70) | $ - | 7.00 | 242.09 | 0.0% | $ - | $ - | $ - | | | | |
| $ 59.65 | $ - | $ 1.08 | $ - | $ - | (137.31) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | 195.50 | (0.60) | $ - | (157.00) | (389.34) | 0.0% | $ - | (351.70) | $ - | | | | |
| $ - | 18.64 | $ - | $ - | (302.00) | 235.35 | 0.0% | $ - | (47.54) | $ - | | | | |
| $ - | $ - | $ 10.86 | $ - | $ - | (11.88) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 7.75 | $ - | $ - | (9.65) | 0.0% | $ - | $ - | $ - | | | | |
| $ 30.30 | $ - | $ 24.09 | $ - | $ - | (342.67) | 0.0% | $ - | $ - | $ - | | | | |
| $ 3.46 | $ - | $ 1.86 | $ - | $ - | (31.01) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (1,329.84) | 0.0% | $ - | (1,329.84) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (275.62) | 0.0% | $ - | (275.62) | $ - | | | | |
| $ - | $ - | $ - | $ - | 135.00 | 3,240.21 | 60.3% | $ - | 3,375.21 | $ 179.00 | 30 | | | |
| $ 2.72 | $ - | $ - | $ - | $ - | 162.55 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (80.65) | 0.0% | $ - | $ - | $ - | | | | |
| $ 5.40 | $ - | $ 0.72 | $ - | $ - | (24.87) | 0.0% | $ - | $ - | $ - | | | | |
| $ 125.76 | $ - | (182.39) | $ - | 2.00 | 53.09 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | 42.87 | (0.13) | $ - | (34.00) | (85.38) | 0.0% | $ - | (77.13) | $ - | | | | |
| $ 6.64 | $ - | $ 5.28 | $ - | $ - | (75.14) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (291.63) | 0.0% | $ - | (291.63) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | 781.15 | 36.2% | $ - | 781.15 | $ 108.00 | 20 | | | |
| $ - | $ - | $ - | $ - | 1,890.00 | 8,182.93 | 21.5% | $ - | 10,072.93 | $ 90.48 | 420 | | | |
| $ - | $ - | $ - | $ - | 2,250.00 | 6,503.49 | 15.5% | $ - | 8,753.49 | $ 84.00 | 500 | | | |
| $ - | $ - | $ - | $ - | 9,000.00 | 28,366.01 | 16.5% | $ - | 37,366.01 | $ 86.00 | 2,000 | | | |
| $ - | $ - | $ - | $ - | $ - | (781.15) | 36.2% | $ - | (781.15) | $ - | | | | |
| $ 0.04 | $ - | $ - | $ - | $ - | (2.84) | 0.0% | $ - | $ - | $ - | | | | |
| $ 41.99 | $ - | $ 2.21 | $ - | $ - | (2,810.24) | 0.0% | $ - | $ - | $ - | | | | |
| $ 21.24 | $ - | $ - | $ - | $ - | 1,267.38 | 0.0% | $ - | $ - | $ - | | | | |
| $ 358.61 | $ - | $ 150.29 | $ - | $ - | (943.33) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (753.65) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (0.76) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | (628.84) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 18,676.49 | $ - | $ - | (19,650.19) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.07 | $ - | $ - | $ - | $ - | (0.31) | 0.0% | $ - | $ - | $ - | | | | |
| $ 67.28 | $ - | $ 2.31 | $ - | $ - | (304.59) | 0.0% | $ - | $ - | $ - | | | | |
| $ 42.14 | $ - | $ 5.60 | $ - | $ - | (193.96) | 0.0% | $ - | $ - | $ - | | | | |
| $ 90.60 | $ - | $ 1.54 | $ - | $ - | (503.27) | 0.0% | $ - | $ - | $ - | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.79 | - | - | - | - | (2.02) | 0.0% | - | - | - | | | | |
| 1,773.22 | - | 4.89 | - | - | 5.00 | 0.0% | - | - | - | | | | |
| 980.56 | - | (1,422.07) | - | - | 13.00 | 0.0% | - | - | - | | | | |
| 2,551.41 | - | 46.29 | - | - | 7.00 | 0.0% | - | - | - | | | | |
| - | 0.68 | 0.04 | - | - | 1.00 | 0.0% | - | (2.00) | - | | | | |
| - | 676.94 | 40.28 | - | - | 845.00 | 0.0% | - | (1,981.83) | - | | | | |
| - | 334.28 | (1.03) | - | - | (269.00) | 0.0% | - | (601.35) | - | | | | |
| - | 797.09 | - | - | - | (12,896.00) | 0.0% | - | (2,033.13) | - | | | | |
| - | - | - | - | - | - | 0.0% | - | - | - | | | | |
| - | - | 18.57 | - | - | (20.31) | 0.0% | - | - | - | | | | |
| - | - | 331.52 | - | - | (412.78) | 0.0% | - | - | - | | | | |
| 0.10 | - | 0.02 | - | - | (0.73) | 0.0% | - | - | - | | | | |
| 101.74 | - | 21.86 | - | - | (726.18) | 0.0% | - | - | - | | | | |
| 51.81 | - | 41.19 | - | - | (585.91) | 0.0% | - | - | - | | | | |
| 147.91 | - | 79.45 | - | - | (1,326.11) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (1.92) | 0.0% | - | (1.92) | - | | | | |
| - | - | - | - | - | (1,902.17) | 0.0% | - | (1,902.17) | - | | | | |
| - | - | - | - | - | (2,273.82) | 0.0% | - | (2,273.82) | - | | | | |
| - | - | - | - | - | (11,788.26) | 0.0% | - | (11,788.26) | - | | | | |
| - | - | - | - | (27.00) | (774.06) | 64.5% | - | (801.06) | 200.00 | (6) | | | |
| - | - | - | - | 27.00 | 603.04 | 58.6% | - | 630.04 | 171.50 | 6 | | | |
| - | - | - | - | 450.00 | 12,888.64 | 64.4% | - | 13,338.64 | 200.00 | 100 | | | |
| (1.35) | - | (0.07) | - | - | 90.57 | 0.0% | - | - | - | | | | |
| 0.52 | - | - | - | - | 30.87 | 0.0% | - | - | - | | | | |
| 41.63 | - | 17.45 | - | - | (109.51) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 24.29 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (15.32) | 0.0% | - | - | - | | | | |
| - | - | 2,168.22 | - | - | (2,281.26) | 0.0% | - | - | - | | | | |
| (2.17) | - | (0.07) | - | - | 9.81 | 0.0% | - | - | - | | | | |
| 1.03 | - | 0.14 | - | - | (4.73) | 0.0% | - | - | - | | | | |
| 10.52 | - | 0.18 | - | - | (58.43) | 0.0% | - | - | - | | | | |
| (57.15) | - | (0.16) | - | - | 65.06 | 0.0% | - | - | - | | | | |
| 23.89 | - | (34.64) | - | - | 10.08 | 0.0% | - | - | - | | | | |
| 296.20 | - | 5.37 | - | 1.00 | (681.81) | 0.0% | - | - | - | | | | |
| - | (21.82) | (1.30) | - | (27.00) | 114.23 | 0.0% | - | 63.87 | - | | | | |
| - | 8.14 | (0.03) | - | (7.00) | (16.21) | 0.0% | - | (14.65) | - | | | | |
| - | 92.54 | - | - | (1,497.00) | 1,168.59 | 0.0% | - | (236.03) | - | | | | |
| - | - | - | - | - | 0.17 | 0.0% | - | - | - | | | | |
| - | - | 0.45 | - | - | (0.49) | 0.0% | - | - | - | | | | |
| - | - | 38.49 | - | - | (47.92) | 0.0% | - | - | - | | | | |
| (3.28) | - | (0.70) | - | - | 23.40 | 0.0% | - | - | - | | | | |
| 1.26 | - | 1.00 | - | - | (14.27) | 0.0% | - | - | - | | | | |
| 17.17 | - | 9.22 | - | - | (153.95) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 61.31 | 0.0% | - | 61.31 | - | | | | |
| - | - | - | - | - | (55.39) | 0.0% | - | (55.39) | - | | | | |
| - | - | - | - | - | (1,368.54) | 0.0% | - | (1,368.54) | - | | | | |
| - | - | - | - | 1,350.00 | 37,065.03 | 62.4% | - | 38,415.03 | 198.00 | 300 | | | |
| - | (18.87) | - | - | - | 18.87 | 0.0% | - | - | - | | | | |
| 124.44 | - | 52.15 | - | - | (327.34) | 0.0% | - | - | - | | | | |
| - | - | 6,480.94 | - | - | (6,818.82) | 0.0% | - | - | - | | | | |
| 31.44 | - | 0.53 | - | - | (174.64) | 0.0% | - | - | - | | | | |
| 885.37 | - | 16.06 | - | 3.00 | (2,037.99) | 0.0% | - | - | - | | | | |
| - | 276.60 | - | - | (4,475.00) | 3,492.99 | 0.0% | - | (705.52) | - | | | | |
| - | - | 115.04 | - | - | (143.24) | 0.0% | - | - | - | | | | |
| 51.33 | - | 27.57 | - | - | (460.18) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (4,090.65) | 0.0% | - | (4,090.65) | - | | | | |
| - | - | - | - | - | 60,565.47 | 68.2% | - | 60,565.47 | 209.00 | 425 | | | |
| - | - | - | - | 1,913.00 | 30,177.97 | 50.0% | - | 32,090.47 | 142.00 | 425 | | | |
| - | - | - | - | - | (60,565.47) | 68.2% | - | (60,565.47) | - | | | | |
| - | (5.00) | - | - | - | 5.00 | 0.0% | - | - | - | | | | |
| (0.05) | - | - | - | - | (2.81) | 0.0% | - | - | - | | | | |
| 30.32 | - | - | - | - | 1,809.14 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 1.39 | 0.0% | - | - | - | | | | |
| 60.15 | - | 7.99 | - | - | (897.64) | 0.0% | - | - | - | | | | |
| (0.09) | - | (0.01) | - | - | 0.42 | 0.0% | - | - | - | | | | |
| (2.17) | - | 3.15 | - | - | (0.91) | 0.0% | - | - | - | | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,399.72 | - | (2,029.96) | (1.48) | 18.00 | 590.87 | 0.0% | - | (858.41) | - | - | | | |
| - | 477.17 | (0.74) | - | (384.00) | (950.28) | 0.0% | - | 1.33 | - | - | | | |
| - | - | (0.04) | - | 1.00 | 1.47 | 0.0% | - | - | - | - | | | |
| - | - | 26.52 | - | - | (29.01) | 0.0% | - | - | - | - | | | |
| 73.96 | - | 58.80 | - | - | (836.37) | 0.0% | - | - | - | - | | | |
| (0.11) | - | (0.09) | - | - | 1.29 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (3,245.81) | 0.0% | - | (3,245.81) | - | - | | | |
| - | - | - | - | - | 5.04 | 0.0% | - | 5.04 | - | - | | | |
| - | - | - | - | 68.00 | 3,210.10 | 75.1% | - | 3,277.60 | 285.00 | 15 | | | |
| 4.91 | - | 0.26 | - | - | (328.63) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (88.13) | 0.0% | - | - | - | - | | | |
| 7.87 | - | 0.27 | - | - | (35.62) | 0.0% | - | - | - | - | | | |
| 207.36 | - | 0.57 | - | 1.00 | (236.03) | 0.0% | - | - | - | - | | | |
| - | 79.16 | 4.71 | - | 99.00 | (414.45) | 0.0% | - | (231.75) | - | - | | | |
| - | - | - | - | - | (0.60) | 0.0% | - | - | - | - | | | |
| 11.90 | - | 2.56 | - | - | (84.93) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (222.44) | 0.0% | - | (222.44) | - | - | | | |
| - | - | - | - | - | (66.49) | 0.0% | - | (66.49) | - | 1 | | | |
| - | - | - | - | - | 737.54 | 68.9% | - | 737.54 | 214.00 | 5 | | | |
| - | - | - | - | 9.00 | (141.98) | 0.0% | - | (132.98) | - | 2 | | | |
| - | - | - | - | 23.00 | 635.04 | 64.1% | - | 657.54 | 198.00 | 5 | | | |
| - | - | - | - | - | 66.49 | 0.0% | - | 66.49 | - | - | | | |
| - | - | - | - | - | (737.54) | 68.9% | - | (737.54) | - | - | | | |
| - | (27.33) | - | - | - | 27.33 | 0.0% | - | - | - | - | | | |
| (0.01) | - | - | - | - | (0.59) | 0.0% | - | - | - | - | | | |
| 0.49 | - | - | - | - | 29.38 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 0.29 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (14.58) | 0.0% | - | - | - | - | | | |
| (0.02) | - | - | - | - | 0.09 | 0.0% | - | - | - | - | | | |
| 0.98 | - | 0.13 | - | - | (4.50) | 0.0% | - | - | - | - | | | |
| (0.45) | - | 0.66 | - | - | (0.19) | 0.0% | - | - | - | - | | | |
| 22.73 | - | (32.96) | - | - | 9.60 | 0.0% | - | - | - | - | | | |
| - | 7.75 | (0.02) | - | (6.00) | (15.44) | 0.0% | - | (13.94) | - | - | | | |
| - | (0.15) | - | - | - | 0.31 | 0.0% | - | 0.28 | - | - | | | |
| - | - | 0.43 | - | - | (0.47) | 0.0% | - | - | - | - | | | |
| - | - | (0.01) | - | - | 0.01 | 0.0% | - | - | - | - | | | |
| 1.20 | - | 0.95 | - | - | (13.57) | 0.0% | - | - | - | - | | | |
| (0.02) | - | (0.02) | - | - | 0.27 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 1.05 | 0.0% | - | 1.05 | - | - | | | |
| - | - | - | - | - | (52.70) | 0.0% | - | (52.70) | - | - | | | |
| - | (2,937.79) | - | - | 3,600.00 | 70,047.96 | 54.7% | - | 73,647.96 | 160.00 | 800 | | | |
| 266.78 | - | 111.81 | - | - | 2,937.79 | 0.0% | - | - | - | - | | | |
| - | - | 13,893.92 | - | - | (701.77) | 0.0% | - | - | - | - | | | |
| 67.40 | - | 1.14 | - | - | (14,618.28) | 0.0% | - | - | - | - | | | |
| 1,898.06 | - | 34.44 | - | 5.00 | (374.39) | 0.0% | - | - | - | - | | | |
| - | 592.98 | - | - | - | (4,369.09) | 0.0% | - | - | - | - | | | |
| - | - | - | - | (9,594.00) | 7,488.32 | 0.0% | - | (1,512.50) | - | - | | | |
| - | - | 246.63 | - | - | (307.08) | 0.0% | - | - | - | - | | | |
| 110.04 | - | 59.10 | - | - | 986.52 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (8,769.59) | 0.0% | - | (8,769.59) | - | - | | | |
| - | - | - | - | 59.00 | 1,742.09 | 65.4% | - | 1,800.59 | 205.00 | 13 | | | |
| - | - | - | - | 27.00 | 783.30 | 63.7% | - | 810.30 | 205.00 | 6 | | | |
| - | - | (13.09) | - | - | 13.09 | 0.0% | - | - | - | - | | | |
| - | - | (155.52) | - | - | 155.52 | 0.0% | - | - | - | - | | | |
| 1.34 | - | - | - | - | 79.97 | 0.0% | - | - | - | - | | | |
| 2.57 | - | 1.08 | - | - | (6.76) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (39.68) | 0.0% | - | - | - | - | | | |
| - | - | 133.85 | - | - | (140.83) | 0.0% | - | - | - | - | | | |
| 2.66 | - | 0.35 | - | - | (12.24) | 0.0% | - | - | - | - | | | |
| 0.65 | - | 0.01 | - | - | (3.60) | 0.0% | - | - | - | - | | | |
| 61.88 | - | (89.74) | - | 1.00 | 26.12 | 0.0% | - | - | - | - | | | |
| 18.29 | - | 0.33 | - | - | (42.09) | 0.0% | - | - | - | - | | | |
| - | 21.09 | (0.07) | - | (17.00) | (42.00) | 0.0% | - | (37.95) | - | - | | | |
| - | 5.71 | - | - | (92.00) | 72.15 | 0.0% | - | (14.57) | - | - | | | |
| - | - | 1.17 | - | - | (1.28) | 0.0% | - | - | - | - | | | |
| - | - | 2.38 | - | - | (2.96) | 0.0% | - | - | - | - | | | |
| 3.27 | - | 2.60 | - | - | (36.97) | 0.0% | - | - | - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 1.06 | $ - | $ 0.57 | $ - | $ - | $ (9.50) | 0.0% | $ - | $ (143.48) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (143.48) | 0.0% | $ - | $ (143.48) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (84.49) | 0.0% | $ - | $ (84.49) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 675.00 | $ 13,950.92 | 56.7% | $ - | $ 14,625.92 | $ 164.00 | 150 | | | |
| $ - | $ - | $ - | $ - | $ 675.00 | $ 13,950.98 | 56.7% | $ - | $ 14,625.98 | $ 164.00 | 150 | | | |
| $ - | $ (592.48) | $ - | $ - | $ - | $ 592.48 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (888.72) | $ - | $ - | $ - | $ 888.72 | 0.0% | $ - | $ - | $ - | | | | |
| $ (31.05) | $ - | $ 7.38 | $ - | $ - | $ (43.98) | 0.0% | $ - | $ - | $ - | | | | |
| $ 7.02 | $ - | $ 0.33 | $ - | $ - | $ (45.70) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (132.27) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (187.49) | 0.0% | $ - | $ - | $ - | | | | |
| $ 16.10 | $ - | $ 0.13 | $ - | $ - | $ (98.71) | 0.0% | $ - | $ - | $ - | | | | |
| $ 9.94 | $ - | $ 0.85 | $ - | $ - | $ (88.15) | 0.0% | $ - | $ - | $ - | | | | |
| $ 379.97 | $ - | $ 8.89 | $ - | $ 1.00 | $ (884.23) | 0.0% | $ - | $ - | $ - | | | | |
| $ 299.77 | $ - | $ 5.07 | $ - | $ 1.00 | $ (745.46) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 106.51 | $ - | $ - | $ (178.00) | $ (468.97) | 0.0% | $ - | $ (540.06) | $ - | | | | |
| $ - | $ - | $ 87.79 | $ - | $ (633.00) | $ 287.02 | 0.0% | $ - | $ (258.60) | $ - | | | | |
| $ 2.92 | $ - | $ 0.29 | $ - | $ - | $ (18.31) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 9.62 | $ - | $ - | $ (28.04) | 0.0% | $ - | $ - | $ - | | | | |
| $ 21.29 | $ - | $ 10.30 | $ - | $ - | $ (151.00) | 0.0% | $ - | $ - | $ - | | | | |
| $ 12.13 | $ - | $ 11.42 | $ - | $ - | $ (88.72) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (959.38) | 0.0% | $ - | $ (959.38) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (377.09) | 0.0% | $ - | $ (377.09) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 1,125.00 | $ 3,501.28 | 16.5% | $ - | $ 4,626.28 | $ 85.00 | 250 | | | |
| $ - | $ - | $ - | $ - | $ 1,125.00 | $ 3,501.28 | 16.5% | $ - | $ 4,626.28 | $ 85.00 | 250 | | | |
| $ - | $ - | $ - | $ - | $ 1,575.00 | $ 4,902.42 | 16.5% | $ - | $ 6,477.42 | $ 85.00 | 350 | | | |
| $ 82.05 | $ - | $ 9.78 | $ - | $ - | $ (391.51) | 0.0% | $ - | $ - | $ - | | | | |
| $ (26.38) | $ - | $ 6.27 | $ - | $ - | $ (37.36) | 0.0% | $ - | $ - | $ - | | | | |
| $ 8.55 | $ - | $ 0.41 | $ - | $ - | $ (55.71) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (120.87) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (112.36) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (228.55) | 0.0% | $ - | $ - | $ - | | | | |
| $ 13.53 | $ - | $ 0.56 | $ - | $ - | $ (66.07) | 0.0% | $ - | $ - | $ - | | | | |
| $ 13.67 | $ - | $ 0.11 | $ - | $ - | $ (83.84) | 0.0% | $ - | $ - | $ - | | | | |
| $ 12.12 | $ - | $ 1.04 | $ - | $ - | $ (107.46) | 0.0% | $ - | $ - | $ - | | | | |
| $ 424.43 | $ - | $ 6.16 | $ - | $ 1.00 | $ (917.54) | 0.0% | $ - | $ - | $ - | | | | |
| $ 322.79 | $ - | $ 7.56 | $ - | $ 1.00 | $ (751.17) | 0.0% | $ - | $ - | $ - | | | | |
| $ 365.41 | $ - | $ 6.18 | $ - | $ 1.00 | $ (908.70) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 76.89 | $ 2.23 | $ - | $ - | $ (384.09) | 0.0% | $ - | $ (382.84) | $ - | | | | |
| $ - | $ 90.49 | $ - | $ - | $ - | $ (398.41) | 0.0% | $ - | $ (458.79) | $ - | | | | |
| $ - | $ 107.02 | $ - | $ - | $ - | $ 349.87 | 0.0% | $ - | $ (315.23) | $ - | | | | |
| $ - | $ - | $ 38.66 | $ - | $ - | $ (51.40) | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.48 | $ - | $ 0.25 | $ - | $ - | $ (15.56) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 11.73 | $ - | $ - | $ (34.18) | 0.0% | $ - | $ - | $ - | | | | |
| $ 18.91 | $ - | $ 14.06 | $ - | $ - | $ (140.95) | 0.0% | $ - | $ - | $ - | | | | |
| $ 18.08 | $ - | $ 8.75 | $ - | $ - | $ (128.27) | 0.0% | $ - | $ - | $ - | | | | |
| $ 14.79 | $ - | $ 13.92 | $ - | $ - | $ (108.15) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (505.07) | 0.0% | $ - | $ (505.07) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (815.01) | 0.0% | $ - | $ (815.01) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (459.67) | 0.0% | $ - | $ (459.67) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 450.00 | $ 4,900.51 | 40.8% | $ - | $ 5,350.51 | $ 120.00 | 100 | | | |
| $ - | $ - | $ - | $ - | $ 900.00 | $ 9,801.22 | 40.8% | $ - | $ 10,701.22 | $ 120.00 | 200 | | | |
| $ - | $ - | $ - | $ - | $ 225.00 | $ 2,450.35 | 40.8% | $ - | $ 2,675.35 | $ 120.00 | 50 | | | |
| $ - | $ - | $ (43.21) | $ - | $ - | $ 43.21 | 0.0% | $ - | $ - | $ - | | | | |
| $ 46.63 | $ - | $ 5.56 | $ - | $ - | $ (222.51) | 0.0% | $ - | $ - | $ - | | | | |
| $ (30.69) | $ - | $ 7.29 | $ - | $ - | $ (43.45) | 0.0% | $ - | $ - | $ - | | | | |
| $ 1.73 | $ - | $ 0.08 | $ - | $ - | $ (11.24) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (68.69) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (130.70) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (46.09) | 0.0% | $ - | $ - | $ - | | | | |
| $ 7.69 | $ - | $ 0.32 | $ - | $ - | $ (37.55) | 0.0% | $ - | $ - | $ - | | | | |
| $ 15.91 | $ - | $ 0.12 | $ - | $ - | $ (97.53) | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.44 | $ - | $ 0.21 | $ - | $ - | $ (21.67) | 0.0% | $ - | $ - | $ - | | | | |
| $ 241.21 | $ - | $ 3.50 | $ - | $ 1.00 | $ (521.46) | 0.0% | $ - | $ - | $ - | | | | |
| $ 375.48 | $ - | $ 8.79 | $ - | $ 1.00 | $ (873.90) | 0.0% | $ - | $ - | $ - | | | | |
| $ 73.70 | $ - | $ 1.25 | $ - | $ - | $ (183.27) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 43.70 | $ 1.27 | $ - | $ (44.00) | $ (218.29) | 0.0% | $ - | $ (217.58) | $ - | | | | |
| $ - | $ 105.25 | $ - | $ - | $ (176.00) | $ (463.42) | 0.0% | $ - | $ (533.67) | $ - | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 21.58 | - | - | (156.00) | 70.56 | 0.0% | - | (63.58) | - | - | | | |
| - | - | 21.97 | - | - | (29.21) | 0.0% | - | - | - | - | | | |
| 2.89 | - | 0.29 | - | - | (18.10) | 0.0% | - | - | - | - | | | |
| - | - | 2.37 | - | - | (6.90) | 0.0% | - | - | - | - | | | |
| 10.75 | - | 7.99 | - | - | (80.11) | 0.0% | - | - | - | - | | | |
| 21.04 | - | 10.17 | - | - | (149.21) | 0.0% | - | - | - | - | | | |
| 2.98 | - | 2.81 | - | - | (21.81) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (287.05) | 0.0% | - | (287.05) | - | - | | | |
| - | - | - | - | - | (948.03) | 0.0% | - | (948.03) | - | - | | | |
| - | - | - | - | - | (92.71) | 0.0% | - | (92.71) | - | - | | | |
| - | - | - | - | 32.00 | 903.05 | 64.5% | - | 934.55 | 200.00 | 7 | | | |
| - | (17.73) | - | - | - | 41.77 | 0.0% | - | - | - | - | | | |
| 0.40 | - | 0.02 | - | - | (2.62) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (10.76) | 0.0% | - | - | - | - | | | |
| 0.57 | - | 0.05 | - | - | (5.06) | 0.0% | - | - | - | - | | | |
| 17.20 | - | 0.29 | - | - | (42.76) | 0.0% | - | - | - | - | | | |
| - | 5.04 | - | - | (36.00) | 16.46 | 0.0% | - | (14.83) | - | - | | | |
| - | - | 0.55 | - | - | (1.61) | 0.0% | - | - | - | - | | | |
| 0.70 | - | 0.65 | - | - | (5.09) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (21.63) | 0.0% | - | (21.63) | - | - | | | |
| - | - | - | - | 675.00 | 17,251.04 | 61.8% | - | 17,926.04 | 186.00 | 150 | | | |
| 8.03 | - | 0.38 | - | - | (52.31) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (214.59) | 0.0% | - | - | - | - | | | |
| 11.38 | - | 0.97 | - | - | (100.89) | 0.0% | - | - | - | - | | | |
| 343.10 | - | 5.80 | - | 1.00 | (853.21) | 0.0% | - | - | - | - | | | |
| - | 100.48 | - | - | (725.00) | 328.51 | 0.0% | - | (295.98) | - | - | | | |
| - | - | 11.00 | - | - | (32.09) | 0.0% | - | - | - | - | | | |
| 13.89 | - | 13.07 | - | - | (101.55) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (431.60) | 0.0% | - | (431.60) | - | - | | | |
| - | - | - | - | 360.00 | 10,320.56 | 64.5% | - | 10,680.56 | 200.00 | 80 | | | |
| - | - | - | - | 360.00 | 10,320.41 | 64.5% | - | 10,680.41 | 200.00 | 80 | | | |
| 4.59 | - | 0.22 | - | - | (29.91) | 0.0% | - | - | - | - | | | |
| 62.66 | - | 7.47 | - | - | (299.00) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (122.70) | 0.0% | - | - | - | - | | | |
| - | - | 0.56 | - | - | (92.31) | 0.0% | - | - | - | - | | | |
| 6.51 | - | 0.45 | - | - | (57.70) | 0.0% | - | - | - | - | | | |
| 10.34 | - | 0.43 | - | - | (50.47) | 0.0% | - | - | - | - | | | |
| 196.17 | - | 3.32 | - | - | (487.83) | 0.0% | - | - | - | - | | | |
| 324.15 | - | 4.71 | - | 1.00 | (700.76) | 0.0% | - | - | - | - | | | |
| - | 57.45 | - | - | (415.00) | 187.83 | 0.0% | - | (169.23) | - | - | | | |
| - | 58.72 | - | - | (59.00) | (293.34) | 0.0% | - | (292.39) | - | - | | | |
| - | - | 6.30 | - | - | (18.35) | 0.0% | - | - | - | - | | | |
| - | - | 29.52 | - | - | (39.25) | 0.0% | - | - | - | - | | | |
| 7.94 | - | 7.47 | - | - | (58.06) | 0.0% | - | - | - | - | | | |
| 14.44 | - | 10.74 | - | - | (107.66) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (246.77) | 0.0% | - | (246.77) | - | - | | | |
| - | - | - | - | - | (385.74) | 0.0% | - | (385.74) | - | - | | | |
| - | - | - | - | 675.00 | 19,350.77 | 64.5% | - | 20,025.77 | 200.00 | 150 | | | |
| - | - | - | - | 5,175.00 | 104,607.02 | 56.2% | - | 109,782.02 | 161.96 | 1,150 | | | |
| - | - | - | - | 3,825.00 | 88,405.70 | 59.4% | - | 92,230.70 | 175.00 | 850 | | | |
| - | - | - | - | - | (266.93) | 0.0% | - | (266.93) | - | 4 | | | |
| 115.84 | - | 13.81 | - | - | (552.72) | 0.0% | - | - | - | - | | | |
| (235.28) | - | 55.89 | - | - | (333.17) | 0.0% | - | - | - | - | | | |
| 42.79 | - | 2.04 | - | - | (278.75) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (170.64) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (1,002.14) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (1,143.46) | 0.0% | - | - | - | - | | | |
| 19.10 | - | 0.79 | - | - | (93.28) | 0.0% | - | - | - | - | | | |
| 121.95 | - | 0.96 | - | - | (747.77) | 0.0% | - | - | - | - | | | |
| 60.63 | - | 5.19 | - | - | (537.63) | 0.0% | - | - | - | - | | | |
| 599.19 | - | 8.70 | - | 1.00 | (1,295.37) | 0.0% | - | - | - | - | | | |
| 2,878.90 | - | 67.39 | - | 8.00 | (6,699.47) | 0.0% | - | - | - | - | | | |
| 1,828.22 | - | 30.93 | - | 4.00 | (4,546.39) | 0.0% | - | - | - | - | | | |
| - | 108.55 | - | - | (110.00) | (542.23) | 0.0% | - | (540.48) | - | - | | | |
| - | 807.02 | - | - | (1,346.00) | (3,553.26) | 0.0% | - | (4,091.84) | - | - | | | |
| - | 535.42 | 54.57 | - | (3,863.00) | 1,750.47 | 0.0% | - | (1,577.15) | - | - | | | |
| - | - | - | - | - | (72.55) | 0.0% | - | - | - | - | | | |
| 22.14 | - | 2.21 | - | - | (138.76) | 0.0% | - | - | - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ 58.68 | $ - | $ - | $ (171.00) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 26.70 | $ - | $ 19.85 | $ - | $ - | $ (199.00) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 161.28 | $ - | $ 78.01 | $ - | $ - | $ (1,144.03) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 73.99 | $ - | $ 69.64 | $ - | $ - | $ (541.10) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (713.04) | 0.0% | $ - | $ (713.04) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (7,268.88) | 0.0% | $ - | $ (7,268.88) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,299.80) | 0.0% | $ - | $ (2,299.80) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 2,070.00 | $ 59,339.87 | 64.5% | $ - | $ 61,409.87 | $ 200.00 | 460 | | | |
| $ - | $ - | $ - | $ - | $ 63.00 | $ 1,792.09 | 64.3% | $ - | $ 1,855.09 | $ 199.00 | 14 | | | |
| $ 357.41 | $ - | $ 42.61 | $ - | $ - | $ (1,705.41) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (3.48) | $ - | $ 0.83 | $ - | $ - | $ (4.94) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (526.50) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (14.84) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 58.95 | $ - | $ 2.43 | $ - | $ - | $ (287.82) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.81 | $ - | $ 0.01 | $ - | $ - | $ (11.07) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,848.82 | $ - | $ 26.85 | $ - | $ 4.00 | $ (3,996.87) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 42.64 | $ - | $ 1.00 | $ - | $ - | $ (99.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 334.93 | $ 9.70 | $ - | $ (339.00) | $ (1,673.08) | 0.0% | $ - | $ (1,667.67) | $ - | - | | | |
| $ - | $ 11.95 | $ - | $ - | $ (20.00) | $ (52.63) | 0.0% | $ - | $ (60.61) | $ - | - | | | |
| $ - | $ - | $ 168.39 | $ - | $ - | $ (223.87) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.33 | $ - | $ 0.03 | $ - | $ - | $ (2.05) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 82.37 | $ - | $ 61.24 | $ - | $ - | $ (614.00) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.39 | $ - | $ 1.16 | $ - | $ - | $ (16.95) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,200.11) | 0.0% | $ - | $ (2,200.11) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (107.66) | 0.0% | $ - | $ (107.66) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 135.00 | $ 3,240.18 | 60.3% | $ - | $ 3,375.18 | $ 179.00 | 30 | | | |
| $ (6.75) | $ - | $ 1.60 | $ - | $ - | $ (9.55) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (28.74) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 3.50 | $ - | $ 0.03 | $ - | $ - | $ (21.45) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 82.56 | $ - | $ 1.93 | $ - | $ - | $ (192.13) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 23.14 | $ - | $ - | $ (39.00) | $ (101.90) | 0.0% | $ - | $ (117.35) | $ - | - | | | |
| $ 0.64 | $ - | $ 0.06 | $ - | $ - | $ (3.98) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.63 | $ - | $ 2.24 | $ - | $ - | $ (32.82) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (208.46) | 0.0% | $ - | $ (208.46) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 4,050.00 | $ 13,297.99 | 17.2% | $ - | $ 17,347.99 | $ 85.78 | 900 | | | |
| $ - | $ - | $ - | $ - | $ 40,050.00 | $ 130,760.87 | 17.1% | $ - | $ 170,810.87 | $ 85.69 | 8,900 | | | |
| $ - | $ - | $ - | $ - | $ 49,426.00 | $ (49,425.75) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 298.75 | $ - | $ 35.61 | $ - | $ - | $ (1,425.51) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 219.55 | $ - | $ 10.47 | $ - | $ - | $ (1,430.12) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (440.09) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 49.27 | $ - | $ 2.03 | $ - | $ - | $ (5,866.49) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 311.04 | $ - | $ 26.62 | $ - | $ - | $ (240.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,545.38 | $ - | $ 22.45 | $ - | $ 3.00 | $ (2,758.24) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 9,379.59 | $ - | $ 158.66 | $ - | $ 19.00 | $ (3,340.89) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 279.96 | $ 8.11 | $ - | $ (284.00) | $ (23,325.01) | 0.0% | $ - | $ (1,393.97) | $ - | - | | | |
| $ - | $ 2,746.97 | $ - | $ - | $ (19,819.00) | $ (1,398.49) | 0.0% | $ - | $ (8,091.49) | $ - | - | | | |
| $ - | $ - | $ 140.75 | $ - | $ - | $ 8,980.68 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 301.04 | $ - | $ - | $ (187.13) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 68.85 | $ - | $ 51.19 | $ - | $ - | $ (877.31) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 379.59 | $ - | $ 357.27 | $ - | $ - | $ (513.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,776.09) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,839.02) | 0.0% | $ - | $ (1,839.02) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (11,799.02) | 0.0% | $ - | $ (11,799.02) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 59.00 | $ 1,281.48 | 58.0% | $ - | $ 1,339.98 | $ 169.85 | 13 | | | |
| $ - | $ - | $ - | $ - | $ 1,085.00 | $ 26,582.33 | 60.8% | $ - | $ 27,666.83 | $ 181.29 | 241 | | | |
| $ - | $ - | $ - | $ - | $ (369.00) | $ (6,743.00) | 53.7% | $ - | $ (7,112.00) | $ 153.22 | (82) | | | |
| $ 8.53 | $ - | $ 1.02 | $ - | $ - | $ (40.72) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (55.08) | $ - | $ 13.08 | $ - | $ - | $ (78.00) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (3.54) | $ - | $ (0.17) | $ - | $ - | $ 23.05 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (12.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (234.63) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.41 | $ - | $ 0.06 | $ - | $ - | $ (6.88) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 28.55 | $ - | $ 0.22 | $ - | $ - | $ (175.06) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (5.01) | $ - | $ (0.43) | $ - | $ - | $ 44.45 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 44.14 | $ - | $ 0.64 | $ - | $ - | $ (95.42) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 674.02 | $ - | $ 15.78 | $ - | $ 2.00 | $ (1,568.51) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (151.17) | $ - | $ (2.56) | $ - | $ - | $ 375.93 | 0.0% | $ - | $ - | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 8.00 | 0.23 | - | (8.00) | (39.94) | 0.0% | - | (39.81) | - | - | | | |
| - | 188.94 | - | - | (315.00) | (831.90) | 0.0% | - | (958.00) | - | - | | | |
| - | (44.27) | - | - | 319.00 | (144.75) | 0.0% | - | 130.41 | - | - | | | |
| - | 5.18 | - | 4.02 | 0.52 | (5.34) | 0.0% | - | - | - | - | | | |
| - | - | (4.85) | - | - | (32.49) | 0.0% | - | - | - | - | | | |
| - | 1.97 | - | 1.46 | - | 14.14 | 0.0% | - | - | - | - | | | |
| - | 37.76 | - | 18.26 | - | (14.66) | 0.0% | - | - | - | - | | | |
| - | (6.12) | - | (5.76) | - | (267.84) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 44.75 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (52.52) | 0.0% | - | (52.52) | - | - | | | |
| - | - | - | - | - | (1,701.82) | 0.0% | - | (1,701.82) | - | - | | | |
| - | - | - | - | - | 190.17 | 0.0% | - | 190.17 | - | - | | | |
| - | - | (75.47) | - | 2,700.00 | 76,204.07 | 64.1% | - | 78,904.07 | 198.00 | 600 | | | |
| - | 34.17 | - | 1.63 | - | 75.47 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (222.56) | 0.0% | - | - | - | - | | | |
| - | 48.40 | - | 4.14 | - | (912.94) | 0.0% | - | - | - | - | | | |
| 1,459.64 | - | 24.69 | - | 3.00 | (3,629.82) | 0.0% | - | - | - | - | | | |
| - | 427.48 | - | 46.85 | - | 1,397.57 | 0.0% | - | (1,259.19) | - | - | | | |
| - | - | - | - | - | (136.53) | 0.0% | - | - | - | - | | | |
| - | 59.07 | - | 55.60 | - | (432.01) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (1,836.15) | 0.0% | - | (1,836.15) | - | - | | | |
| - | - | - | - | 5.00 | (71.23) | 0.0% | - | (66.73) | - | 1 | | | |
| - | - | - | - | 27.00 | 762.05 | 64.1% | - | 789.05 | 198.00 | 6 | | | |
| - | (20.50) | - | - | - | 20.50 | 0.0% | - | - | - | - | | | |
| 0.34 | - | 0.02 | - | - | (2.24) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (9.17) | 0.0% | - | - | - | - | | | |
| 0.49 | - | 0.04 | - | - | (4.31) | 0.0% | - | - | - | - | | | |
| 14.67 | - | 0.25 | - | - | (36.48) | 0.0% | - | - | - | - | | | |
| - | 4.30 | - | - | (31.00) | 14.04 | 0.0% | - | (12.65) | - | - | | | |
| - | - | - | 0.47 | - | (1.37) | 0.0% | - | - | - | - | | | |
| 0.59 | - | - | 0.56 | - | (4.34) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (18.45) | 0.0% | - | (18.45) | - | - | | | |
| - | - | - | - | 3,825.00 | 75,597.65 | 55.6% | - | 79,422.65 | 160.00 | 850 | | | |
| - | - | - | - | 4,050.00 | 80,104.61 | 55.6% | - | 84,154.61 | 160.00 | 900 | | | |
| - | (2,883.05) | - | - | - | 2,883.05 | 0.0% | - | - | - | - | | | |
| - | (323.97) | - | - | - | 323.97 | 0.0% | - | - | - | - | | | |
| 526.60 | - | 62.78 | - | - | (2,512.70) | 0.0% | - | - | - | - | | | |
| (180.41) | - | 42.85 | - | - | (255.46) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (775.72) | 0.0% | - | - | - | - | | | |
| 86.85 | - | 3.57 | - | - | (768.43) | 0.0% | - | - | - | - | | | |
| 93.51 | - | 0.73 | - | - | (424.05) | 0.0% | - | - | - | - | | | |
| 2,723.98 | - | 39.57 | - | 6.00 | (573.38) | 0.0% | - | - | - | - | | | |
| 2,207.49 | - | 51.68 | - | 6.00 | (5,888.85) | 0.0% | - | - | - | - | | | |
| - | 493.48 | - | 14.30 | - | (5,137.05) | 0.0% | - | - | - | - | | | |
| - | 618.81 | - | - | (500.00) | (2,465.06) | 0.0% | - | (2,457.08) | - | - | | | |
| - | - | - | 248.10 | (1,032.00) | (2,724.57) | 0.0% | - | (3,137.55) | - | - | | | |
| 16.98 | - | 1.70 | - | - | (329.85) | 0.0% | - | - | - | - | | | |
| 121.36 | - | 90.23 | - | - | (106.41) | 0.0% | - | - | - | - | | | |
| 123.67 | - | 59.82 | - | - | (904.65) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (877.23) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (3,241.56) | 0.0% | - | (3,241.56) | - | - | | | |
| - | - | - | - | - | (5,573.66) | 0.0% | - | (5,573.66) | - | - | | | |
| - | - | - | - | 450.00 | 5,800.51 | 45.0% | - | 6,250.51 | 129.00 | 100 | | | |
| - | (42.55) | - | - | - | 42.55 | 0.0% | - | - | - | - | | | |
| 50.13 | - | 5.98 | - | - | (239.20) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (73.84) | 0.0% | - | - | - | - | | | |
| 8.27 | - | 0.34 | - | - | (40.37) | 0.0% | - | - | - | - | | | |
| 259.31 | - | 3.77 | - | 1.00 | (560.58) | 0.0% | - | - | - | - | | | |
| - | 46.98 | - | 1.36 | (48.00) | (234.66) | 0.0% | - | (233.90) | - | - | | | |
| - | - | - | 23.62 | - | (31.40) | 0.0% | - | - | - | - | | | |
| 11.55 | - | 8.59 | - | - | (86.12) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (308.58) | 0.0% | - | (308.58) | - | - | | | |
| - | - | - | - | 9.00 | 268.01 | 65.4% | - | 277.01 | 205.00 | 2 | | | |
| - | - | - | - | 77.00 | 2,278.12 | 65.4% | - | 2,354.62 | 205.00 | 17 | | | |
| - | (10.19) | - | - | - | 10.19 | 0.0% | - | - | - | - | | | |
| - | (19.93) | - | - | - | 19.93 | 0.0% | - | - | - | - | | | |
| (0.52) | - | 0.12 | - | - | (0.73) | 0.0% | - | (0.73) | - | - | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.01 | - | 0.05 | - | - | (6.58) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (2.20) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (26.97) | 0.0% | - | - | - | - | | | |
| 0.27 | - | - | - | - | (1.65) | 0.0% | - | - | - | - | | | |
| 1.43 | - | 0.12 | - | - | (12.68) | 0.0% | - | - | - | - | | | |
| 6.33 | - | 0.15 | - | - | (14.73) | 0.0% | - | - | - | - | | | |
| 43.12 | - | 0.73 | - | - | (107.23) | 0.0% | - | - | - | - | | | |
| - | 1.77 | - | - | (3.00) | (7.81) | 0.0% | - | (9.00) | - | - | | | |
| - | 12.63 | - | - | (91.00) | 41.28 | 0.0% | - | (37.20) | - | - | | | |
| 0.05 | - | - | - | - | (0.30) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (4.03) | 0.0% | - | - | - | - | | | |
| 0.35 | - | 0.17 | - | - | (2.51) | 0.0% | - | - | - | - | | | |
| 1.74 | - | 1.64 | - | - | (12.75) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (15.98) | 0.0% | - | (15.98) | - | - | | | |
| - | - | - | - | - | (54.24) | 0.0% | - | (54.24) | - | - | | | |
| - | - | - | - | 14.00 | (213.69) | 0.0% | - | (200.19) | - | 3 | | | |
| - | - | - | - | 9.00 | 192.01 | 57.5% | - | 201.01 | 167.00 | 2 | | | |
| (0.42) | - | 0.10 | - | - | (0.60) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (1.80) | 0.0% | - | - | - | - | | | |
| 0.22 | - | - | - | - | (1.34) | 0.0% | - | - | - | - | | | |
| 5.16 | - | 0.12 | - | - | (12.01) | 0.0% | - | - | - | - | | | |
| - | 1.45 | - | - | (2.00) | (6.37) | 0.0% | - | (7.33) | - | - | | | |
| 0.04 | - | - | - | - | (0.25) | 0.0% | - | - | - | - | | | |
| 0.29 | - | 0.14 | - | - | (2.05) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (13.03) | 0.0% | - | (13.03) | - | - | | | |
| - | - | - | - | 5.00 | 96.01 | 57.5% | - | 100.51 | 167.00 | 1 | | | |
| (0.21) | - | 0.05 | - | - | (0.30) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (0.90) | 0.0% | - | - | - | - | | | |
| 0.11 | - | - | - | - | (0.67) | 0.0% | - | - | - | - | | | |
| 2.58 | - | 0.06 | - | - | (6.01) | 0.0% | - | - | - | - | | | |
| - | 0.72 | - | - | (1.00) | (3.18) | 0.0% | - | (3.67) | - | - | | | |
| 0.02 | - | - | - | - | (0.12) | 0.0% | - | - | - | - | | | |
| 0.14 | - | 0.07 | - | - | (1.02) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (6.52) | 0.0% | - | (6.52) | - | - | | | |
| - | - | - | - | 675.00 | 13,951.04 | 56.7% | - | 14,626.04 | 164.00 | 150 | | | |
| - | - | - | - | 338.00 | 6,975.52 | 56.7% | - | 7,313.02 | 164.00 | 75 | | | |
| - | (888.72) | 0.27 | - | - | 888.72 | 0.0% | - | - | - | - | | | |
| 13.22 | - | 0.27 | - | - | (269.65) | 0.0% | - | - | - | - | | | |
| 2.93 | - | - | - | - | (24.65) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (165.18) | 0.0% | - | - | - | - | | | |
| 10.26 | - | 2.73 | - | - | (91.26) | 0.0% | - | - | - | - | | | |
| 4.86 | - | 1.47 | - | - | (93.61) | 0.0% | - | - | - | - | | | |
| 286.33 | - | 4.26 | - | 1.00 | (671.38) | 0.0% | - | - | - | - | | | |
| 113.97 | - | (12.51) | - | 346.00 | (650.87) | 0.0% | - | - | - | - | | | |
| - | 51.38 | - | - | 268.00 | (748.25) | 0.0% | - | (428.99) | - | - | | | |
| - | 116.42 | 0.04 | - | 419.00 | (692.67) | 0.0% | - | (156.83) | - | - | | | |
| - | - | - | - | - | (0.42) | 0.0% | - | - | - | - | | | |
| 0.94 | - | 6.72 | - | - | (7.66) | 0.0% | - | - | - | - | | | |
| 15.80 | - | 10.40 | - | - | (141.42) | 0.0% | - | - | - | - | | | |
| 6.91 | - | 6.82 | - | - | (64.25) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (421.12) | 0.0% | - | (421.12) | - | - | | | |
| - | - | - | - | - | (280.40) | 0.0% | - | (280.40) | - | - | | | |
| - | - | - | - | 900.00 | 2,801.39 | 16.5% | - | 3,701.39 | 85.00 | 200 | | | |
| - | - | - | - | 6,750.00 | 12,010.46 | 10.1% | - | 18,760.46 | 79.00 | 1,500 | | | |
| 15.16 | - | 2.46 | - | - | (58.63) | 0.0% | - | - | - | - | | | |
| 28.72 | - | - | - | - | (241.49) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (74.09) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (893.86) | 0.0% | - | - | - | - | | | |
| 7.83 | - | - | - | - | (72.42) | 0.0% | - | - | - | - | | | |
| 47.57 | - | 14.39 | - | - | (401.12) | 0.0% | - | - | - | - | | | |
| 226.15 | - | 5.37 | - | 1.00 | (545.42) | 0.0% | - | - | - | - | | | |
| 1,116.35 | - | (122.55) | - | 3,387.00 | (6,375.08) | 0.0% | - | - | - | - | | | |
| - | 86.65 | - | - | 24.00 | (518.89) | 0.0% | - | (408.35) | - | - | | | |
| - | 1,140.29 | 0.43 | - | 4,108.00 | (6,784.53) | 0.0% | - | (1,536.09) | - | - | | | |
| - | - | 7.93 | - | - | (17.88) | 0.0% | - | - | - | - | | | |
| 9.19 | - | 65.84 | - | - | (75.03) | 0.0% | - | - | - | - | | | |
| 13.10 | - | 8.71 | - | - | (118.95) | 0.0% | - | - | - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 67.69 | $ - | $ 66.82 | $ - | $ - | $ (629.30) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (375.04) | 0.0% | $ - | $ (375.04) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,746.47) | 0.0% | $ - | $ (2,746.47) | $ - | | | | |
| $ 1.44 | $ - | $ - | $ - | $ 225.00 | $ 2,450.35 | 40.8% | $ - | $ 2,675.35 | $ 120.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (12.09) | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.38 | $ - | $ 0.72 | $ - | $ - | $ (44.75) | 0.0% | $ - | $ - | $ - | | | | |
| $ 55.89 | $ - | $ (6.14) | $ - | $ 170.00 | $ (20.08) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 57.09 | $ 0.02 | $ - | $ 206.00 | $ (319.17) | 0.0% | $ - | $ (76.91) | $ - | | | | |
| $ 0.46 | $ - | $ 3.30 | $ - | $ - | $ (339.68) | 0.0% | $ - | $ - | $ - | | | | |
| $ 3.39 | $ - | $ 3.35 | $ - | $ - | $ (3.76) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (31.51) | 0.0% | $ - | $ (137.51) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 23.00 | $ (137.51) | 42.3% | $ - | $ 283.13 | $ 123.12 | 5 | | | |
| $ 0.15 | $ - | $ - | $ - | $ - | $ 260.63 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.25) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.25 | $ - | $ 0.07 | $ - | $ - | $ (4.64) | 0.0% | $ - | $ - | $ - | | | | |
| $ 5.79 | $ - | $ (0.64) | $ - | $ 18.00 | $ (2.08) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 5.92 | $ - | $ - | $ 21.00 | $ (33.08) | 0.0% | $ - | $ (7.97) | $ - | | | | |
| $ 0.05 | $ - | $ 0.34 | $ - | $ - | $ (35.21) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.35 | $ - | $ 0.35 | $ - | $ - | $ (0.39) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3.27) | 0.0% | $ - | $ (14.26) | $ - | | | | |
| $ 1.79 | $ - | $ 0.29 | $ - | $ 45.00 | $ (14.26) | 64.5% | $ - | $ 1,335.07 | $ 200.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,290.07 | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.93 | $ - | $ - | $ - | $ - | $ (6.93) | 0.0% | $ - | $ - | $ - | | | | |
| $ 26.72 | $ - | $ 0.63 | $ - | $ - | $ (8.75) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 10.24 | $ - | $ - | $ 3.00 | $ (8.56) | 0.0% | $ - | $ (48.25) | $ - | | | | |
| $ - | $ - | $ 0.94 | $ - | $ - | $ (64.44) | 0.0% | $ - | $ - | $ - | | | | |
| $ 1.55 | $ - | $ 1.03 | $ - | $ - | $ (61.31) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2.12) | 0.0% | $ - | $ (44.32) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 360.00 | $ (14.06) | 64.5% | $ - | $ 10,680.54 | $ 200.00 | 80 | | | |
| $ - | $ - | $ - | $ - | $ 270.00 | $ (44.32) | 64.5% | $ - | $ 8,010.42 | $ 200.00 | 60 | | | |
| $ 8.61 | $ - | $ 0.17 | $ - | $ - | $ 10,320.54 | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.89 | $ - | $ - | $ - | $ - | $ 7,740.42 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (175.73) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (24.33) | 0.0% | $ - | $ - | $ - | | | | |
| $ 6.69 | $ - | $ 1.78 | $ - | $ - | $ (107.65) | 0.0% | $ - | $ - | $ - | | | | |
| $ 4.79 | $ - | $ 1.45 | $ - | $ - | $ (90.08) | 0.0% | $ - | $ - | $ - | | | | |
| $ 186.62 | $ - | $ 2.78 | $ - | $ 1.00 | $ (61.02) | 0.0% | $ - | $ - | $ - | | | | |
| $ 112.50 | $ - | $ (12.35) | $ - | $ 341.00 | $ (437.58) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 33.49 | $ - | $ - | $ 175.00 | $ (642.43) | 0.0% | $ - | $ (279.59) | $ - | | | | |
| $ - | $ 114.91 | $ 0.04 | $ - | $ 414.00 | $ (487.67) | 0.0% | $ - | $ (154.79) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (683.68) | 0.0% | $ - | $ - | $ - | | | | |
| $ 0.93 | $ - | $ 6.64 | $ - | $ - | $ (0.27) | 0.0% | $ - | $ - | $ - | | | | |
| $ 10.30 | $ - | $ 6.78 | $ - | $ - | $ (7.57) | 0.0% | $ - | $ - | $ - | | | | |
| $ 6.82 | $ - | $ 6.73 | $ - | $ - | $ (92.17) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (63.41) | 0.0% | $ - | $ (274.46) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (274.46) | 0.0% | $ - | $ (276.77) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 2,250.00 | $ (276.77) | 59.4% | $ - | $ 54,253.48 | $ 175.00 | 500 | | | |
| $ - | $ - | $ - | $ - | $ 1,890.00 | $ 52,003.48 | 64.5% | $ - | $ 56,072.92 | $ 200.00 | 420 | | | |
| $ 76.23 | $ - | $ 12.37 | $ - | $ - | $ 54,182.92 | 0.0% | $ - | $ - | $ - | | | | |
| $ 20.26 | $ - | $ - | $ - | $ - | $ (294.75) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (170.33) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (372.48) | 0.0% | $ - | $ - | $ - | | | | |
| $ 39.36 | $ - | $ - | $ - | $ - | $ (630.47) | 0.0% | $ - | $ - | $ - | | | | |
| $ 33.55 | $ - | $ 10.15 | $ - | $ - | $ (364.08) | 0.0% | $ - | $ - | $ - | | | | |
| $ 1,136.91 | $ - | $ 27.01 | $ - | $ 3.00 | $ (282.92) | 0.0% | $ - | $ - | $ - | | | | |
| $ 787.39 | $ - | $ (86.44) | $ - | $ 2,389.00 | $ (2,742.04) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 435.59 | $ - | $ - | $ 120.00 | $ (4,496.51) | 0.0% | $ - | $ (2,052.91) | $ - | | | | |
| $ - | $ 804.27 | $ 0.30 | $ - | $ 2,897.00 | $ (2,608.63) | 0.0% | $ - | $ (1,083.44) | $ - | | | | |
| $ - | $ - | $ 39.86 | $ - | $ - | $ (4,785.30) | 0.0% | $ - | $ - | $ - | | | | |
| $ 6.48 | $ - | $ 46.44 | $ - | $ - | $ (89.86) | 0.0% | $ - | $ - | $ - | | | | |
| $ 65.85 | $ - | $ 43.78 | $ - | $ - | $ (52.92) | 0.0% | $ - | $ - | $ - | | | | |
| $ 47.74 | $ - | $ 47.13 | $ - | $ - | $ (597.96) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (443.86) | 0.0% | $ - | $ (1,885.44) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,885.44) | 0.0% | $ - | $ (1,937.16) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 360.00 | $ (1,937.16) | 65.2% | $ - | $ 11,000.56 | $ 204.00 | 80 | | | |
| $ - | $ (175.29) | $ - | $ - | $ - | $ 10,640.56 | 0.0% | $ - | $ - | $ - | | | | |
| | | | | | $ 175.29 | | | | | | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 14.37 | $ - | $ 2.33 | $ - | $ - | $ (55.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (70.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 7.42 | $ - | $ - | $ - | $ - | $ (68.64) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 214.35 | $ - | $ 5.09 | $ - | $ 1.00 | $ (516.98) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 82.13 | $ - | $ - | $ 23.00 | $ (491.84) | 0.0% | $ - | $ (387.06) | $ - | - | | | |
| $ 12.42 | $ - | $ 7.52 | $ - | $ - | $ (16.95) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 8.25 | $ - | $ - | $ (112.74) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (355.48) | 0.0% | $ - | $ (355.48) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 968.00 | $ 6,236.50 | 29.0% | $ - | $ 7,204.00 | $ 100.00 | 215 | | | |
| $ - | $ - | $ - | $ - | $ 3,375.00 | $ 21,755.24 | 29.0% | $ - | $ 25,130.24 | $ 100.00 | 750 | | | |
| $ 18.91 | $ - | $ 3.07 | $ - | $ - | $ (73.13) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 17.88 | $ - | $ - | $ - | $ - | $ (150.35) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (92.42) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (556.50) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 9.77 | $ - | $ - | $ - | $ - | $ (90.34) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 29.62 | $ - | $ 8.96 | $ - | $ - | $ (249.73) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 282.08 | $ - | $ 6.70 | $ - | $ 1.00 | $ (680.33) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 695.01 | $ - | $ (76.29) | $ - | $ 2,109.00 | $ (3,968.97) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 108.08 | $ - | $ - | $ 30.00 | $ (647.23) | 0.0% | $ - | $ (509.35) | $ - | - | | | |
| $ - | $ 709.91 | $ 0.27 | $ - | $ 2,557.00 | $ (4,223.88) | 0.0% | $ - | $ (956.33) | $ - | - | | | |
| $ - | $ - | $ 9.89 | $ - | $ - | $ (22.29) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 5.72 | $ - | $ 40.99 | $ - | $ - | $ (46.71) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 16.34 | $ - | $ 10.86 | $ - | $ - | $ (148.36) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 42.14 | $ - | $ 41.60 | $ - | $ - | $ (391.78) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (467.80) | 0.0% | $ - | $ (467.80) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,709.88) | 0.0% | $ - | $ (1,709.88) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ (5.00) | $ (129.01) | 64.5% | $ - | $ (133.51) | $ 200.00 | (1) | | | |
| $ - | $ - | $ - | $ - | $ 68.00 | $ 1,935.10 | 64.5% | $ - | $ 2,002.60 | $ 200.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (66.49) | 0.0% | $ - | $ (66.49) | $ - | 1 | | | |
| $ (0.11) | $ - | $ - | $ - | $ - | $ 2.21 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.64 | $ - | $ 0.43 | $ - | $ - | $ (10.20) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1.36 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.08) | $ - | $ (0.02) | $ - | $ - | $ (12.88) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.36 | $ - | $ - | $ - | $ - | $ 0.76 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (2.35) | $ - | $ 0.03 | $ - | $ - | $ (12.59) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 39.33 | $ - | $ 0.93 | $ - | $ - | $ 5.52 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (0.42) | $ - | $ - | $ (2.00) | $ 6.14 | 0.0% | $ - | $ 3.52 | $ - | - | | | |
| $ - | $ 15.07 | $ - | $ - | $ 4.00 | $ (90.24) | 0.0% | $ - | $ (71.01) | $ - | - | | | |
| $ - | $ - | $ 1.38 | $ - | $ - | $ (3.11) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.13) | $ - | $ (0.09) | $ - | $ - | $ 1.17 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.28 | $ - | $ 1.51 | $ - | $ - | $ (20.68) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 3.46 | 0.0% | $ - | $ 3.46 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (65.22) | 0.0% | $ - | $ (65.22) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 3,600.00 | $ 101,605.55 | 64.1% | $ - | $ 105,205.55 | $ 198.00 | 800 | | | |
| $ - | $ (100.00) | $ - | $ - | $ - | $ 100.00 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 84.98 | $ - | $ 1.72 | $ - | $ - | $ (1,733.74) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,062.02) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 65.98 | $ - | $ 17.53 | $ - | $ - | $ (601.90) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,841.04 | $ - | $ 27.38 | $ - | $ 5.00 | $ (4,316.78) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 330.38 | $ - | $ - | $ 1,722.00 | $ (4,811.07) | 0.0% | $ - | $ (2,758.29) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2.71) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 101.61 | $ - | $ 66.88 | $ - | $ - | $ (909.30) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,707.69) | 0.0% | $ - | $ (2,707.69) | $ - | - | | | |
| $ - | $ (128.16) | $ - | $ - | $ 675.00 | $ 18,451.04 | 63.4% | $ - | $ 19,126.04 | $ 194.00 | 150 | | | |
| $ 15.60 | $ - | $ 0.32 | $ - | $ - | $ 128.16 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (318.22) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 12.11 | $ - | $ 3.22 | $ - | $ - | $ (194.92) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 337.90 | $ - | $ 5.03 | $ - | $ 1.00 | $ (110.47) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 60.64 | $ - | $ - | $ 316.00 | $ (792.30) | 0.0% | $ - | $ (506.26) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (883.03) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 18.65 | $ - | $ 12.28 | $ - | $ - | $ (0.50) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (166.89) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (496.97) | 0.0% | $ - | $ (496.97) | $ - | - | | | |
| $ - | $ (17.64) | $ - | $ - | $ 360.00 | $ 4,640.56 | 45.0% | $ - | $ 5,000.56 | $ 129.00 | 80 | | | |
| $ 9.07 | $ - | $ 1.47 | $ - | $ - | $ 17.64 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (35.07) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (44.32) | 0.0% | $ - | $ - | $ - | - | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 4.68 | $ - | $ - | $ - | $ - | $ (43.32) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 135.28 | $ - | $ 3.21 | $ - | $ - | $ (326.28) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 51.83 | $ - | $ - | $ 14.00 | $ (310.40) | 0.0% | $ - | $ (244.28) | $ - | 1 | | | |
| $ 7.84 | $ - | $ 4.74 | $ - | $ - | $ (10.69) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 5.21 | $ - | $ - | $ (71.16) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (224.35) | 0.0% | $ - | $ (224.35) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 176.00 | $ 5,226.27 | 65.4% | $ - | $ 5,401.77 | $ 205.00 | 39 | | | |
| $ - | $ - | $ - | $ - | $ 135.00 | $ 4,020.21 | 65.4% | $ - | $ 4,155.21 | $ 205.00 | 30 | | | |
| $ - | $ - | $ - | $ - | $ 86.00 | $ 2,546.14 | 65.4% | $ - | $ 2,631.64 | $ 205.00 | 19 | | | |
| $ - | $ (42.00) | $ - | $ - | $ - | $ 42.00 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (15.33) | $ - | $ - | $ - | $ 15.33 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.30 | $ - | $ 0.09 | $ - | $ - | $ (87.77) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 5.49 | $ - | $ 0.89 | $ - | $ - | $ (21.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.93 | $ - | $ - | $ - | $ - | $ (7.81) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (53.76) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (26.84) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (28.91) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 3.34 | $ - | $ 0.89 | $ - | $ - | $ (30.47) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.84 | $ - | $ - | $ - | $ - | $ (26.24) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.54 | $ - | $ 0.47 | $ - | $ - | $ (12.98) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 93.20 | $ - | $ 1.39 | $ - | $ - | $ (218.53) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 81.91 | $ - | $ 1.95 | $ - | $ - | $ (197.56) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 36.11 | $ - | $ (3.96) | $ - | $ 110.00 | $ (206.21) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 16.72 | $ - | $ - | $ 87.00 | $ (243.54) | 0.0% | $ - | $ (139.63) | $ - | - | | | |
| $ - | $ 31.38 | $ - | $ - | $ 9.00 | $ (187.94) | 0.0% | $ - | $ (147.91) | $ - | - | | | |
| $ - | $ 36.88 | $ 0.01 | $ - | $ 133.00 | $ (219.45) | 0.0% | $ - | $ (49.69) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.14) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 2.87 | $ - | $ - | $ (6.47) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.30 | $ - | $ 2.13 | $ - | $ - | $ (2.43) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 5.14 | $ - | $ 3.39 | $ - | $ - | $ (46.03) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.74 | $ - | $ 3.15 | $ - | $ - | $ (43.07) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.19 | $ - | $ 2.16 | $ - | $ - | $ (20.35) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (137.07) | 0.0% | $ - | $ (137.07) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (135.84) | 0.0% | $ - | $ (135.84) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (88.84) | 0.0% | $ - | $ (88.84) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 5.00 | $ 96.01 | 57.5% | $ - | $ 100.51 | $ 167.00 | 1 | | | |
| $ 0.15 | $ - | $ 0.02 | $ - | $ - | $ (0.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.72) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.08 | $ - | $ - | $ - | $ - | $ (0.71) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.19 | $ - | $ 0.05 | $ - | $ - | $ (5.28) | 0.0% | $ - | $ (3.95) | $ - | - | | | |
| $ - | $ 0.84 | $ - | $ - | $ - | $ (5.02) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.13 | $ - | $ 0.08 | $ - | $ - | $ (0.18) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 0.08 | $ - | $ - | $ (1.15) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3.63) | 0.0% | $ - | $ (3.63) | $ - | - | | | |
| $ 0.09 | $ - | $ - | $ - | $ 9.00 | $ 216.01 | 60.3% | $ - | $ 225.01 | $ 179.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.73) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.14 | $ - | $ 0.04 | $ - | $ - | $ (2.67) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 3.34 | $ - | $ (0.37) | $ - | $ 10.00 | $ (1.20) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 3.41 | $ - | $ - | $ 12.00 | $ (19.06) | 0.0% | $ - | $ (4.60) | $ - | - | | | |
| $ 0.03 | $ - | $ 0.20 | $ - | $ - | $ (20.30) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.20 | $ - | $ 0.20 | $ - | $ - | $ (0.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.88) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (8.22) | 0.0% | $ - | $ (8.22) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 338.00 | $ 6,975.52 | 56.7% | $ - | $ 7,313.02 | $ 164.00 | 75 | | | |
| $ - | $ 52.53 | $ (3.67) | $ - | $ (13.00) | $ (35.66) | 0.0% | $ - | $ (149.53) | $ - | - | | | |
| $ - | $ (238.34) | $ - | $ - | $ - | $ 88.81 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 9.44 | $ - | $ - | $ - | $ - | $ (72.68) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (140.30) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 13.52 | $ - | $ 1.68 | $ - | $ - | $ (88.47) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 275.40 | $ - | $ 5.48 | $ - | $ 1.00 | $ (765.80) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 104.17 | $ 10.93 | $ - | $ (35.00) | $ (588.15) | 0.0% | $ - | $ (507.73) | $ - | - | | | |
| $ - | $ - | $ 45.82 | $ - | $ - | $ (57.32) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 16.35 | $ - | $ 6.30 | $ - | $ - | $ (143.76) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (511.65) | 0.0% | $ - | $ (511.65) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (7,500.00) | 100.0% | $ - | $ (7,500.00) | $ - | - | | | |
| $ - | $ (32.03) | $ 2.24 | $ - | $ 4,500.00 | $ 9,006.98 | 11.3% | $ - | $ 13,506.98 | $ 80.00 | 1,000 | | | |
| $ - | $ 341.65 | $ (23.88) | $ - | $ 8.00 | $ 21.74 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ (86.00) | $ (231.93) | 0.0% | $ - | $ - | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | 91.18 | 0.0% | - | 91.18 | - | - | | | |
| - | - | - | - | - | (972.57) | 0.0% | - | (972.57) | - | - | | | |
| (5.75) | - | - | - | - | 44.31 | 0.0% | - | - | - | - | | | |
| 61.38 | - | - | - | - | (472.65) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 85.55 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (912.50) | 0.0% | - | - | - | - | | | |
| 87.93 | - | 10.91 | - | - | (575.38) | 0.0% | - | - | - | - | | | |
| (8.24) | - | (1.02) | - | - | 53.94 | 0.0% | - | - | - | - | | | |
| (167.93) | - | (3.34) | - | (1.00) | 466.96 | 0.0% | - | - | - | - | | | |
| 1,791.22 | - | 35.66 | - | 9.00 | (4,980.86) | 0.0% | - | - | - | - | | | |
| - | (63.52) | (6.67) | - | 21.00 | 358.63 | 0.0% | - | 309.59 | - | - | | | |
| - | 677.56 | 71.09 | - | (226.00) | (3,825.37) | 0.0% | - | (3,302.28) | - | - | | | |
| - | - | 298.02 | - | - | (372.83) | 0.0% | - | - | - | - | | | |
| - | - | (27.94) | - | - | 34.95 | 0.0% | - | - | - | - | | | |
| 106.32 | - | 40.98 | - | - | (935.03) | 0.0% | - | - | - | - | | | |
| (9.97) | - | (3.84) | - | - | 87.66 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (3,327.79) | 0.0% | - | (3,327.79) | - | - | | | |
| - | - | - | - | - | 311.98 | 0.0% | - | 311.98 | - | - | | | |
| - | - | - | - | 338.00 | 3,675.52 | 40.8% | - | 4,013.02 | 120.00 | 75 | | | |
| - | - | - | - | 1,013.00 | 14,470.10 | 53.6% | - | 15,482.60 | 120.00 | 225 | | | |
| - | 38.44 | (2.69) | - | (10.00) | (26.09) | 0.0% | - | - | - | - | | | |
| - | - | (26.88) | - | 478.00 | (478.39) | 0.0% | - | (27.46) | - | - | | | |
| - | - | - | - | - | (109.41) | 0.0% | - | (109.41) | - | - | | | |
| 6.95 | - | - | - | - | (53.54) | 0.0% | - | - | - | - | | | |
| 8.30 | - | 0.41 | - | - | (93.88) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (103.38) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (314.24) | 0.0% | - | - | - | - | | | |
| 9.96 | - | 1.24 | - | - | (65.19) | 0.0% | - | - | - | - | | | |
| 24.17 | - | 0.68 | - | - | (158.42) | 0.0% | - | - | - | - | | | |
| 202.93 | - | 4.04 | - | 1.00 | (564.29) | 0.0% | - | - | - | - | | | |
| 320.19 | - | 2.02 | - | 1.00 | (1,116.88) | 0.0% | - | - | - | - | | | |
| - | 76.76 | 8.05 | - | (26.00) | (433.38) | 0.0% | - | (374.12) | - | - | | | |
| 1.54 | 408.04 | 2.83 | - | 225.00 | (1,401.75) | 0.0% | - | (764.76) | - | - | | | |
| - | - | 33.76 | - | - | (42.24) | 0.0% | - | - | - | - | | | |
| - | - | 39.28 | - | - | (39.28) | 0.0% | - | - | - | - | | | |
| 12.04 | - | 4.64 | - | - | (105.93) | 0.0% | - | - | - | - | | | |
| 20.03 | - | 7.03 | - | - | (229.17) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (377.01) | 0.0% | - | (377.01) | - | - | | | |
| - | - | - | - | - | (578.75) | 0.0% | - | (578.75) | - | - | | | |
| - | - | - | - | 9.00 | 258.01 | 64.5% | - | 267.01 | 200.00 | 2 | | | |
| - | - | - | - | 9.00 | 305.30 | 76.3% | - | 314.30 | 200.00 | 2 | | | |
| - | 1.71 | (0.12) | - | - | (1.16) | 0.0% | - | - | - | - | | | |
| - | (0.28) | 0.16 | - | 1.00 | 61.29 | 0.0% | - | 62.54 | - | - | | | |
| - | (12.06) | - | - | - | 33.55 | 0.0% | - | (4.86) | - | - | | | |
| 0.31 | - | - | - | - | (2.36) | 0.0% | - | - | - | - | | | |
| 0.06 | - | - | - | - | (0.40) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (4.55) | 0.0% | - | - | - | - | | | |
| 0.44 | - | 0.05 | - | - | (2.87) | 0.0% | - | - | - | - | | | |
| 0.09 | - | 0.01 | - | - | (0.59) | 0.0% | - | - | - | - | | | |
| 8.94 | - | 0.18 | - | - | (24.85) | 0.0% | - | - | - | - | | | |
| 0.70 | - | 0.07 | - | 3.00 | (6.94) | 0.0% | - | - | - | - | | | |
| - | 3.38 | 0.35 | - | (1.00) | (19.08) | 0.0% | - | (16.48) | - | - | | | |
| (0.01) | (0.43) | 0.07 | - | 73.00 | (76.14) | 0.0% | - | (3.56) | - | - | | | |
| - | - | 1.49 | - | - | (1.86) | 0.0% | - | - | - | - | | | |
| - | - | (0.18) | - | - | 0.18 | 0.0% | - | - | - | - | | | |
| 0.53 | - | 0.20 | - | - | (4.66) | 0.0% | - | - | - | - | | | |
| 0.10 | - | 0.01 | - | - | (0.91) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (16.60) | 0.0% | - | (16.60) | - | - | | | |
| - | - | - | - | - | (2.37) | 0.0% | - | (2.37) | - | - | | | |
| - | - | - | - | 95.00 | 1,495.24 | 57.8% | - | 1,589.74 | 123.12 | 21 | | | |
| - | (1.80) | 1.06 | - | 9.00 | 396.15 | 0.0% | - | 404.24 | - | - | | | |
| 0.38 | - | 0.02 | - | - | (2.62) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (4.53) | 0.0% | - | - | - | - | | | |
| 0.58 | - | 0.05 | - | - | (3.79) | 0.0% | - | - | - | - | | | |
| 4.53 | - | 0.44 | - | 21.00 | (44.73) | 0.0% | - | - | - | - | | | |
| (0.04) | (2.77) | 0.46 | - | 470.00 | (490.93) | 0.0% | - | (22.96) | - | - | | | |
| - | - | (1.13) | - | - | 1.13 | | | | - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.64 | - | 0.07 | - | - | (5.86) | 0.0% | - | - |  |  |  |  |  |
| - | - | - | - | - | (15.30) | 0.0% | - | (15.30) | - |  |  |  |  |
| - | - | - | - | 90.00 | 2,580.14 | 64.5% | - | 2,670.14 | 200.00 | 20 |  |  |  |
| - | - | - | - | 225.00 | 6,450.35 | 64.5% | - | 6,675.35 | 200.00 | 50 |  |  |  |
| - | 17.08 | (1.19) | - | - | (4.00) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (11.60) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (48.63) | 0.0% | - | (48.63) | - |  |  |  |  |
| - | 42.71 | (2.98) | - | - | (11.00) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (29.00) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (121.57) | 0.0% | - | (121.57) | - |  |  |  |  |
| 3.08 | - | - | - | - | (23.71) | 0.0% | - | - | - |  |  |  |  |
| 7.72 | - | - | - | - | (59.48) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (45.78) | 0.0% | - | - | - |  |  |  |  |
| 4.41 | - | 0.55 | - | - | (114.85) | 0.0% | - | - | - |  |  |  |  |
| 11.07 | - | 1.37 | - | - | (28.87) | 0.0% | - | - | - |  |  |  |  |
| 89.86 | - | 1.79 | - | - | (72.42) | 0.0% | - | - | - |  |  |  |  |
| 225.44 | - | 4.49 | - | - | (249.87) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | 1.00 | (626.89) | 0.0% | - | - | - |  |  |  |  |
| - | 33.99 | 3.57 | - | - | (191.90) | 0.0% | - | (165.66) | - |  |  |  |  |
| - | 85.28 | 8.95 | - | - | (481.46) | 0.0% | - | (415.62) | - |  |  |  |  |
| - | - | 14.95 | - | - | (18.70) | 0.0% | - | - | - |  |  |  |  |
| - | - | 37.51 | - | - | (46.93) | 0.0% | - | - | - |  |  |  |  |
| 5.33 | - | 2.06 | - | - | (46.90) | 0.0% | - | - | - |  |  |  |  |
| 13.38 | - | 5.16 | - | - | (117.68) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (166.94) | 0.0% | - | (166.94) | - |  |  |  |  |
| - | - | - | - | - | (418.83) | 0.0% | - | (418.83) | - |  |  |  |  |
| - | - | - | - | 3,600.00 | 98,423.93 | 70.3% | - | 102,023.93 | 175.00 | 800 |  |  |  |
| - | - | - | - | 2,478.00 | (2,480.52) | 0.0% | - | (142.39) | - |  |  |  |  |
| 43.18 | - | 2.14 | - | - | (488.62) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (1,635.49) | 0.0% | - | - | - |  |  |  |  |
| 125.80 | - | 3.55 | - | - | (824.51) | 0.0% | - | - | - |  |  |  |  |
| 1,666.43 | - | 10.51 | - | 7.00 | (5,812.87) | 0.0% | - | - | - |  |  |  |  |
| 8.02 | 2,123.69 | 14.72 | - | 1,169.00 | (7,295.57) | 0.0% | - | (3,980.27) | - |  |  |  |  |
| - | - | 204.45 | - | - | (204.45) | 0.0% | - | - | - |  |  |  |  |
| 104.23 | - | 36.60 | - | - | (1,192.76) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (3,012.16) | 0.0% | - | (3,012.16) | - |  |  |  |  |
| - | - | - | - | 945.00 | (14,908.53) | 0.0% | - | (13,963.53) | - | 210 |  |  |  |
| - | - | - | - | 14.00 | 409.36 | 70.3% | - | 422.86 | 194.00 | 3 |  |  |  |
| - | - | (0.58) | - | 10.00 | (10.31) | 0.0% | - | (0.59) | - |  |  |  |  |
| - | (74.67) | - | - | - | 74.67 | 0.0% | - | - | - |  |  |  |  |
| - | (10.51) | - | - | - | 10.51 | 0.0% | - | - | - |  |  |  |  |
| 0.18 | - | 0.01 | - | - | (2.03) | 0.0% | - | - | - |  |  |  |  |
| 0.52 | - | 0.01 | - | - | (6.80) | 0.0% | - | - | - |  |  |  |  |
| 6.93 | - | 0.04 | - | - | (3.42) | 0.0% | - | - | - |  |  |  |  |
| 0.03 | 8.83 | 0.06 | - | 5.00 | (24.18) | 0.0% | - | (16.56) | - |  |  |  |  |
| - | - | 0.85 | - | - | (30.34) | 0.0% | - | - | - |  |  |  |  |
| 0.43 | - | 0.15 | - | - | (0.85) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (4.95) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (12.53) | 0.0% | - | (12.53) | - |  |  |  |  |
| - | (104.17) | 61.40 | - | 7,200.00 | 76,087.54 | 50.7% | - | 83,287.54 | 93.75 | 1,600 |  |  |  |
| 21.86 | - | 1.29 | - | 521.00 | 22,982.55 | 0.0% | - | 23,452.27 | - |  |  |  |  |
| - | - | - | - | - | (151.57) | 0.0% | - | - | - |  |  |  |  |
| 33.45 | - | 3.11 | - | - | (261.66) | 0.0% | - | - | - |  |  |  |  |
| 261.96 | - | 25.24 | - | - | (219.41) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | 1,196.00 | (2,586.48) | 0.0% | - | - | - |  |  |  |  |
| (2.47) | (160.00) | 26.54 | - | 27,198.00 | (28,389.27) | 0.0% | - | (1,327.59) | - |  |  |  |  |
| - | - | (65.54) | 4.17 | - | 65.54 | 0.0% | - | - | - |  |  |  |  |
| 37.24 | - | - | - | - | (339.39) | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (884.89) | 0.0% | - | (884.89) | - |  |  |  |  |
| - | - | - | - | 531.00 | 15,222.82 | 64.5% | - | 15,753.82 | 200.00 | 118 |  |  |  |
| - | - | - | - | 68.00 | 2,136.85 | 71.2% | - | 2,204.35 | 200.00 | 15 |  |  |  |
| - | 100.79 | (7.04) | - | (225.00) | (7,632.50) | 76.3% | - | (7,857.50) | 200.00 | (50) |  |  |  |
| - | - | (2.99) | - | (25.00) | (68.43) | 0.0% | - | - | - |  |  |  |  |
| - | 6.94 | (4.09) | - | 53.00 | (53.15) | 0.0% | - | (3.05) | - |  |  |  |  |
| - | - | - | - | (35.00) | (1,532.16) | 0.0% | - | (1,563.48) | - |  |  |  |  |
| - | - | - | - | - | (286.91) | 0.0% | - | (286.91) | - |  |  |  |  |
| 18.13 | - | - | - | - | (139.63) | 0.0% | - | - | - |  |  |  |  |
| 0.93 | - | 0.05 | - | - | (10.52) | 0.0% | - | - | - |  |  |  |  |
| (1.47) | - | (0.09) | - | - | 10.17 | 0.0% | - | - | - |  |  |  |  |
| - | - | - | - | - | (269.58) | 0.0% | - | - | - |  |  |  |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ (35.20) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 3.22 | $ - | $ - | $ 17.54 | 0.0% | $ - | $ - | $ - | | | | |
| $ 25.98 | $ - | $ - | $ - | $ - | $ (169.98) | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.71 | $ - | $ 0.08 | $ - | $ - | $ (17.76) | 0.0% | $ - | $ - | $ - | | | | |
| $ (2.24) | $ - | $ (0.21) | $ - | $ - | $ 14.71 | 0.0% | $ - | $ - | $ - | | | | |
| $ 529.17 | $ - | $ 10.54 | $ - | $ 3.00 | $ (1,471.47) | 0.0% | $ - | $ - | $ - | | | | |
| $ 35.87 | $ - | $ 0.23 | $ - | $ - | $ (125.11) | 0.0% | $ - | $ - | $ - | | | | |
| $ (17.56) | $ - | $ (1.69) | $ - | $ - | $ 173.38 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 200.17 | $ 21.00 | $ - | $ (67.00) | $ (1,130.11) | 0.0% | $ - | $ (975.58) | $ - | | | | |
| $ 0.17 | $ 45.71 | $ 0.32 | $ - | $ 25.00 | $ (157.03) | 0.0% | $ - | $ (85.67) | $ - | | | | |
| $ 0.17 | $ 10.72 | $ (1.78) | $ - | $ (1,823.00) | $ 1,902.96 | 0.0% | $ - | $ 88.99 | $ - | | | | |
| $ - | $ - | $ 88.04 | $ - | $ - | $ (110.14) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 4.40 | $ - | $ - | $ (4.40) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 4.39 | $ - | $ - | $ (4.39) | 0.0% | $ - | $ - | $ - | | | | |
| $ 31.41 | $ - | $ 12.11 | $ - | $ - | $ (276.23) | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.24 | $ - | $ 0.79 | $ - | $ - | $ (25.67) | 0.0% | $ - | $ - | $ - | | | | |
| $ (2.50) | $ - | $ (0.28) | $ - | $ - | $ 22.75 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (983.12) | 0.0% | $ - | $ (983.12) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (64.83) | 0.0% | $ - | $ (64.83) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 59.31 | 0.0% | $ - | $ 59.31 | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (47.47) | 0.0% | $ - | $ (47.47) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ 1,125.00 | $ 17,751.75 | 50.0% | $ - | $ 18,876.75 | $ 142.00 | 250 | | | |
| $ - | $ 151.61 | $ (10.60) | $ - | $ - | $ (38.00) | 0.0% | $ - | $ (102.92) | $ - | | | | |
| $ 27.50 | $ - | $ - | $ - | $ - | $ (431.58) | 0.0% | $ - | $ (431.58) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (211.76) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (408.84) | 0.0% | $ - | $ - | $ - | | | | |
| $ 39.40 | $ - | $ 4.89 | $ - | $ - | $ (257.80) | 0.0% | $ - | $ - | $ - | | | | |
| $ 802.55 | $ - | $ 15.98 | $ - | $ 4.00 | $ (2,231.65) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 303.58 | $ 31.85 | $ - | $ (101.00) | $ (1,713.94) | 0.0% | $ - | $ (1,479.57) | $ - | | | | |
| $ - | $ - | $ 133.53 | $ - | $ - | $ (167.05) | 0.0% | $ - | $ - | $ - | | | | |
| $ 47.63 | $ - | $ 18.36 | $ - | $ - | $ (418.93) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,491.00) | 0.0% | $ - | $ (1,491.00) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ 203.00 | $ 7,101.21 | 77.4% | $ - | $ 7,303.71 | $ 204.00 | 45 | $ 66.49 | $ 2,992.05 | $ 1,115.76 |
| $ - | $ - | $ - | $ - | $ 27.00 | $ 322.83 | 53.8% | $ - | $ 349.83 | $ 100.00 | 6 | $ 66.49 | $ 398.94 | $ 148.77 |
| $ - | $ - | $ - | $ - | $ (9.00) | $ (307.60) | 76.9% | $ - | $ (316.60) | $ 200.00 | (2) | $ 66.49 | $ (132.98) | $ (49.58) |
| $ - | $ - | $ - | $ - | $ 23.00 | $ (230.98) | 0.0% | $ - | $ (208.48) | $ - | 5 | $ 66.49 | $ 332.45 | $ 123.97 |
| $ - | $ - | $ - | $ - | $ (104.00) | $ (2,595.32) | 70.5% | $ - | $ (2,698.82) | $ 160.00 | (23) | | | |
| $ - | $ - | $ - | $ - | $ - | $ 322.68 | 79.1% | $ - | $ 322.68 | $ 204.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 43,407.47 | 49.2% | $ - | $ 43,407.47 | $ 84.00 | 1,050 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,360.11 | 78.7% | $ - | $ 2,360.11 | $ 200.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 160.92 | 65.3% | $ - | $ 160.92 | $ 123.12 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (60,099.27) | 73.3% | $ - | $ (60,099.27) | $ 159.71 | (513) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (161.34) | 79.1% | $ - | $ (161.34) | $ 204.00 | (1) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (599.41) | 0.0% | $ - | $ (599.41) | $ - | 14 | | | |
| $ - | $ - | $ - | $ - | $ (23.00) | $ 338.52 | 84.6% | $ - | $ 316.02 | $ 200.00 | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 102,604.77 | 82.1% | $ - | $ 102,604.77 | $ 239.00 | 523 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (85.32) | 0.0% | $ - | $ (85.32) | $ - | 2 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,374.09 | 7758.0% | $ - | $ 2,374.09 | $ 204.00 | 15 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 4,747.38 | 7757.0% | $ - | $ 4,747.38 | $ 204.00 | 30 | | | |
| $ - | $ - | $ (1.00) | $ - | $ - | $ (5.00) | 0.0% | $ - | $ 6.72 | $ - | | | | |
| $ - | $ (29.21) | $ - | $ - | $ - | $ 19.11 | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ 0.07 | $ - | $ - | $ 29.21 | 0.0% | $ - | $ - | $ - | | | | |
| $ 2.49 | $ - | $ - | $ - | $ - | $ (0.07) | 0.0% | $ - | $ - | $ - | | | | |
| $ 6.71 | $ - | $ 2.18 | $ - | $ - | $ (16.67) | 0.0% | $ - | $ - | $ - | | | | |
| $ 104.28 | $ 0.02 | $ 2.59 | $ - | $ - | $ (34.54) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ (21.00) | $ - | $ - | $ 23.00 | $ (255.51) | 0.0% | $ - | $ (221.67) | $ - | | | | |
| $ 6.00 | $ - | $ 0.69 | $ - | $ - | $ (223.32) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (46.23) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (271.38) | 0.0% | $ - | $ (271.38) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,392.59 | 0.0% | $ - | $ 1,392.59 | $ 123.12 | 18 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 758.88 | 7589.0% | $ - | $ 758.88 | $ 200.00 | 5 | | | |
| $ - | $ - | $ - | $ - | $ 5.00 | $ (52.73) | 0.0% | $ - | $ (48.23) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ 90.00 | $ 4,596.86 | 48.4% | $ - | $ 4,686.86 | $ 475.00 | 20 | | | |
| $ 10.52 | $ - | $ 0.55 | $ - | $ - | $ (703.93) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (188.78) | 0.0% | $ - | $ - | $ - | | | | |
| $ 16.85 | $ - | $ 0.58 | $ - | $ - | $ (76.30) | 0.0% | $ - | $ - | $ - | | | | |
| $ 444.17 | $ - | $ 1.23 | $ - | $ 1.00 | $ (505.58) | 0.0% | $ - | $ - | $ - | | | | |
| $ - | $ 169.57 | $ 10.09 | $ - | $ 212.00 | $ (887.80) | 0.0% | $ - | $ (496.43) | $ - | | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.28) | 0.0% | $ - | $ - | $ - | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 25.48 | $ - | $ 5.47 | $ - | $ - | $ (181.89) | 0.0% | $ - | $ (181.89) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (476.47) | 0.0% | $ - | $ (476.47) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 270.00 | $ (9,309.42) | -172.4% | $ - | $ (9,039.42) | $ 90.00 | 60 | | | |
| $ - | $ - | $ - | $ - | $ (225.00) | $ 11,869.50 | -2967.4% | $ - | $ 11,644.50 | $ 8.00 | (50) | | | |
| $ 5.98 | $ - | $ 0.31 | $ - | $ - | $ (400.13) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.20) | $ - | $ - | $ - | $ - | $ (11.90) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (107.31) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 5.91 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 9.58 | $ - | $ 0.33 | $ - | $ - | $ (43.37) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.40) | $ - | $ (0.05) | $ - | $ - | $ 1.82 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 252.48 | $ - | $ 0.70 | $ - | $ 1.00 | $ (287.39) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (9.21) | $ - | $ 13.36 | $ - | $ - | $ (3.89) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 96.39 | $ 5.73 | $ - | $ 120.00 | $ (504.64) | 0.0% | $ - | $ (282.18) | $ - | - | | | |
| $ - | $ (3.14) | $ 0.01 | $ - | $ 3.00 | $ 6.25 | 0.0% | $ - | $ 5.65 | $ - | - | | | |
| $ - | $ - | $ (0.17) | $ - | $ - | $ (0.73) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 14.49 | $ - | $ 3.11 | $ - | $ - | $ (103.40) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.49) | $ - | $ (0.39) | $ - | $ - | $ 5.51 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (270.84) | 0.0% | $ - | $ (270.84) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 21.36 | 0.0% | $ - | $ 21.36 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 2,377.56 | 50.1% | $ - | $ 2,377.56 | $ 475.00 | 10 | | | |
| $ - | $ - | $ - | $ - | $ 239.00 | $ 13,449.55 | 51.2% | $ - | $ 13,688.05 | $ 495.51 | 53 | | | |
| $ - | $ - | $ - | $ - | $ 77.00 | $ 4,396.37 | 51.3% | $ - | $ 4,472.87 | $ 504.00 | 17 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,377.56) | 50.1% | $ - | $ (2,377.56) | $ - | - | | | |
| $ - | $ (109.13) | $ - | $ - | $ - | $ 109.13 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (21.41) | $ - | $ - | $ - | $ 21.41 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.20 | $ - | $ 0.01 | $ - | $ - | $ (13.61) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 29.61 | $ - | $ 1.56 | $ - | $ - | $ (1,982.02) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.30 | $ - | $ - | $ - | $ - | $ 256.85 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (531.54) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3.65) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (127.44) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.33 | $ - | $ 0.01 | $ - | $ - | $ (1.48) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 47.45 | $ - | $ 1.63 | $ - | $ - | $ (214.82) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 8.54 | $ - | $ 1.13 | $ - | $ - | $ (39.30) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,250.63 | $ - | $ 3.45 | $ - | $ - | $ (1,423.55) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 8.59 | $ - | $ 0.02 | $ - | $ - | $ (9.77) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 198.72 | $ - | $ (288.20) | $ - | $ 3.00 | $ 83.88 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 477.44 | $ 28.41 | $ - | $ 596.00 | $ (2,499.71) | 0.0% | $ - | $ (1,397.76) | $ - | - | | | |
| $ - | $ 3.28 | $ 0.20 | $ - | $ 4.00 | $ (17.17) | 0.0% | $ - | $ (9.60) | $ - | - | | | |
| $ - | $ 67.74 | $ (0.21) | $ - | $ (54.00) | $ (134.91) | 0.0% | $ - | $ (121.87) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.02) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 3.76 | $ - | $ - | $ (3.61) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 71.75 | $ - | $ 15.41 | $ - | $ - | $ (512.15) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.49 | $ - | $ 0.11 | $ - | $ - | $ (3.51) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 10.50 | $ - | $ 8.35 | $ - | $ - | $ (118.74) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,341.57) | 0.0% | $ - | $ (1,341.57) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (9.21) | 0.0% | $ - | $ (9.21) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (460.81) | 0.0% | $ - | $ (460.81) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 7,237.78 | 37.9% | $ - | $ 7,237.78 | $ 382.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ - | $ 846.66 | 36.9% | $ - | $ 846.66 | $ 382.00 | 6 | | | |
| $ - | $ - | $ - | $ - | $ 225.00 | $ 6,712.78 | 35.7% | $ - | $ 6,937.78 | $ 376.00 | 50 | | | |
| $ - | $ - | $ - | $ - | $ 27.00 | $ 783.66 | 34.7% | $ - | $ 810.66 | $ 376.00 | 6 | | | |
| $ - | $ - | $ - | $ - | $ 63.00 | $ 1,828.54 | 34.7% | $ - | $ 1,891.54 | $ 376.00 | 14 | | | |
| $ - | $ - | $ - | $ - | $ - | $ (7,237.78) | 37.9% | $ - | $ (7,237.78) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (846.66) | 36.9% | $ - | $ (846.66) | $ - | - | | | |
| $ - | $ (18.89) | $ - | $ - | $ - | $ 18.89 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (11.90) | $ - | $ - | $ - | $ 11.90 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (23.72) | $ - | $ - | $ - | $ 23.72 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 21.13 | $ - | $ 1.11 | $ - | $ - | $ (1,414.23) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.38 | $ - | $ 0.02 | $ - | $ - | $ (25.60) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.13 | $ - | $ - | $ - | $ - | $ 67.65 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.05) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 11.01 | $ - | $ 4.61 | $ - | $ - | $ (28.95) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (6.87) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (379.27) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.02 | 0.0% | $ - | $ - | $ - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | $ - | $ 573.19 | $ - | $ - | $ (33.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 1.16 | $ - | $ - | $ (603.07) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 33.86 | $ - | $ - | $ - | $ - | $ (153.28) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.61 | $ - | $ 0.02 | $ - | $ - | $ (2.77) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.01 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.25 | $ - | $ 0.30 | $ - | $ - | $ (10.35) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.78 | $ - | $ 0.05 | $ - | $ - | $ (15.45) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 16.16 | $ - | $ 0.04 | $ - | $ - | $ (18.39) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 892.36 | $ - | $ 2.46 | $ - | $ 2.00 | $ (1,015.75) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.04) | $ - | $ 0.06 | $ - | $ - | $ (0.02) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 52.34 | $ - | $ (75.91) | $ - | $ 1.00 | $ 22.09 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 78.30 | $ - | $ 1.42 | $ - | $ - | $ (180.24) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 6.17 | $ 0.37 | $ - | $ 8.00 | $ (32.30) | 0.0% | $ - | $ (18.06) | $ - | - | | | |
| $ - | $ 340.67 | $ 20.27 | $ - | $ 425.00 | $ (1,783.61) | 0.0% | $ - | $ (997.34) | $ - | - | | | |
| $ - | $ (0.01) | $ - | $ - | $ - | $ 0.02 | 0.0% | $ - | $ 0.02 | $ - | - | | | |
| $ - | $ 17.84 | $ (0.06) | $ - | $ (14.00) | $ (35.53) | 0.0% | $ - | $ (32.10) | $ - | - | | | |
| $ - | $ 24.46 | $ - | $ - | $ (396.00) | $ 308.93 | 0.0% | $ - | $ (62.40) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.05) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2.58) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 0.99 | $ - | $ - | $ (1.08) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 10.17 | $ - | $ - | $ (12.66) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 51.20 | $ - | $ 11.00 | $ - | $ - | $ (365.45) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.93 | $ - | $ 0.20 | $ - | $ - | $ (6.62) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.77 | $ - | $ 2.20 | $ - | $ - | $ (31.28) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.02 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 4.54 | $ - | $ 2.44 | $ - | $ - | $ (40.70) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (17.33) | 0.0% | $ - | $ (17.33) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (957.25) | 0.0% | $ - | $ (957.25) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (121.37) | 0.0% | $ - | $ (121.37) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 0.09 | 0.0% | $ - | $ 0.09 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (361.79) | 0.0% | $ - | $ (361.79) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ (356.00) | $ (15,079.20) | 57.9% | $ - | $ (15,434.70) | $ 329.46 | (79) | | | |
| $ - | $ - | $ - | $ - | $ 720.00 | $ 31,828.52 | 59.0% | $ - | $ 32,548.52 | $ 337.38 | 160 | | | |
| $ - | $ - | $ - | $ - | $ 405.00 | $ 17,670.65 | 58.7% | $ - | $ 18,075.65 | $ 334.67 | 90 | | | |
| $ (29.98) | $ - | $ (1.58) | $ - | $ - | $ 2,006.27 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 27.01 | $ - | $ - | $ - | $ - | $ 1,611.94 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 63.09 | $ - | $ 26.44 | $ - | $ - | $ (165.96) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 538.04 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (799.80) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 3,285.80 | $ - | $ - | $ (3,457.11) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (48.03) | $ - | $ (1.65) | $ - | $ - | $ 217.45 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 53.59 | $ - | $ 7.12 | $ - | $ - | $ (246.68) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 15.94 | $ - | $ 0.27 | $ - | $ - | $ (88.54) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (1,265.92) | $ - | $ (3.49) | $ - | $ (3.00) | $ 1,440.95 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,247.14 | $ - | $ (1,808.69) | $ - | $ 16.00 | $ 526.47 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 448.88 | $ - | $ 8.14 | $ - | $ 1.00 | $ (1,033.25) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (483.28) | $ (28.75) | $ - | $ (603.00) | $ 2,530.27 | 0.0% | $ - | $ 1,414.85 | $ - | - | | | |
| $ - | $ 425.15 | $ (1.32) | $ - | $ (342.00) | $ (846.69) | 0.0% | $ - | $ (764.84) | $ - | - | | | |
| $ - | $ 140.23 | $ - | $ - | $ (2,269.00) | $ 1,770.93 | 0.0% | $ - | $ (357.69) | $ - | - | | | |
| $ - | $ - | $ 23.62 | $ - | $ - | $ 3.66 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 58.33 | $ - | $ - | $ (25.83) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (72.63) | $ - | $ (15.60) | $ - | $ - | $ (72.63) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 65.90 | $ - | $ 52.39 | $ - | $ - | $ 518.42 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 26.02 | $ - | $ 13.98 | $ - | $ - | $ (745.21) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (233.30) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1,357.98 | 0.0% | $ - | $ 1,357.98 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,892.00) | 0.0% | $ - | $ (2,892.00) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (2,073.93) | 0.0% | $ - | $ (2,073.93) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 5.00 | $ 241.50 | 48.3% | $ - | $ 246.00 | $ 500.00 | 1 | | | |
| $ 0.56 | $ - | $ 0.03 | $ - | $ - | $ (37.55) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (10.07) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.90 | $ - | $ 0.03 | $ - | $ - | $ (4.07) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 23.69 | $ - | $ 0.07 | $ - | $ - | $ (26.97) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 9.05 | $ 0.54 | $ - | $ 11.00 | $ (47.36) | 0.0% | $ - | $ (26.48) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.07) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.36 | $ - | $ 0.29 | $ - | $ - | $ (9.70) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (25.42) | 0.0% | $ - | $ (25.42) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 275.11 | 53.3% | $ - | $ 275.11 | $ 516.00 | 1 | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | (5.00) | (239.46) | 47.9% | - | (243.96) | 500.00 | (1) | | | |
| - | - | - | - | (167.00) | (5,805.78) | 39.4% | - | (5,972.28) | 398.65 | (37) | | | |
| - | - | - | - | 9.00 | 478.92 | 47.9% | - | 487.92 | 500.00 | 2 | | | |
| - | - | - | - | 90.00 | 5,142.19 | 51.2% | - | 5,232.19 | 502.50 | 20 | | | |
| - | - | - | - | 954.00 | 49,692.42 | 48.8% | - | 50,646.42 | 479.95 | 212 | | | |
| - | - | - | - | - | (266.78) | 51.7% | - | (275.11) | - | | | | |
| (0.57) | - | (0.03) | - | - | 16.16 | 0.0% | - | - | - | | | | |
| (17.29) | - | (0.91) | - | - | 38.43 | 0.0% | - | - | - | | | | |
| 5.05 | - | - | - | - | 1,157.48 | 0.0% | - | - | - | | | | |
| 0.50 | - | - | - | - | 301.26 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 29.99 | 0.0% | - | - | - | | | | |
| 212.92 | - | 89.23 | - | - | (0.01) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (560.08) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 10.31 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 310.41 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (14.88) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (149.48) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 0.01 | 0.0% | - | - | - | | | | |
| - | - | 11,088.76 | - | - | (11,666.88) | 0.0% | - | - | - | | | | |
| (0.92) | - | (0.03) | - | - | 4.16 | 0.0% | - | - | - | | | | |
| (27.71) | - | (0.95) | - | - | 125.45 | 0.0% | - | - | - | | | | |
| 1.00 | - | 0.13 | - | - | (4.59) | 0.0% | - | - | - | | | | |
| 10.02 | - | 1.33 | - | - | (46.11) | 0.0% | - | - | - | | | | |
| 53.79 | - | 0.91 | - | - | (298.80) | 0.0% | - | - | - | | | | |
| (24.25) | - | (0.07) | - | - | 27.61 | 0.0% | - | - | - | | | | |
| (730.35) | - | (2.02) | - | (2.00) | 831.34 | 0.0% | - | - | - | | | | |
| 233.09 | - | (338.04) | - | 3.00 | 98.39 | 0.0% | - | - | - | | | | |
| (0.01) | - | 0.01 | - | - | - | 0.0% | - | - | - | | | | |
| 23.20 | - | (33.65) | - | - | 9.79 | 0.0% | - | - | - | | | | |
| 1,514.84 | - | 27.49 | - | 4.00 | (3,486.97) | 0.0% | - | - | - | | | | |
| - | (9.26) | (0.55) | - | (12.00) | 48.48 | 0.0% | - | 27.11 | - | | | | |
| - | (278.82) | (16.59) | - | (348.00) | 1,459.81 | 0.0% | - | 816.28 | - | | | | |
| - | 7.91 | (0.02) | - | (6.00) | (15.76) | 0.0% | - | (14.23) | - | | | | |
| - | 79.46 | (0.25) | - | (64.00) | (158.25) | 0.0% | - | (142.95) | - | | | | |
| - | - | - | - | - | 0.01 | 0.0% | - | 0.01 | - | | | | |
| - | 473.26 | - | - | (7,657.00) | 5,976.44 | 0.0% | - | (1,207.13) | - | | | | |
| - | - | 0.44 | - | - | 0.07 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 2.11 | 0.0% | - | - | - | | | | |
| - | - | 4.42 | - | - | (0.48) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (4.83) | 0.0% | - | - | - | | | | |
| - | - | 196.83 | - | - | (245.08) | 0.0% | - | - | - | | | | |
| (41.90) | - | (9.00) | - | - | 299.09 | 0.0% | - | - | - | | | | |
| (1.39) | - | (0.30) | - | - | 9.93 | 0.0% | - | - | - | | | | |
| 12.32 | - | 9.79 | - | - | (139.28) | 0.0% | - | - | - | | | | |
| 1.23 | - | 0.97 | - | - | (13.86) | 0.0% | - | - | - | | | | |
| 87.82 | - | 47.17 | - | - | (787.35) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 26.02 | 0.0% | - | 26.02 | - | | | | |
| - | - | - | - | - | 783.47 | 0.0% | - | 783.47 | - | | | | |
| - | - | - | - | - | (540.50) | 0.0% | - | (540.50) | - | | | | |
| - | - | - | - | - | (53.80) | 0.0% | - | (53.80) | - | | | | |
| - | - | - | - | - | 0.02 | 0.0% | - | 0.02 | - | | | | |
| - | - | - | - | - | (6,999.02) | 0.0% | - | (6,999.02) | - | | | | |
| - | - | - | - | - | 2,093.43 | 46.5% | - | 2,093.43 | 450.00 | 10 | | | |
| - | - | - | - | 45.00 | 1,898.43 | 43.6% | - | 1,943.43 | 435.00 | 10 | | | |
| - | - | - | - | - | (2,093.43) | 46.5% | - | (2,093.43) | - | | | | |
| - | - | (34.94) | - | - | 34.94 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (0.10) | 0.0% | - | - | - | | | | |
| 2.19 | - | - | - | - | 130.44 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (64.72) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 0.05 | 0.0% | - | - | - | | | | |
| 4.34 | - | 0.58 | - | - | (19.97) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 0.01 | 0.0% | - | - | - | | | | |
| (0.08) | - | 0.11 | - | - | (0.03) | 0.0% | - | - | - | | | | |
| 100.92 | - | (146.37) | - | 1.00 | 42.61 | 0.0% | - | (61.89) | - | | | | |
| - | 34.41 | (0.11) | - | (28.00) | (68.52) | 0.0% | - | 0.05 | - | | | | |
| (0.03) | - | - | - | - | 0.06 | 0.0% | - | - | - | | | | |
| - | - | 1.91 | - | - | (2.09) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 0.04 | 0.0% | - | - | - | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.33 | - | 4.24 | - | - | (60.30) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (234.03) | 0.0% | - | (234.03) | - | | | | |
| - | - | - | - | - | 0.18 | 0.0% | - | 0.18 | - | | | | |
| - | - | - | - | 23.00 | 1,271.19 | 50.8% | - | 1,293.69 | 500.00 | 5 | | | |
| 0.72 | - | 0.03 | - | - | (4.70) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (19.33) | 0.0% | - | - | - | | | | |
| 1.02 | - | 0.09 | - | - | (9.09) | 0.0% | - | - | - | | | | |
| 30.91 | - | 0.52 | - | - | (76.86) | 0.0% | - | - | - | | | | |
| - | 9.05 | - | - | (65.00) | 29.60 | 0.0% | - | (26.66) | - | | | | |
| - | - | 0.99 | - | - | (2.89) | 0.0% | - | - | - | | | | |
| 1.25 | - | 1.18 | - | - | (9.15) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (38.88) | 0.0% | - | (38.88) | - | | | | |
| - | (11.41) | - | - | 18.00 | 520.97 | 34.6% | - | 538.97 | 376.00 | 4 | | | |
| (1.90) | - | 0.45 | - | - | 11.41 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (2.68) | 0.0% | - | - | - | | | | |
| 0.98 | - | 0.01 | - | - | (8.08) | 0.0% | - | - | - | | | | |
| 23.22 | - | 0.54 | - | - | (6.03) | 0.0% | - | - | - | | | | |
| - | 6.51 | - | - | (11.00) | (28.67) | 0.0% | - | (33.01) | - | | | | |
| 0.18 | - | 0.02 | - | - | (1.12) | 0.0% | - | - | - | | | | |
| 1.30 | - | 0.63 | - | - | (9.23) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (58.63) | 0.0% | - | (58.63) | - | | | | |
| - | - | - | - | 675.00 | 28,801.09 | 58.1% | - | 29,476.09 | 330.33 | 150 | | | |
| - | - | - | - | 180.00 | 6,986.96 | 55.8% | - | 7,166.96 | 313.00 | 40 | | | |
| - | - | - | - | 203.00 | 6,295.33 | 50.3% | - | 6,497.83 | 278.22 | 45 | | | |
| - | - | - | - | - | (267.66) | 0.0% | - | (267.66) | - | 2 | | | |
| 191.98 | - | 22.89 | - | - | (916.05) | 0.0% | - | - | - | | | | |
| (15.54) | - | 3.69 | - | - | (22.01) | 0.0% | - | - | - | | | | |
| 3.58 | - | 0.17 | - | - | (23.32) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (282.80) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (66.20) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (95.65) | 0.0% | - | - | - | | | | |
| 31.66 | - | 1.30 | - | - | (154.59) | 0.0% | - | - | - | | | | |
| 8.06 | - | 0.06 | - | - | (49.40) | 0.0% | - | - | - | | | | |
| 5.07 | - | 0.43 | - | - | (44.97) | 0.0% | - | - | - | | | | |
| 993.06 | - | 14.42 | - | 2.00 | (2,146.86) | 0.0% | - | - | - | | | | |
| 190.18 | - | 4.45 | - | 1.00 | (442.56) | 0.0% | - | - | - | | | | |
| 152.93 | - | 2.59 | - | - | (380.31) | 0.0% | - | - | - | | | | |
| - | 179.90 | 5.21 | - | (182.00) | (898.66) | 0.0% | - | (895.76) | - | | | | |
| - | 53.31 | - | - | (89.00) | (234.73) | 0.0% | - | (270.31) | - | | | | |
| - | 44.79 | - | - | (323.00) | 146.42 | 0.0% | - | (131.93) | - | | | | |
| - | - | 90.45 | - | - | (120.25) | 0.0% | - | - | - | | | | |
| 1.46 | - | 0.15 | - | - | (9.17) | 0.0% | - | - | - | | | | |
| - | - | 4.91 | - | - | (14.31) | 0.0% | - | - | - | | | | |
| 44.24 | - | 32.89 | - | - | (329.79) | 0.0% | - | - | - | | | | |
| 10.65 | - | 5.15 | - | - | (75.57) | 0.0% | - | - | - | | | | |
| 6.19 | - | 5.83 | - | - | (45.27) | 0.0% | - | - | - | | | | |
| - | - | - | - | - | (1,181.76) | 0.0% | - | (1,181.76) | - | | | | |
| - | - | - | - | - | (480.19) | 0.0% | - | (480.19) | - | | | | |
| - | - | - | - | - | (192.38) | 0.0% | - | (192.38) | - | | | | |
| - | - | - | - | (5.00) | (241.50) | 48.3% | - | (246.00) | 500.00 | (1) | | | |
| (0.14) | - | (0.01) | - | - | 0.94 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 3.85 | 0.0% | - | - | - | | | | |
| (0.20) | - | (0.02) | - | - | 1.81 | 0.0% | - | - | - | | | | |
| (6.15) | - | (0.10) | - | - | 15.29 | 0.0% | - | - | - | | | | |
| - | (1.80) | - | - | 13.00 | (5.89) | 0.0% | - | 5.31 | - | | | | |
| - | - | (0.20) | - | - | 0.58 | 0.0% | - | - | - | | | | |
| (0.25) | - | (0.23) | - | - | 1.82 | 0.0% | - | - | - | | | | |
| - | - | - | - | - | 7.74 | 0.0% | - | 7.74 | - | | | | |
| - | - | - | - | 662.00 | 32,573.73 | 47.4% | - | 33,235.23 | 467.35 | 147 | | | |
| - | - | - | - | 176.00 | 9,965.48 | 51.0% | - | 10,140.98 | 501.28 | 39 | | | |
| - | - | - | - | 630.00 | 34,343.41 | 50.0% | - | 34,973.41 | 491.07 | 140 | | | |
| - | - | - | - | - | 21.08 | 0.0% | - | - | - | | | | |
| 266.81 | - | 31.81 | - | - | (1,273.12) | 0.0% | - | - | - | | | | |
| (24.24) | - | 5.76 | - | - | (34.34) | 0.0% | - | - | - | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 19.73 | $ - | $ 0.94 | $ - | $ - | $ (128.51) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (393.04) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (103.27) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 44.01 | $ - | $ 1.81 | $ - | $ - | $ (527.18) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 12.57 | $ - | $ 0.10 | $ - | $ - | $ (214.86) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 27.95 | $ - | $ 2.39 | $ - | $ - | $ (77.06) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1,380.17 | $ - | $ 20.05 | $ - | $ 3.00 | $ (247.86) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 296.66 | $ - | $ 6.94 | $ - | $ 1.00 | $ (2,983.73) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 842.88 | $ - | $ 14.26 | $ - | $ 2.00 | $ (690.35) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 250.03 | $ 7.24 | $ - | $ - | $ (2,096.06) | 0.0% | $ - | $ (1,244.95) | $ - | - | | | |
| $ - | $ 83.16 | $ - | $ - | $ - | $ (253.00) | 0.0% | $ - | $ (421.65) | $ - | - | | | |
| $ - | $ 246.85 | $ - | $ - | $ (1,781.00) | $ (139.00) | 0.0% | $ - | $ (727.13) | $ - | - | | | |
| $ - | $ - | $ 125.71 | $ - | $ - | $ 807.03 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.28 | $ - | $ 0.23 | $ - | $ - | $ (167.13) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ 27.05 | $ - | $ - | $ (14.30) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 61.49 | $ - | $ 45.72 | $ - | $ - | $ (78.84) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 16.62 | $ - | $ 8.04 | $ - | $ - | $ (458.37) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 34.11 | $ - | $ 32.11 | $ - | $ - | $ (117.89) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (249.47) | 0.0% | $ - | $ (1,642.42) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1,642.42) | 0.0% | $ - | $ (749.03) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (749.03) | 0.0% | $ - | $ (1,060.30) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ 5.00 | $ (1,060.30) | 43.5% | $ - | $ 193.74 | $ 435.00 | 1 | | | |
| $ - | $ (11.17) | $ - | $ - | $ - | $ 189.24 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.12 | $ - | $ 0.01 | $ - | $ - | $ 11.17 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (0.81) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.18 | $ - | $ 0.02 | $ - | $ - | $ (3.32) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 5.31 | $ - | $ 0.09 | $ - | $ - | $ (1.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 1.55 | $ - | $ - | $ (11.00) | $ (13.20) | 0.0% | $ - | $ (4.58) | $ - | - | | | |
| $ - | $ - | $ 0.17 | $ - | $ - | $ 5.08 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.21 | $ - | $ 0.20 | $ - | $ - | $ (0.50) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (1.56) | 0.0% | $ - | $ (6.67) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (6.67) | 0.0% | $ - | $ (133.83) | $ - | 1 | | | |
| $ - | $ - | $ - | $ - | $ 86.00 | $ (133.83) | 55.8% | $ - | $ 3,404.31 | $ 313.00 | 19 | | | |
| $ - | $ - | $ - | $ - | $ 81.00 | $ 3,318.81 | 55.8% | $ - | $ 3,225.13 | $ 313.00 | 18 | | | |
| $ 3.19 | $ - | $ 0.06 | $ - | $ - | $ 3,144.13 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 1.34 | $ - | $ - | $ - | $ - | $ (65.08) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (11.30) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.48 | $ - | $ 0.66 | $ - | $ - | $ (39.87) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 2.23 | $ - | $ 0.67 | $ - | $ - | $ (41.84) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 69.12 | $ - | $ 1.03 | $ - | $ - | $ (22.60) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 52.25 | $ - | $ (5.74) | $ - | $ 159.00 | $ (18.78) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 12.40 | $ - | $ - | $ 65.00 | $ (162.07) | 0.0% | $ - | $ (103.56) | $ - | - | | | |
| $ - | $ 53.37 | $ 0.02 | $ - | $ 192.00 | $ (298.38) | 0.0% | $ - | $ (71.90) | $ - | - | | | |
| $ 0.43 | $ - | $ 3.08 | $ - | $ - | $ (180.63) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 3.81 | $ - | $ 2.51 | $ - | $ - | $ (317.55) | 0.0% | $ - | $ - | $ - | - | | | |
| $ 3.17 | $ - | $ 3.13 | $ - | $ - | $ (0.10) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (3.51) | 0.0% | $ - | $ (101.66) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ (14.00) | $ (34.13) | 49.2% | $ - | $ (128.55) | $ - | - | | | |
| $ (1.26) | $ - | $ (0.21) | $ - | $ - | $ (29.46) | 0.0% | $ - | $ (726.22) | $ 483.33 | (3) | | | |
| $ - | $ - | $ - | $ - | $ - | $ (101.66) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.65) | $ - | $ - | $ - | $ - | $ (128.55) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (18.84) | $ - | $ (0.45) | $ - | $ - | $ (712.72) | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (7.22) | $ - | $ - | $ (2.00) | $ 4.89 | 0.0% | $ - | $ 34.02 | $ - | - | | | |
| $ (1.09) | $ - | $ (0.66) | $ - | $ - | $ 6.17 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ (0.73) | $ - | $ - | $ 6.03 | 0.0% | $ - | $ 31.24 | $ - | - | | | |
| $ - | $ (28.07) | $ - | $ - | $ 23.00 | $ 45.45 | 43.5% | $ - | $ 968.69 | $ 435.00 | 5 | | | |
| $ 1.17 | $ - | $ 0.02 | $ - | $ - | $ 43.23 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 1.49 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 0.91 | $ - | $ 0.24 | $ - | $ - | $ 9.91 | 0.0% | $ - | $ - | $ - | - | | | |
| $ 25.30 | $ - | $ 0.38 | $ - | $ - | $ 31.24 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ 4.54 | $ - | $ - | $ 24.00 | $ 28.07 | 0.0% | $ - | $ (37.91) | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ (23.83) | 0.0% | $ - | $ - | $ - | - | | | |
| | | | | | $ (14.60) | | | | | | | | |
| | | | | | $ (8.27) | | | | | | | | |
| | | | | | $ (59.33) | | | | | | | | |
| | | | | | $ (66.12) | | | | | | | | |
| | | | | | $ (0.04) | | | | | | | | |

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.40 | - | 0.92 | - | - | (12.50) | 0.0% | - | (37.21) | - | - | | | |
| - | - | (10.19) | - | - | (37.21) | 0.0% | - | - | - | - | | | |
| - | - | - | - | 99.00 | 4,823.26 | 47.1% | - | 4,922.26 | 465.00 | 22 | | | |
| 3.15 | - | 0.16 | - | 181.00 | (181.25) | 0.0% | - | (10.40) | - | - | | | |
| - | - | - | - | - | (35.60) | 0.0% | - | - | - | - | | | |
| 9.16 | - | 0.26 | - | - | (119.14) | 0.0% | - | - | - | - | | | |
| 121.39 | - | 0.77 | - | - | (60.06) | 0.0% | - | - | - | - | | | |
| 0.58 | 154.70 | 1.07 | - | 85.00 | (423.45) | 0.0% | - | - | - | - | | | |
| - | - | 14.89 | - | - | (531.45) | 0.0% | - | (289.95) | - | - | | | |
| 7.59 | - | 2.67 | - | - | (14.89) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (86.89) | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | (219.43) | 0.0% | - | (219.43) | - | - | | | |
| - | (2.90) | 0.20 | - | (9.00) | (401.34) | 59.2% | - | (410.34) | 339.00 | (2) | | | |
| - | - | - | - | 1.00 | 1.97 | 0.0% | - | - | - | - | | | |
| (0.52) | - | - | - | - | 8.24 | 0.0% | - | 8.24 | - | - | | | |
| - | - | - | - | - | 4.02 | 0.0% | - | - | - | - | | | |
| (0.75) | - | (0.09) | - | - | 7.77 | 0.0% | - | - | - | - | | | |
| (15.26) | - | (0.30) | - | - | 4.90 | 0.0% | - | - | - | - | | | |
| - | (5.77) | (0.61) | - | - | 42.42 | 0.0% | - | - | - | - | | | |
| - | - | (2.54) | - | 2.00 | 32.58 | 0.0% | - | 28.12 | - | - | | | |
| (0.91) | - | (0.35) | - | - | 3.18 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 7.97 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 28.34 | 0.0% | - | 28.34 | - | - | | | |
| - | - | - | - | (5.00) | (204.24) | 45.4% | - | (208.74) | 450.00 | (1) | | | |
| - | - | - | - | (9.00) | (508.48) | 50.8% | - | (517.48) | 500.00 | (2) | | | |
| - | - | - | - | (59.00) | (2,655.12) | 45.4% | - | (2,713.62) | 450.00 | (13) | | | |
| - | (1.92) | 0.13 | - | - | 1.31 | 0.0% | - | - | - | - | | | |
| - | - | 1.00 | - | (18.00) | 17.72 | 0.0% | - | 1.02 | - | - | | | |
| - | 4.06 | (2.39) | - | (20.00) | (896.32) | 0.0% | - | (914.64) | - | - | | | |
| - | - | - | - | - | 5.47 | 0.0% | - | 5.47 | - | - | | | |
| (0.35) | - | - | - | - | 2.68 | 0.0% | - | - | - | - | | | |
| (0.30) | - | (0.02) | - | - | 3.45 | 0.0% | - | - | - | - | | | |
| (0.86) | - | (0.05) | - | - | 5.95 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 5.17 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 11.54 | 0.0% | - | - | - | - | | | |
| - | - | - | - | - | 10.26 | 0.0% | - | - | - | - | | | |
| (0.50) | - | (0.06) | - | - | 3.26 | 0.0% | - | - | - | - | | | |
| (0.89) | - | (0.03) | - | - | 5.83 | 0.0% | - | - | - | - | | | |
| (1.31) | - | (0.12) | - | - | 8.60 | 0.0% | - | - | - | - | | | |
| (10.14) | - | (0.20) | - | - | 28.20 | 0.0% | - | - | - | - | | | |
| (11.76) | - | (0.07) | - | - | 41.03 | 0.0% | - | - | - | - | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| CS Facility | CS Freight | CS Other | CS Foreign Exchange | CS Amort&DEPRE C/NC | Gross Profit | Margin - % to Sales | Discounts | Margin | ASP | QTY | Old TP | Cogs Old TP | TP Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ (10.27) | $ - | $ (0.99) | $ - | $ (47.00) | $ 101.42 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ (3.84) | $ (0.40) | $ - | $ 1.00 | $ 21.66 | 0.0% | $ - | $ 18.70 | $ - | - | | | |
| $ (0.06) | $ (14.99) | $ 0.10 | $ - | $ (8.00) | $ 51.50 | 0.0% | $ - | $ 28.10 | $ - | - | | | |
| $ 0.10 | $ 6.27 | $ (1.04) | $ - | $ (1,067.00) | $ 1,113.23 | 0.0% | $ - | $ 52.06 | $ - | - | | | |
| $ - | $ - | $ (1.69) | $ - | $ - | $ 2.11 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ (1.44) | $ - | $ - | $ 1.44 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.60) | $ - | $ 2.57 | $ - | $ - | $ (2.57) | 0.0% | $ - | $ - | $ - | - | | | |
| $ (0.74) | $ - | $ (0.23) | $ - | $ - | $ 5.29 | 0.0% | $ - | $ - | $ - | - | | | |
| $ (1.46) | $ - | $ (0.16) | $ - | $ - | $ 13.30 | 0.0% | $ - | $ - | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 18.84 | 0.0% | $ - | $ 18.84 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 21.26 | 0.0% | $ - | $ 21.26 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ - | $ 34.70 | 0.0% | $ - | $ 34.70 | $ - | - | | | |
| $ - | $ - | $ - | $ - | $ (18.00) | $ (698.68) | 55.8% | $ - | $ (716.68) | $ 313.00 | (4) | $ 133.83 | $ (535.32) | $ - |
| $ - | $ - | $ - | $ - | $ - | $ (241.26) | 0.0% | $ - | $ (241.26) | $ - | 1 | $ 241.26 | $ 241.26 | $ 0.00 |
| $ - | $ - | $ - | $ - | $ (14.00) | $ (537.51) | 57.2% | $ - | $ (537.51) | $ 313.00 | (3) | | | |
| $ - | $ - | $ - | $ - | $ (419.00) | $ (23,962.82) | 51.6% | $ - | $ (23,962.82) | $ 498.92 | (93) | | | |
| $ - | $ - | $ - | $ - | $ (9.00) | $ (508.48) | 50.9% | $ - | $ (517.48) | $ 500.00 | (2) | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8022A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | 0MS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8022A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | 0MS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8022A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8022A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8023A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TASQ TECHNOLOGY | B&A | RP350X-02P8022A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-02P8833A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-02P8833A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-02P8833A |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | POS PORTAL, INC. | B&A | G5X-61101-1432 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | POS PORTAL, INC. | B&A | G5X-61101-1432 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | POS PORTAL, INC. | B&A | G5X-61101-1432 |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | POS PORTAL, INC. | B&A | RP350X-03P8034A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | POS PORTAL, INC. | B&A | RP350X-03P8034A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | POS PORTAL, INC. | B&A | RP350X-03P8034A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | THE PHOENIX GROUP | B&A | G5X-61101-1432 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | THE PHOENIX GROUP | B&A | G5X-61101-1432 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | THE PHOENIX GROUP | B&A | G5X-61101-1432 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | NCR CORP | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | NCR CORP | B&A | RP757C-03P8508C |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | NCR CORP | B&A | RP757C-03P8508C |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | NCR CORP | B&A | RP757C-03P8508C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Avalon Solutions Gro | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Avalon Solutions Gro | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Avalon Solutions Gro | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Avalon Solutions Gro | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Credit Card Services | B&A | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Credit Card Services | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Credit Card Services | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Credit Card Services | B&A | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DINIFI | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | Eternity Holdings Lt | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | Eternity Holdings Lt | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | Eternity Holdings Lt | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Granite Payment Alli | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Granite Payment Alli | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Granite Payment Alli | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Merchant Industry | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Merchant Industry | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Merchant Industry | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Merchant Industry | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Merchant Industry | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Merchant Industry | B&A | RP457C-08P8829A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | SignaPay | B&A | RP350X-02P8100B |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | TSYS : ProPay | B&A | G5X-61101-1433 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | TSYS : ProPay | B&A | G5X-61101-1422 |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| G5X | HW | IMS | Mobile | G5X | N | Q1 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | TSYS : ProPay | B&A | G5X-61101-1433 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | TSYS : ProPay | B&A | G5X-61101-1433 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TSYS | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TSYS | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TSYS | B&A | RP457C-01P8802B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TSYS | B&A | RP350X-02P8003B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TSYS | B&A | RP350X-02P8003B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | TSYS | B&A | RP350X-02P8003B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ChargeSavvy (SwiftPa | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | City Furniture | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal | B&A | RP457C-0BP8901B |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Payroc | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Presidio Health | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Presidio Health | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Presidio Health | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Presidio Health | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Presidio Health | B&A | RP457C-01P8803B |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | PAYA INC | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | PAYA INC | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | PAYA INC | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | PAYA INC | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | PAYA INC | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | PAYA INC | B&A | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | The Phoenix Group | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | The Phoenix Group | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | The Phoenix Group | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | The Phoenix Group | Retail | RP457C-USPHX01A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | The Phoenix Group | Retail | RP457C-USPHX01A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TRANSACTION ONE LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Nelnet Transaction S | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Nelnet Transaction S | B&A | RP457C-01P8803B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Nelnet Transaction S | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Nelnet Transaction S | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Singapore | Others | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Singapore | Others | RP457C-01P8802B |
| RP750 | HW | IMS | Mobile | RP750 | Y | Q1 | INGENICO TERMINALS S | Others | RP757C-03P8508C |
| RP750 | HW | IMS | Mobile | RP750 | Y | Q1 | INGENICO TERMINALS S | Others | RP757C-03P8519A |
| RP750 | HW | IMS | Mobile | RP750 | Y | Q1 | INGENICO TERMINALS S | Others | RP757C-03P8508C |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | IFSAS-MCS FRANCE | Others | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | IFSAS-MCS FRANCE | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PAYPAL US | Retail | RP457C-CRP8807B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FIRST AMERICAN PAYME | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FIRST AMERICAN PAYME | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FIRST AMERICAN PAYME | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FIRST AMERICAN PAYME | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FIRST AMERICAN PAYME | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FIRST AMERICAN PAYME | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8856A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8856A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | TASQ TECHNOLOGY | B&A | RP350X-02P8024A |
| RP350 | HW | 0MS | Mobile | RP350 | N | Q2 | TASQ TECHNOLOGY | B&A | RP350X-02P8024A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | TASQ TECHNOLOGY | B&A | RP350X-02P8024A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | TASQ TECHNOLOGY | B&A | RP350X-02P8024A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | TASQ TECHNOLOGY | B&A | RP350X-02P8024A |

Exhibit G-2

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | HOME DEPOT IS ACCTG | Retail | G5X-61101-7776 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | THE PHOENIX GROUP | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | THE PHOENIX GROUP | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | THE PHOENIX GROUP | B&A | RP350X-02P8100B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | NCR CORP | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | NCR CORP | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | APPLE INC | Retail | RP757C-03P8508C |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | APPLE INC | Retail | RP757C-03P8508C |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | APPLE INC | Retail | RP457C-04P8536B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Automated Financial | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Automated Financial | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Automated Financial | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | DINIFI | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | DINIFI | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Eternity Holdings Lt | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Eternity Holdings Lt | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Merchant Industry | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Merchant Industry | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Merchant Industry | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | SignaPay | B&A | RP350X-02P8100B |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | Southwestern Advanta | Retail | G5X-61101-2511 |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| G5X | HW | IMS | Mobile | G5X | N | Q2 | Southwestern Advanta | Retail | G5X-61101-2511 |
| G4X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1416 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1430 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1430 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1430 |
| G4X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1416 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1430 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TSYS | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TSYS | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TSYS | B&A | RP457C-0BP8829A |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS | B&A | G5X-61101-7776 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS | B&A | G5X-61101-7776 |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | TSYS | B&A | RP350X-02P8003B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | TSYS | B&A | RP350X-02P8003B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q2 | Vivint | Retail | RP350X-02P8100B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | City Furniture | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | PayPal | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | PayPal | B&A | RP457C-0BP8901B |
| G4X | HW | IMS | Mobile | G5X | N | Q2 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q2 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q2 | PayPal | B&A | G4X-61101-4029 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | Allied Wallet | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | Allied Wallet | B&A | G5X-61101-2511 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | BloomNet | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | BloomNet | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | BloomNet | B&A | G5X-61101-2511 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Lifetouch | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Lifetouch | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Lifetouch | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO ITALIA S.P. | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO TERMINALS S | Others | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO MOBILE SOLU | Others | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | Y | Q2 | INGENICO MOBILE SOLU | Others | RP757C-04P8536B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | PAYPAL US | Retail | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | PAYPAL US | Retail | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-0BP8829A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-R3P8857AB |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8840A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8840A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-08P8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-R3P8857AB |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | POS PORTAL, INC. | B&A | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| G5X | HW | IMS | Paperless Transactio | G5X | N | Q3 | Paperless Transactio | Retail | G5X-61101-2511 |
| G5X | HW | IMS | Paperless Transactio | G5X | N | Q3 | Paperless Transactio | Retail | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Granite Payment Alli | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Granite Payment Alli | B&A | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | Granite Payment Alli | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | Granite Payment Alli | B&A | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Rockspoon | B&A | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | SignaPay | B&A | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | SignaPay | B&A | RP350X-02P8100B |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1416 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1416 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-08P8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-08P8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | Vivint | Retail | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WePay | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WePay | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WePay | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WePay | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WePay | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WePay | Retail | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | WePay | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q3 | WePay | Retail | RP350X-02P8100B |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | Blackbaud | Retail | G4X-61101-1500 |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | Blackbaud | Retail | G4X-61101-1500 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | City Furniture | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | PayPal | B&A | G4X-61101-4029 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | PAYA INC | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | PAYA INC | B&A | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | B&A | RP457C-CRP8802A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Zuldi | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Zuldi | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Zuldi | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Thrive Payments | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Thrive Payments | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO ITALIA S.P. | Others | RP457C-03P8836AW |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO LATIN AMERI | Others | RP755X-04P8546A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO LATIN AMERI | Others | RP755X-04P8546A |
| RP750 | HW | IMS | Mobile | RP750 | Y | Q3 | INGENICO MOBILE SOLU | Others | RP757C-04P8536B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | OFFICE DEPOT | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | OFFICE DEPOT | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | STERLING PAYMENT TEC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | STERLING PAYMENT TEC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | STERLING PAYMENT TEC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8841A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8841A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8841A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | THE PHENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | THE PHENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | Cafe X Technologies | Retail | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Technology Brokers | Retail | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Technology Brokers | Retail | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Technology Brokers | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Technology Brokers | Retail | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Technology Brokers | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Technology Brokers | Retail | RP457C-0BP8826A |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1415 |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1430 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1416 |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1430 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1415 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1416 |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | TSYS : ProPay | B&A | G5X-61101-1422 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TSYS | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TSYS | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TSYS | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TSYS | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TSYS | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TSYS | B&A | RP457C-0BP8826A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q4 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q4 | Vivint | Retail | RP350X-02P8100B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q4 | Vivint | Retail | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | WePay | Retail | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal | B&A | RP457C-01P8802B |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | PayPal | B&A | G4X-61101-4029 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | Shopify | Retail | G4X-61101-1401 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | Shopify | Retail | G4X-61101-1401 |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | Shopify | Retail | G4X-61101-1401 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ETOUCH LV LLC | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ETOUCH LV LLC | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ETOUCH LV LLC | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TOUCHBISTRO USA | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TOUCHBISTRO USA | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TOUCHBISTRO USA | Retail | RP457C-01P8802B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | SpotHero | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | SpotHero | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | SpotHero | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | SpotHero | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SBOT Caper Labs | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SBOT Caper Labs | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SBOT Caper Labs | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | INGENICO ITALIA S.P. | Others | RP457C-03P8836AB |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | INGENICO MOBILE SOLU | Others | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | IFSAS-MCS FRANCE | Others | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | BLUESTAR | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | SignaPay | B&A | RP350X-02P8100B |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | PayPal | B&A | G4X-61101-4029 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | Stanley Steemer Inte | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | Y | Q1 | INGENICO MOBILE SOLU | Others | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-0BP8841A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POSERA | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SignaPay | B&A | RP457C-01P8803B |
| RP350 | HW | IMS | Mobile | RP350 | N | Q1 | Vivint | Retail | RP350X-02P8100B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | Payroc | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | PAYA INC | B&A | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | VITEC IMAGING DISTRI | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-0BP8841A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8802B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-0BP8841A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POSERA | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Eschelon Financial G | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Weight Watchers | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | Stanley Steemer Inte | Retail | RP757C-04P8540A |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | Nelnet Transaction S | B&A | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SHI INTERNATIONAL CO | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POSERA | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| G4X | HW | IMS | Mobile | G5X | N | Q2 | Blackbaud | Retail | G4X-61101-1500 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | City Furniture | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | PayPal | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Weight Watchers | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Weight Watchers | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Weight Watchers | Retail | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Stanley Steemer Inte | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SBOT Caper Labs | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | VETERANS PAYMENT SYS | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | DUTY FREE AMERICAS I | Retail | RP757C-03P8508C |
| Dine | HW | IMS | Mobile | Dine | N | Q2 | One Dine | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | STERLING PAYMENT TEC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | BLUESTAR | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO EVAL/DEMO O | Others | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO EVAL/DEMO O | Others | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | City Furniture | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Weight Watchers | B&A | RP457C-CRP8802A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | Stanley Steemer Inte | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TOUCHBISTRO USA | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | B&A | RP457C-01P8803B |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO EVAL/DEMO O | Others | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | INGENICO EVAL/DEMO O | Others | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Merchant Industry | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SignaPay | B&A | RP457C-01P8803B |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G5X | HW | IMS | Mobile | G5X | N | Q2 | TSYS : ProPay | B&A | G5X-61101-1430 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | DUTY FREE AMERICAS I | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | One Dine | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8802A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8834A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | BLUESTAR | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | BLUESTAR | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | BLUESTAR | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | BLUESTAR | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-CRP8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POSERA | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POSERA | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POSERA | Retail | RP457C-01P8802B |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | Cafe X Technologies | Retail | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | Cafe X Technologies | Retail | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | Cafe X Technologies | Retail | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | Cafe X Technologies | Retail | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | DINIFI | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Merchant Industry | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SignaPay | B&A | RP457C-01P8803B |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1422 |
| G5X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1430 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Payroc | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Payroc | B&A | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | Payroc | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Brigade Society | B&A | RP457C-CRP8807A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | DUTY FREE AMERICAS I | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | DUTY FREE AMERICAS I | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8807A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POSERA | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Talech | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Talech | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Talech | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | 7-ELEVEN | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | BLUESTAR | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO EVAL/DEMO O | Others | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | DINIFI | B&A | RP457C-0BP8829A |
| G4X | HW | IMS | Mobile | G5X | N | Q3 | TSYS : ProPay | B&A | G5X-61101-1416 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TSYS | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Weight Watchers | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | INGENICO LATIN AMERI | Others | RP75SX-04P8546A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FIRST AMERICAN PAYME | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | BLUESTAR | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | BLUESTAR | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | BLUESTAR | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | BLUESTAR | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | INGENICO EVAL/DEMO O | Others | RP457C-01P8802B |
| G5X | HW | IMS | Mobile | G5X | Y | Q4 | INGENICO EVAL/DEMO O | Others | G5X-61101-7776 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | APPLE INC | Retail | RP757C-04P8536B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | APPLE INC | Retail | RP757C-04P8536B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | APPLE INC | Retail | RP757C-04P8536B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | APPLE INC | Retail | RP757C-04P8536B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POSERA | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POSERA | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Vivint | Retail | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | Retail | RP757C-04P8540A |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | Payroc | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | Payroc | B&A | G5X-61101-2511 |
| G5X | HW | IMS | Mobile | G5X | N | Q4 | Payroc | B&A | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ETOUCH LV LLC | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | NCR CORP | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | NCR CORP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Merchant Industry | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Weight Watchers | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Milstead SaleQuick | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | One Dine | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | One Dine | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | One Dine | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Tabit Technologies | B&A | RP457C-0BP8829A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Tabit Technologies | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | 7-ELEVEN | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL, INC. | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | BLUESTAR | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | NCR CORP | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | NCR CORP | B&A | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | NCR CORP | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Vivint | Retail | RP457C-01P8803B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | City Furniture | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Paymytab / DinerIQ | B&A | RP457C-01P8804B |
| G4X | HW | IMS | Mobile | G5X | N | Q4 | PayPal | Retail | G4X-61101-4029 |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | Retail | RP757C-04P8540A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Stanley Steemer Inte | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Nelnet Transaction S | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Retail Data Systems | B&A | RP457C-01P8804B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | Skulocity | B&A | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Tabit Technologies | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Tabit Technologies | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | Retail | RP457C-01P8802B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | APPLE INC | Retail | RP757C-04P8536B |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | Blackbaud | Retail | G4X-61101-1500 |
| G4X | HW | IMS | Mobile | G5X | N | Q1 | Blackbaud | Retail | G4X-61101-1500 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | One Dine | Retail | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | BLUESTAR | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | INGENICO EVAL/DEMO O | B&A | RP457C-01P8802B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | APPLE INC | B&A | RP757C-04P8536B |
| RP750 | HW | IMS | Mobile | RP750 | N | Q1 | APPLE INC | B&A | RP757C-04P8536B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal | Retail | RP457C-0BP8901B |
| G5X | HW | IMS | Mobile | G5X | N | Q1 | Payroc | B&A | G5X-61101-2511 |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Nelnet Transaction S | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | One Dine | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | One Dine | B&A | RP457C-01P8802B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Tabit Technologies | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Touch Dynamic Inc | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | XtremePay Inc dba PA | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL, INC. | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | BLUESTAR | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | XtremePay Inc dba PA | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Computek Internation | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Retail Ente | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | INGENICO EVAL/DEMO O | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Automated Financial | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Credit Card Services | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TSYS | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | PayPal, Inc | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Retail Ente | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Retail Ente | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Retail Ente | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q1 | Ingenico Retail Ente | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DARDEN INC | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DARDEN INC | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Weight Watchers | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Weight Watchers | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Tabit Technologies | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Tabit Technologies | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Computek Internation | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Computek Internation | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Weight Watchers | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Weight Watchers | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Tabit Technologies | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Tabit Technologies | Retail | RP457C-0BP8829A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | POS PORTAL INC. | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WePay | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Touch Dynamic Inc | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | XtremePay Inc dba PA | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Rockspoon | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Paymytab / DinerIQ | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Paymytab / DinerIQ | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Paymytab / DinerIQ | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | PayPal, Inc | B&A | RP457C-0BP8826A |
| G4X | HW | IMS | Mobile | GSX | N | Q2 | Shopify | B&A | G4X-61101-1401 |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | Retail | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | Retail | RP457C-CRP8802A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q2 | NCR CORP | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Tabit Technologies | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Tabit Technologies | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | XtremePay Inc dba PA | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q2 | Ingenico Retail Ente | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | WALMART STORES INC | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-01P8802C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | One Dine | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | CDE SERVICES INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | BLUESTAR | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | BLUESTAR | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | BLUESTAR | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | THE PHOENIX GROUP | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | COVINGTON RIDGE FINA | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SignaPay | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | XtremePay Inc dba PA | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-0BP8829A |
| RP750 | HW | IMS | Mobile | RP750 | N | Q3 | NCR CORP | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO EVAL/DEMO O | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | INGENICO EVAL/DEMO O | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Vivint | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | Paymytab / DinerIQ | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | PayPal, Inc | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | NCR CORP | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | RESOURCE POINT OF SA | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | RESOURCE POINT OF SA | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | FREEDOMPAY | B&A | RP457C-CRP8802A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | POS PORTAL INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q3 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q3 | Ingenico Retail Ente | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8802C |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | Ingenico Retail Ente | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | Ingenico Retail Ente | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | Ingenico Retail Ente | B&A | RP457C-01P8802C |
| RP750 | HW | IMS | Mobile | RP750 | N | Q4 | NCR CORP | Retail | RP757C-04P8540A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | Retail | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | DARDEN INC | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | DARDEN INC | Retail | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | POS PORTAL INC. | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal, Inc | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal, Inc | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-0BP8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | Defyne Payments LLC | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | Ingenico Retail Ente | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | Y | Q4 | Ingenico Retail Ente | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | NCR CORP | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | NCR CORP | Retail | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | SCANSOURCE INC | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | SCANSOURCE INC | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | SCANSOURCE INC | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | SCANSOURCE INC | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | SCANSOURCE INC | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | FREEDOMPAY | B&A | RP457C-0BP8826A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | TASQ TECHNOLOGY | B&A | RP457C-CRP8852A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal, Inc | B&A | RP457C-0BP8901B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | PayPal, Inc | B&A | RP457C-CRP8807A |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | Ingenico Retail E | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | Ingenico Retail E | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | #N/A | Q4 | Ingenico Retail E | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | RESOURCE POINT OF SA | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | RESOURCE POINT OF SA | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | Retail | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | SCANSOURCE INC. | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | DARDEN INC | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q4 | DARDEN INC | Retail | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-0BP8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-01P8802C |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | FREEDOMPAY | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-08P8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-08P8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-08P8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-08P8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-08P8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | TASQ TECHNOLOGY | B&A | RP457C-08P8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL INC. | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL INC. | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL INC. | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL INC. | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL INC. | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | POS PORTAL INC. | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | ELAVON INC | B&A | RP457C-01P8820A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | THE PHOENIX GROUP | B&A | RP457C-08P8829A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | DARDEN INC | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Vivint | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Computek Internation | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q1 | Computek Internation | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-08P8852B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | TASQ TECHNOLOGY | B&A | RP457C-08P8854B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | THE PHOENIX GROUP | B&A | RP457C-01P8803B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | NCR CORP | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | B&A | RP457C-01P8804B |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | SCANSOURCE INC. | B&A | RP457C-02P8805A |
| RP450 | HW | IMS | Mobile | RP450 | N | Q2 | Vivint | B&A | RP457C-02P8805A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHCN0A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-USSHC01A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-USPOS03A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-USASO02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-USASO02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-USELA04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BEST BUY CO. INC. | Retail | ICM122-USBBY04A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | UNATTENDED CARD PAYM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-USEHI02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | JR'S POS DEPOT INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | Direct Source Inc. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ENTERPRISE HOLDINGS | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | TOAST INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLM | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | NATIONAL PARK SERVIC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS DATA | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | REVEL SYSTEMS INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | COX COMMUNICATIONS I | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | US FISH & WILDLIFE S | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | 89 AIRLIFT WING | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | FREEDOMPAY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | ICM122-USHPS02A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SEARS HOLDINGS MANAG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | TASQ TECHNOLOGY | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | POS PORTAL, INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q4 | BEST BUY CO. INC. | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | INSTAMED COMMUNICATI | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q1 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | BLUESTAR | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ELAVON INC | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | SCANSOURCE INC. | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | STRATIX CORPORATION | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ZIPPARK INC | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q2 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | ACADEMY SPORTS & OUT | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HOME DEPOT IS ACCTG | Retail | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | THE PHOENIX GROUP | B&A | ICM122-31P2648A |
| ICM122 | HW | INC | Tellium | iCMP | N | Q3 | HEARTLAND PAYMENT SY | B&A | ICM122-31P2648A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | POS DATA | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | WALMART STORES INC | Retail | IMP352-USWMT02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS04A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-USPIS02A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-USSCN19A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIJW01A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIJW01A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIJW01A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIJW01A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIJW01A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIJW01A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIJW01A |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | IT JUST WORKS SOFTWA | Retail | IMP352-USIW01A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | THE PHOENIX GROUP | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | PROSYS INFORMATION S | Retail | IMP352-01P2288B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP350 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP350-01P1575A |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | AGILYSYS INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q3 | IT JUST WORKS SOFTWA | Retail | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | HEARTLAND PAYMENT SY | B&A | IMP352-01P2288B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |

| Product Family | Rev Type | INC/IMS | Product Line | Product Grouping | Interco (Y/N) | Quarter | Customer Name | BU | Material Number |
|---|---|---|---|---|---|---|---|---|---|
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q4 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP352 | HW | INC | Tellium | ISMP | Y | Q1 | INGENICO EVAL/DEMO O | Others | IMP352-01P2288B |
| IMP322 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP322-01P2290B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q1 | SCANSOURCE INC. | B&A | IMP352-01P2288B |
| IMP352 | HW | INC | Tellium | ISMP | N | Q2 | SCANSOURCE INC. | B&A | IMP352-01P2288B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Kelsey Reed | 2018 | 1 | | Jan | RP457C |
| Kelsey Reed | 2018 | 2 | | Feb | RP457C |
| Kelsey Reed | 2018 | 1 | | Jan | RP457C |
| Kelsey Reed | 2018 | 2 | | Feb | RP457C |
| NAR - Roam | 2018 | 2 | | Feb | RP457C |
| NAR - Roam | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| NAR - Roam | 2018 | 2 | | Feb | RP457C |
| NAR - Roam | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 2 | | Feb | RP457C |
| Angela Kiive | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | RP350X |
| assigned | 2018 | 1 | | Jan | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 1 | | Jan | RP350X |
| assigned | 2018 | 1 | | Jan | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| Angela Kiive | 2018 | 3 | | Mar | RP350X |
| Angela Kiive | 2018 | 1 | | Jan | RP350X |
| Angela Kiive | 2018 | 1 | | Jan | RP350X |
| Angela Kiive | 2018 | 3 | | Mar | RP350X |
| Angela Kiive | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| Angela Kiive | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| Angela Kiive | 2018 | 3 | | Mar | RP350X |
| Angela Kiive | 2018 | 3 | | Mar | RP350X |
| Angela Kiive | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| Alan Buck | 2018 | 2 | | Feb | RP457C |
| Alan Buck | 2018 | 2 | | Feb | RP457C |
| Alan Buck | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| NAR - Roam | 2018 | 3 | | Mar | G5X-61 |
| NAR - Roam | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 2 | | Feb | RP757C |
| Robert Caffin | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| Kevin West | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| Robert Caffin | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| Robert Caffin | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| Kevin West | 2018 | 2 | | Feb | RP457C |
| Kevin West | 2018 | 3 | | Mar | RP457C |
| Kevin West | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 2 | | Feb | RP757C |
| Kevin West | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| Robert Caffin | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| Kevin West | 2018 | 2 | | Feb | RP457C |
| Kevin West | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | RP350X |
| assigned | 2018 | 1 | | Jan | RP350X |
| Robert Caffin | 2018 | 1 | | Jan | RP350X |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 3 | | Mar | G5X-61 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
| --- | --- | --- | --- | --- | --- |
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| Angela Kiive | 2018 | 3 | | Mar | G5X-61 |
| Angela Kiive | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| Angela Kiive | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP350X |
| assigned | 2018 | 2 | | Feb | RP350X |
| Angela Kiive | 2018 | 2 | | Feb | RP350X |
| assigned | 2018 | 2 | | Feb | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 2 | | Feb | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 3 | | Mar | RP350X |
| Kevin West | 2018 | 2 | | Feb | RP350X |
| Kevin West | 2018 | 3 | | Mar | RP350X |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| Kevin West | 2018 | 1 | | Jan | RP457C |
| Kevin West | 2018 | 2 | | Feb | RP457C |
| Kevin West | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 2 | | Feb | RP757C |
| Robert Caffin | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| Angela Kiive | 2018 | 1 | | Jan | RP457C |
| Angela Kiive | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 1 | | Jan | G4X-61 |
| assigned | 2018 | 1 | | Jan | G4X-61 |
| assigned | 2018 | 3 | | Mar | G4X-61 |
| assigned | 2018 | 1 | | Jan | G4X-61 |
| assigned | 2018 | 3 | | Mar | G4X-61 |
| assigned | 2018 | 3 | | Mar | G4X-61 |
| Angela Kiive | 2018 | 1 | | Jan | G4X-61 |
| Angela Kiive | 2018 | 3 | | Mar | G4X-61 |
| Robert Caffin | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 2 | | Feb | RP457C |
| Kevin West | 2018 | 2 | | Feb | RP457C |
| Kevin West | 2018 | 2 | | Feb | RP457C |
| assigned | 2018 | 1 | | Jan | G5X-61 |
| assigned | 2018 | 1 | | Jan | G5X-61 |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 1 | | Jan | G5X-61 |
| assigned | 2018 | 3 | | Mar | G5X-61 |
| Alan Buck | 2018 | 1 | | Jan | G5X-61 |
| Alan Buck | 2018 | 3 | | Mar | G5X-61 |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| Angela Kiive | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| assigned | 2018 | 1 | | Jan | RP457C |
| Angela Kiive | 2018 | 1 | | Jan | RP457C |
| Robert Caffin | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |
| assigned | 2018 | 3 | | Mar | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 3 | | Mar | RP457C |
| Kevin West | 2018 | 3 | | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 2 | | Feb | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 2 | | Feb | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 3 | | Mar | RP757C |
| HOUSE ACCOUNT DIRECT | 2018 | 2 | | Feb | RP757C |
| assigned | 2018 | 3 | | Mar | RP757C |
| HOUSE ACCOUNT DIRECT | 2018 | 3 | | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 3 | | Mar | RP457C |
| NAR - Roam | 2018 | 2 | | Feb | RP457C |
| NAR - Roam | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| Michelle Jordan | 2018 | 4 | | Apr | RP457C |
| Michelle Jordan | 2018 | 6 | | Jun | RP457C |
| Kelsey Reed | 2018 | 6 | | Jun | RP457C |
| Kelsey Reed | 2018 | 5 | | May | RP457C |
| Kelsey Reed | 2018 | 5 | | May | RP457C |
| Kelsey Reed | 2018 | 6 | | Jun | RP457C |
| Kelsey Reed | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| Angela Kiive | 2018 | 5 | | May | RP457C |
| Angela Kiive | 2018 | 6 | | Jun | RP457C |
| Angela Kiive | 2018 | 4 | | Apr | RP457C |
| Angela Kiive | 2018 | 5 | | May | RP457C |
| Angela Kiive | 2018 | 5 | | May | RP457C |
| Angela Kiive | 2018 | 5 | | May | RP457C |
| Angela Kiive | 2018 | 6 | | Jun | RP457C |
| Angela Kiive | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 4 | | Apr | RP350X |
| assigned | 2018 | 6 | | Jun | RP350X |
| assigned | 2018 | 6 | | Jun | RP350X |
| Angela Kiive | 2018 | 4 | | Apr | RP350X |
| Angela Kiive | 2018 | 6 | | Jun | RP350X |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Robert Caffin | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| Deb Dewar | 2018 | 6 | | Jun | RP457C |
| Angela Kiive | 2018 | 4 | | Apr | RP457C |
| Angela Kiive | 2018 | 5 | | May | RP457C |
| Angela Kiive | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP350X |
| Angela Kiive | 2018 | 5 | | May | RP350X |
| assigned | 2018 | 6 | | Jun | RP457C |
| Angela Kiive | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | RP350X |
| Angela Kiive | 2018 | 5 | | May | RP350X |
| Alan Buck | 2018 | 5 | | May | RP350X |
| assigned | 2018 | 5 | | May | RP757C |
| Mark Bunney | 2018 | 5 | | May | RP757C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| Michelle Jordan | 2018 | 6 | | Jun | RP457C |
| Robert Caffin | 2018 | 4 | | Apr | RP457C |
| NAR - Roam | 2018 | 5 | | May | RP457C |
| Nerino Mayer | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 4 | | Apr | RP757C |
| Angela Kiive | 2018 | 4 | | Apr | RP757C |
| NAR - Roam | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| Kevin West | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| Kevin West | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 4 | | Apr | RP757C |
| Kevin West | 2018 | 4 | | Apr | RP757C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| Kevin West | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| Robert Caffin | 2018 | 4 | | Apr | RP457C |
| Robert Caffin | 2018 | 4 | | Apr | RP457C |
| Robert Caffin | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP350X |
| assigned | 2018 | 4 | | Apr | RP350X |
| assigned | 2018 | 4 | | Apr | RP350X |
| assigned | 2018 | 5 | | May | RP350X |
| Kevin West | 2018 | 5 | | May | RP350X |
| Kevin West | 2018 | 4 | | Apr | RP350X |
| assigned | 2018 | 4 | | Apr | G5X-61 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Alan Buck | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 5 | | May | G5X-61 |
| assigned | 2018 | 5 | | May | G5X-61 |
| assigned | 2018 | 6 | | Jun | G5X-61 |
| assigned | 2018 | 6 | | Jun | G5X-61 |
| Angela Kiive | 2018 | 5 | | May | G5X-61 |
| Angela Kiive | 2018 | 5 | | May | G5X-61 |
| Angela Kiive | 2018 | 6 | | Jun | G5X-61 |
| assigned | 2018 | 5 | | May | RP457C |
| Angela Kiive | 2018 | 5 | | May | RP457C |
| Deb Dewar | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 5 | | May | G5X-61 |
| Angela Kiive | 2018 | 5 | | May | G5X-61 |
| assigned | 2018 | 5 | | May | RP350X |
| Angela Kiive | 2018 | 5 | | May | RP350X |
| Kevin West | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| NAR - Roam | 2018 | 5 | | May | RP457C |
| Kevin West | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 4 | | Apr | RP350X |
| assigned | 2018 | 5 | | May | RP350X |
| Kevin West | 2018 | 5 | | May | RP350X |
| NAR - Roam | 2018 | 5 | | May | RP350X |
| Kevin West | 2018 | 4 | | Apr | RP350X |
| assigned | 2018 | 6 | | Jun | RP757C |
| assigned | 2018 | 6 | | Jun | RP757C |
| Kevin West | 2018 | 6 | | Jun | RP757C |
| Kevin West | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 4 | | Apr | RP457C |
| Angela Kiive | 2018 | 4 | | Apr | RP457C |
| assigned | 2018 | 4 | | Apr | G4X-61 |
| assigned | 2018 | 4 | | Apr | G4X-61 |
| Angela Kiive | 2018 | 4 | | Apr | G4X-61 |
| assigned | 2018 | 5 | | May | G5X-61 |
| Angela Kiive | 2018 | 5 | | May | G5X-61 |
| Kevin West | 2018 | 6 | | Jun | RP757C |
| assigned | 2018 | 5 | | May | RP757C |
| assigned | 2018 | 6 | | Jun | RP757C |
| Kevin West | 2018 | 6 | | Jun | RP757C |
| Nerino Mayer | 2018 | 5 | | May | RP757C |
| Nerino Mayer | 2018 | 6 | | Jun | RP757C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 6 | | Jun | RP457C |
| Kevin West | 2018 | 5 | | May | RP457C |
| Kevin West | 2018 | 6 | | Jun | RP457C |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | G5X-61 |
| Alan Buck | 2018 | 4 | | Apr | G5X-61 |
| assigned | 2018 | 4 | | Apr | RP757C |
| assigned | 2018 | 4 | | Apr | RP757C |
| Kevin West | 2018 | 4 | | Apr | RP757C |
| HOUSE ACCOUNT DIRECT | 2018 | 6 | | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 6 | | Jun | RP457C |
| NAR - Roam | 2018 | 5 | | May | RP457C |
| NAR - Roam | 2018 | 5 | | May | RP757C |
| NAR - Roam | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 5 | | May | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| Michelle Jordan | 2018 | 9 | | Sep | RP457C |
| NAR - Roam | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 8 | | Aug | RP757C |
| NAR - Roam | 2018 | 8 | | Aug | RP757C |
| assigned | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| Angela Kiive | 2018 | 9 | | Sep | RP457C |
| Angela Kiive | 2018 | 7 | | Jul | RP457C |
| Angela Kiive | 2018 | 8 | | Aug | RP457C |
| Angela Kiive | 2018 | 8 | | Aug | RP457C |
| Angela Kiive | 2018 | 8 | | Aug | RP457C |
| Angela Kiive | 2018 | 9 | | Sep | RP457C |
| Angela Kiive | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| Deb Dewar | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 7 | | Jul | RP350X |
| Angela Kiive | 2018 | 7 | | Jul | RP350X |
| assigned | 2018 | 8 | | Aug | RP457C |
| Alan Buck | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| Michelle Jordan | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | G5X-61 |
| Kevin West | 2018 | 9 | | Sep | G5X-61 |
| assigned | 2018 | 9 | | Sep | RP457C |
| Kevin West | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| Robert Caffin | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP350X |
| Robert Caffin | 2018 | 9 | | Sep | RP350X |
| assigned | 2018 | 9 | | Sep | RP457C |
| Kevin West | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP350X |
| Kevin West | 2018 | 9 | | Sep | RP350X |
| assigned | 2018 | 7 | | Jul | G5X-61 |
| assigned | 2018 | 8 | | Aug | G5X-61 |
| assigned | 2018 | 8 | | Aug | G5X-61 |
| Angela Kiive | 2018 | 7 | | Jul | G5X-61 |
| Angela Kiive | 2018 | 8 | | Aug | G5X-61 |
| Angela Kiive | 2018 | 8 | | Aug | G5X-61 |
| assigned | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| Angela Kiive | 2018 | 9 | | Sep | RP457C |
| Angela Kiive | 2018 | 9 | | Sep | RP457C |
| Alan Buck | 2018 | 8 | | Aug | RP457C |
| Alan Buck | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| Kevin West | 2018 | 7 | | Jul | RP457C |
| Kevin West | 2018 | 8 | | Aug | RP457C |
| Kevin West | 2018 | 9 | | Sep | RP457C |
| assigned | 2018 | 9 | | Sep | RP350X |
| Kevin West | 2018 | 9 | | Sep | RP350X |
| assigned | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 7 | | Jul | RP457C |
| Angela Kiive | 2018 | 7 | | Jul | RP457C |
| Angela Kiive | 2018 | 7 | | Jul | RP457C |
| Angela Kiive | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 7 | | Jul | RP350X |
| Angela Kiive | 2018 | 7 | | Jul | RP350X |
| assigned | 2018 | 9 | | Sep | G4X-61 |
| Nerino Mayer | 2018 | 9 | | Sep | G4X-61 |
| assigned | 2018 | 9 | | Sep | RP757C |
| Kevin West | 2018 | 9 | | Sep | RP757C |
| Kevin West | 2018 | 7 | | Jul | RP457C |
| Kevin West | 2018 | 8 | | Aug | RP457C |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|-----------|------|-------|------------|------------|-----------------|
| | | | | Month Name | Model (abbreviated) |
| Kevin West | 2018 | 9 | | Sep | RP457C |
| Alan Buck | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 7 | | Jul | G4X-61 |
| assigned | 2018 | 9 | | Sep | G4X-61 |
| Angela Kiive | 2018 | 7 | | Jul | G4X-61 |
| Angela Kiive | 2018 | 9 | | Sep | G4X-61 |
| assigned | 2018 | 8 | | Aug | G5X-61 |
| Alan Forgione | 2018 | 8 | | Aug | G5X-61 |
| assigned | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 7 | | Jul | RP457C |
| assigned | 2018 | 9 | | Sep | RP457C |
| Justin Gentile | 2018 | 7 | | Jul | RP457C |
| Justin Gentile | 2018 | 7 | | Jul | RP457C |
| Justin Gentile | 2018 | 9 | | Sep | RP457C |
| Kevin West | 2018 | 8 | | Aug | RP757C |
| assigned | 2018 | 8 | | Aug | RP757C |
| assigned | 2018 | 9 | | Sep | RP757C |
| Kevin West | 2018 | 8 | | Aug | RP757C |
| Kevin West | 2018 | 9 | | Sep | RP757C |
| Kevin West | 2018 | 9 | | Sep | RP757C |
| Alan Buck | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| Joshua Lawrence | 2018 | 8 | | Aug | RP457C |
| assigned | 2018 | 8 | | Aug | RP457C |
| Judy Foster | 2018 | 8 | | Aug | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 9 | | Sep | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 7 | | Jul | RP755X |
| HOUSE ACCOUNT DIRECT | 2018 | 9 | | Sep | RP755X |
| NAR - Roam | 2018 | 7 | | Jul | RP757C |
| Bruce Rasmussen | 2018 | 11 | | Nov | RP757C |
| assigned | 2018 | 11 | | Nov | RP757C |
| Michelle Jordan | 2018 | 11 | | Nov | RP757C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Kelsey Reed | 2018 | 12 | | Dec | RP457C |
| Rodney Slone | 2018 | 12 | | Dec | RP457C |
| Rodney Slone | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Judy Foster | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Angela Kiive | 2018 | 10 | | Oct | RP457C |
| Angela Kiive | 2018 | 11 | | Nov | RP457C |
| Angela Kiive | 2018 | 11 | | Nov | RP457C |
| Angela Kiive | 2018 | 11 | | Nov | RP457C |
| Angela Kiive | 2018 | 12 | | Dec | RP457C |
| Angela Kiive | 2018 | 12 | | Dec | RP457C |
| Rodney Slone | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Joshua Lawrence | 2018 | 11 | | Nov | RP457C |
| Deb Dewar | 2018 | 12 | | Dec | RP457C |
| Angela Kiive | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Joshua Lawrence | 2018 | 10 | | Oct | RP457C |
| Angela Kiive | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| Michelle Jordan | 2018 | 10 | | Oct | RP457C |
| Michelle Jordan | 2018 | 12 | | Dec | RP457C |
| Michelle Jordan | 2018 | 10 | | Oct | RP457C |
| Michelle Jordan | 2018 | 11 | | Nov | RP457C |
| Kevin West | 2018 | 10 | | Oct | G5X-61 |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| Kevin West | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| Kevin West | 2018 | 11 | | Nov | RP457C |
| Kevin West | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| Kevin West | 2018 | 10 | | Oct | RP457C |
| Kevin West | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 11 | | Nov | G5X-61 |
| assigned | 2018 | 11 | | Nov | G5X-61 |
| assigned | 2018 | 11 | | Nov | G5X-61 |
| assigned | 2018 | 11 | | Nov | G5X-61 |
| Angela Kiive | 2018 | 11 | | Nov | G5X-61 |
| Angela Kiive | 2018 | 11 | | Nov | G5X-61 |
| Angela Kiive | 2018 | 11 | | Nov | G5X-61 |
| Angela Kiive | 2018 | 11 | | Nov | G5X-61 |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Angela Kiive | 2018 | 12 | | Dec | RP457C |
| Angela Kiive | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 11 | | Nov | RP350X |
| assigned | 2018 | 11 | | Nov | RP350X |
| Kevin West | 2018 | 11 | | Nov | RP350X |
| Angela Kiive | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 11 | | Nov | RP757C |
| assigned | 2018 | 11 | | Nov | RP757C |
| Nerino Mayer | 2018 | 11 | | Nov | RP757C |
| HOUSE ACCOUNT DIRECT | 2018 | 10 | | Oct | RP457C |
| Kevin West | 2018 | 10 | | Oct | RP457C |
| Kevin West | 2018 | 11 | | Nov | RP457C |
| Kevin West | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 10 | | Oct | RP457C |
| Angela Kiive | 2018 | 10 | | Oct | RP457C |
| Angela Kiive | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 11 | | Nov | G4X-61 |
| assigned | 2018 | 10 | | Oct | G4X-61 |
| assigned | 2018 | 11 | | Nov | G4X-61 |
| assigned | 2018 | 10 | | Oct | G4X-61 |
| Angela Kiive | 2018 | 10 | | Oct | G4X-61 |
| Angela Kiive | 2018 | 11 | | Nov | G4X-61 |
| assigned | 2018 | 12 | | Dec | G4X-61 |
| assigned | 2018 | 12 | | Dec | G4X-61 |
| Angela Kiive | 2018 | 12 | | Dec | G4X-61 |
| assigned | 2018 | 10 | | Oct | RP757C |
| assigned | 2018 | 11 | | Nov | RP757C |
| assigned | 2018 | 12 | | Dec | RP757C |
| assigned | 2018 | 10 | | Oct | RP757C |
| Kevin West | 2018 | 10 | | Oct | RP757C |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Kevin West | 2018 | 11 | | Nov | RP757C |
| assigned | 2018 | 10 | | Oct | RP757C |
| assigned | 2018 | 11 | | Nov | RP757C |
| assigned | 2018 | 12 | | Dec | RP757C |
| assigned | 2018 | 10 | | Oct | RP757C |
| assigned | 2018 | 12 | | Dec | RP757C |
| Kevin West | 2018 | 10 | | Oct | RP757C |
| Kevin West | 2018 | 11 | | Nov | RP757C |
| Kevin West | 2018 | 12 | | Dec | RP757C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Kevin West | 2018 | 12 | | Dec | RP457C |
| Chris Shirley | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 11 | | Nov | RP457C |
| Angela Kiive | 2018 | 11 | | Nov | RP457C |
| assigned | 2018 | 10 | | Oct | RP757C |
| assigned | 2018 | 10 | | Oct | RP757C |
| assigned | 2018 | 10 | | Oct | RP757C |
| assigned | 2018 | 10 | | Oct | RP757C |
| Kevin West | 2018 | 10 | | Oct | RP757C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Kevin West | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| assigned | 2018 | 12 | | Dec | RP457C |
| Kevin West | 2018 | 12 | | Dec | RP457C |
| Kevin West | 2018 | 12 | | Dec | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 11 | | Nov | RP457C |
| Robert Caffin | 2018 | 10 | | Oct | RP457C |
| HOUSE ACCOUNT DIRECT | 2018 | 10 | | Oct | RP457C |
| Christopher Dismukes | 2019 | 1 | B&A | Jan | RP457C |
| Rodney Slone | 2019 | 1 | Retail | Jan | RP457C |
| Angela Kiive | 2019 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2019 | 1 | B&A | Jan | RP757C |
| Anthony Walsh | 2019 | 1 | Retail | Jan | RP457C |
| Anthony Walsh | 2019 | 1 | Retail | Jan | RP457C |
| Michelle Jordan | 2019 | 1 | B&A | Jan | RP457C |
| Kevin West | 2019 | 1 | B&A | Jan | RP350X |
| Angela Kiive | 2019 | 1 | B&A | Jan | G4X-61 |
| Kevin West | 2019 | 1 | Retail | Jan | RP757C |
| Kevin West | 2019 | 1 | Retail | Jan | RP457C |
| NAR - Roam | 2019 | 1 | B&A | Jan | RP757C |
| Kevin West | 2019 | 2 | B&A | Feb | RP457C |
| Bradford Giles | 2019 | 2 | B&A | Feb | RP457C |
| Angela Kiive | 2019 | 2 | B&A | Feb | RP457C |
| Rodney Slone | 2019 | 2 | Retail | Feb | RP457C |
| Angela Kiive | 2019 | 2 | B&A | Feb | RP457C |
| Joshua Lawrence | 2019 | 2 | B&A | Feb | RP457C |
| Kevin West | 2019 | 2 | Retail | Feb | RP457C |
| Kevin West | 2019 | 2 | B&A | Feb | RP457C |
| Kevin West | 2019 | 2 | B&A | Feb | RP457C |
| Kevin West | 2019 | 2 | Retail | Feb | RP350X |
| Alan Buck | 2019 | 2 | Retail | Feb | RP457C |
| Nerino Mayer | 2019 | 2 | Retail | Feb | RP457C |
| Judy Foster | 2019 | 2 | B&A | Feb | G5X-61 |
| Alan Buck | 2019 | 2 | B&A | Feb | G5X-61 |
| Anthony Walsh | 2019 | 2 | B&A | Feb | RP457C |
| Kevin West | 2019 | 3 | B&A | Mar | RP457C |
| Bernie Frey | 2019 | 3 | B&A | Mar | RP457C |
| Bernie Frey | 2019 | 3 | B&A | Mar | RP457C |
| Bernie Frey | 2019 | 3 | B&A | Mar | RP457C |
| Angela Kiive | 2019 | 3 | B&A | Mar | RP457C |
| Deb Dewar | 2019 | 3 | B&A | Mar | RP457C |
| Angela Kiive | 2019 | 3 | B&A | Mar | RP457C |
| Joshua Lawrence | 2019 | 3 | B&A | Mar | RP457C |
| Joshua Lawrence | 2019 | 3 | B&A | Mar | RP457C |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Angela Kiive | 2019 | 3 | B&A | Mar | RP457C |
| Angela Kiive | 2019 | 3 | B&A | Mar | RP457C |
| Anthony Walsh | 2019 | 3 | Retail | Mar | RP457C |
| Anthony Walsh | 2019 | 3 | Retail | Mar | RP457C |
| Anthony Walsh | 2019 | 3 | Retail | Mar | RP457C |
| Anthony Walsh | 2019 | 3 | Retail | Mar | RP457C |
| Michelle Jordan | 2019 | 3 | B&A | Mar | RP457C |
| NAR - Roam | 2019 | 3 | B&A | Mar | RP457C |
| Kevin West | 2019 | 3 | B&A | Mar | RP457C |
| Kevin West | 2019 | 3 | Retail | Mar | RP457C |
| Kevin West | 2019 | 3 | B&A | Mar | RP457C |
| Kevin West | 2019 | 3 | B&A | Mar | RP457C |
| Kevin West | 2019 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2019 | 3 | Retail | Mar | RP457C |
| Justin Gentile | 2019 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2019 | 3 | Retail | Mar | RP457C |
| Kevin West | 2019 | 3 | B&A | Mar | G5X-61 |
| Joshua Lawrence | 2019 | 4 | B&A | Apr | RP457C |
| Angela Kiive | 2019 | 4 | B&A | Apr | RP457C |
| Angela Kiive | 2019 | 4 | B&A | Apr | RP457C |
| Joshua Lawrence | 2019 | 4 | B&A | Apr | RP457C |
| Joshua Lawrence | 2019 | 4 | B&A | Apr | RP457C |
| Anthony Walsh | 2019 | 4 | Retail | Apr | RP457C |
| Tim Reidy | 2019 | 4 | B&A | Apr | RP457C |
| David Stewart | 2019 | 4 | B&A | Apr | RP457C |
| Nerino Mayer | 2019 | 4 | Retail | Apr | RP457C |
| Kevin West | 2019 | 4 | Retail | Apr | RP457C |
| Nerino Mayer | 2019 | 4 | Retail | Apr | G4X-61 |
| Nerino Mayer | 2019 | 4 | Retail | Apr | RP457C |
| Nerino Mayer | 2019 | 4 | Retail | Apr | RP757C |
| Angela Kiive | 2019 | 4 | B&A | Apr | RP457C |
| Justin Gentile | 2019 | 4 | Retail | Apr | RP457C |
| Justin Gentile | 2019 | 4 | Retail | Apr | RP457C |
| Justin Gentile | 2019 | 4 | Retail | Apr | RP457C |
| Nerino Mayer | 2019 | 4 | Retail | Apr | RP757C |
| Kevin West | 2019 | 4 | Retail | Apr | RP457C |
| Kevin West | 2019 | 4 | B&A | Apr | RP457C |
| Alan Forgione | 2019 | 4 | B&A | Apr | RP457C |
| Tim Reidy | 2019 | 4 | Retail | Apr | RP757C |
| Nerino Mayer | 2019 | 4 | Retail | Apr | RP457C |
| Joshua Lawrence | 2019 | 5 | B&A | May | RP457C |
| Michelle Jordan | 2019 | 5 | B&A | May | RP457C |
| Deb Dewar | 2019 | 5 | B&A | May | RP457C |
| Angela Kiive | 2019 | 5 | B&A | May | RP457C |
| Angela Kiive | 2019 | 5 | B&A | May | RP457C |
| Angela Kiive | 2019 | 5 | B&A | May | RP457C |
| Joshua Lawrence | 2019 | 5 | B&A | May | RP757C |
| Joshua Lawrence | 2019 | 5 | B&A | May | RP457C |
| Joshua Lawrence | 2019 | 5 | B&A | May | RP457C |
| Anthony Walsh | 2019 | 5 | Retail | May | RP457C |
| Anthony Walsh | 2019 | 5 | Retail | May | RP757C |
| Michelle Jordan | 2019 | 5 | B&A | May | RP457C |
| Alan Forgione | 2019 | 5 | B&A | May | RP457C |
| NAR - Roam | 2019 | 5 | B&A | May | RP457C |
| Kevin West | 2019 | 5 | Retail | May | RP457C |
| Kevin West | 2019 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2019 | 5 | Retail | May | RP757C |
| Nerino Mayer | 2019 | 5 | Retail | May | RP457C |
| Justin Gentile | 2019 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2019 | 5 | Retail | May | RP757C |
| Nerino Mayer | 2019 | 5 | Retail | May | RP457C |
| Kiive | 2019 | 6 | B&A | Jun | RP457C |
| Kiive | 2019 | 6 | B&A | Jun | RP457C |
| Kiive | 2019 | 6 | B&A | Jun | RP457C |
| ACCOUNT | 2019 | 6 | Retail | Jun | RP457C |
| Lawrence | 2019 | 6 | B&A | Jun | RP457C |
| Lawrence | 2019 | 6 | B&A | Jun | RP457C |
| Walsh | 2019 | 6 | Retail | Jun | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Jordan | 2019 | 6 | B&A | Jun | RP457C |
| Jordan | 2019 | 6 | B&A | Jun | RP457C |
| Lawrence | 2019 | 6 | Retail | Jun | RP457C |
| Mayer | 2019 | 6 | B&A | Jun | RP457C |
| Mayer | 2019 | 6 | B&A | Jun | RP457C |
| | 2019 | 6 | B&A | Jun | RP457C |
| IN | 2019 | 6 | B&A | Jun | RP457C |
| Kiive | 2019 | 6 | B&A | Jun | G5X-61 |
| Kiive | 2019 | 6 | B&A | Jun | G5X-61 |
| IN | 2019 | 6 | Retail | Jun | RP457C |
| Mayer | 2019 | 6 | Retail | Jun | RP457C |
| Foster | 2019 | 6 | B&A | Jun | RP457C |
| Foster | 2019 | 6 | B&A | Jun | RP457C |
| Reidy | 2019 | 6 | Retail | Jun | RP757C |
| Mayer | 2019 | 6 | Retail | Jun | RP457C |
| NAR - Roam | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Michelle Jordan | 2019 | 7 | B&A | Jul | RP457C |
| NAR - Roam | 2019 | 7 | B&A | Jul | RP757C |
| assigned | 2019 | 7 | B&A | Jul | RP757C |
| assigned | 2019 | 7 | B&A | Jul | RP757C |
| assigned | 2019 | 7 | B&A | Jul | RP757C |
| Michelle Jordan | 2019 | 7 | B&A | Jul | RP757C |
| NAR - Roam | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Jenilee Moore | 2019 | 7 | B&A | Jul | RP457C |
| Sujari Duerr | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Angela Kiive | 2019 | 7 | B&A | Jul | RP457C |
| Sujari Duerr | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Angela Kiive | 2019 | 7 | B&A | Jul | RP457C |
| Sujari Duerr | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Angela Kiive | 2019 | 7 | B&A | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 7 | Retail | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Joshua Lawrence | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Joshua Lawrence | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Joshua Lawrence | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
| | | | | Month Name | Model (abbreviated) |
|---|---|---|---|---|---|
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Joshua Lawrence | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| NAR - Roam | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Michelle Jordan | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| NAR - Roam | 2019 | 7 | B&A | Jul | RP457C |
| Matt Dougherty | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| Nerino Mayer | 2019 | 7 | Retail | Jul | RP457C |
| Nerino Mayer | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | G5X-61 |
| assigned | 2019 | 7 | Retail | Jul | G5X-61 |
| assigned | 2019 | 7 | Retail | Jul | G5X-61 |
| NOT IN USE | 2019 | 7 | Retail | Jul | G5X-61 |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| NOT IN USE | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | G5X-61 |
| assigned | 2019 | 7 | B&A | Jul | G5X-61 |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP757C |
| assigned | 2019 | 7 | Retail | Jul | RP757C |
| assigned | 2019 | 7 | Retail | Jul | RP757C |
| assigned | 2019 | 7 | Retail | Jul | RP757C |
| Nerino Mayer | 2019 | 7 | Retail | Jul | RP757C |
| assigned | 2019 | 7 | B&A | Jul | RP757C |
| assigned | 2019 | 7 | B&A | Jul | RP757C |
| assigned | 2019 | 7 | B&A | Jul | RP757C |
| Judy Foster | 2019 | 7 | B&A | Jul | RP757C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| assigned | 2019 | 7 | B&A | Jul | RP457C |
| Robert Caffin | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| Jenilee Moore | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| Jenilee Moore | 2019 | 7 | Retail | Jul | RP457C |
| Tim Reidy | 2019 | 7 | Retail | Jul | RP757C |
| Tim Reidy | 2019 | 7 | Retail | Jul | RP757C |
| Robert Caffin | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| Nerino Mayer | 2019 | 7 | Retail | Jul | RP457C |
| assigned | 2019 | 7 | Retail | Jul | RP457C |
| Michelle Jordan | 2019 | 8 | B&A | Aug | RP457C |
| Michelle Jordan | 2019 | 8 | B&A | Aug | RP457C |
| Michelle Jordan | 2019 | 8 | B&A | Aug | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Anthony Walsh | 2019 | 8 | B&A | Aug | RP457C |
| Anthony Walsh | 2019 | 8 | B&A | Aug | RP457C |
| NAR - Roam | 2019 | 8 | B&A | Aug | RP457C |
| Anthony Walsh | 2019 | 8 | B&A | Aug | RP457C |
| assigned | 2019 | 8 | B&A | Aug | RP457C |
| Angela Kiive | 2019 | 8 | B&A | Aug | RP457C |
| Alan Buck | 2019 | 8 | B&A | Aug | RP457C |
| Joshua Lawrence | 2019 | 8 | B&A | Aug | RP457C |
| Joshua Lawrence | 2019 | 8 | B&A | Aug | RP457C |
| Joshua Lawrence | 2019 | 8 | B&A | Aug | RP457C |
| Joshua Lawrence | 2019 | 8 | B&A | Aug | RP457C |
| Joshua Lawrence | 2019 | 8 | B&A | Aug | RP457C |
| Joshua Lawrence | 2019 | 8 | B&A | Aug | RP457C |
| Michelle Jordan | 2019 | 8 | B&A | Aug | RP457C |
| Joshua Lawrence | 2019 | 8 | Retail | Aug | RP457C |
| Justin Gentile | 2019 | 8 | B&A | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | B&A | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | Retail | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | B&A | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | Retail | Aug | RP457C |
| NOT IN USE | 2019 | 8 | B&A | Aug | RP457C |
| NOT IN USE | 2019 | 8 | B&A | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | Retail | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | 0 | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | 0 | Aug | RP457C |
| Nerino Mayer | 2019 | 8 | 0 | Aug | RP457C |
| Angela Kiive | 2019 | 9 | B&A | Sep | RP457C |
| Angela Kiive | 2019 | 9 | B&A | Sep | RP457C |
| Angela Kiive | 2019 | 9 | B&A | Sep | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 9 | Retail | Sep | RP457C |
| Matt Dougherty | 2019 | 9 | Retail | Sep | RP457C |
| Joshua Lawrence | 2019 | 9 | B&A | Sep | RP457C |
| Joshua Lawrence | 2019 | 9 | B&A | Sep | RP457C |
| Joshua Lawrence | 2019 | 9 | B&A | Sep | RP757C |
| Joshua Lawrence | 2019 | 9 | B&A | Sep | RP457C |
| Joshua Lawrence | 2019 | 9 | B&A | Sep | RP457C |
| Anthony Walsh | 2019 | 9 | Retail | Sep | RP457C |
| Anthony Walsh | 2019 | 9 | Retail | Sep | RP457C |
| Michelle Jordan | 2019 | 9 | B&A | Sep | RP457C |
| Joshua Lawrence | 2019 | 9 | Retail | Sep | RP457C |
| Joshua Lawrence | 2019 | 9 | Retail | Sep | RP457C |
| Nerino Mayer | 2019 | 9 | B&A | Sep | RP457C |
| Alan Buck | 2019 | 9 | B&A | Sep | RP457C |
| Angela Kiive | 2019 | 9 | B&A | Sep | GSX-61 |
| Angela Kiive | 2019 | 9 | B&A | Sep | RP457C |
| Matt Dougherty | 2019 | 9 | Retail | Sep | RP457C |
| Nerino Mayer | 2019 | 9 | Retail | Sep | RP457C |
| Justin Gentile | 2019 | 9 | Retail | Sep | RP457C |
| Justin Gentile | 2019 | 9 | Retail | Sep | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 9 | B&A | Sep | RP755X |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| Joshua Lawrence | 2019 | 10 | B&A | Oct | RP457C |
| NAR - Roam | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| Tim McWeeney | 2019 | 10 | B&A | Oct | RP457C |
| NAR - Roam | 2019 | 10 | B&A | Oct | RP457C |
| Anthony Walsh | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 10 | B&A | Oct | RP457C |
| Angela Kiive | 2019 | 10 | B&A | Oct | RP457C |
| Angela Kiive | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |

Exhibit G-2
Page 366 of 396

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Joshua Lawrence | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| Joshua Lawrence | 2019 | 10 | B&A | Oct | RP457C |
| NAR - Roam | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| Michelle Jordan | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | Retail | Oct | RP457C |
| assigned | 2019 | 10 | Retail | Oct | RP457C |
| assigned | 2019 | 10 | Retail | Oct | RP457C |
| Joshua Lawrence | 2019 | 10 | Retail | Oct | RP457C |
| Deb Dewar | 2019 | 10 | B&A | Oct | RP457C |
| Nerino Mayer | 2019 | 10 | B&A | Oct | RP457C |
| Deb Dewar | 2019 | 10 | B&A | Oct | G5X-61 |
| NAR - Roam | 2019 | 10 | Retail | Oct | RP757C |
| assigned | 2019 | 10 | Retail | Oct | RP757C |
| assigned | 2019 | 10 | Retail | Oct | RP757C |
| Angela Kiive | 2019 | 10 | Retail | Oct | RP757C |
| assigned | 2019 | 10 | Retail | Oct | RP457C |
| Nerino Mayer | 2019 | 10 | Retail | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| Tim McWeeney | 2019 | 10 | B&A | Oct | RP457C |
| NOT IN USE | 2019 | 10 | Retail | Oct | RP457C |
| assigned | 2019 | 10 | Retail | Oct | RP457C |
| assigned | 2019 | 10 | Retail | Oct | RP457C |
| Nerino Mayer | 2019 | 10 | Retail | Oct | RP457C |
| assigned | 2019 | 10 | Retail | Oct | RP757C |
| assigned | 2019 | 10 | Retail | Oct | RP757C |
| assigned | 2019 | 10 | Retail | Oct | RP757C |
| Nerino Mayer | 2019 | 10 | Retail | Oct | RP757C |
| assigned | 2019 | 10 | B&A | Oct | G5X-61 |
| assigned | 2019 | 10 | B&A | Oct | G5X-61 |
| Tim McWeeney | 2019 | 10 | B&A | Oct | G5X-61 |
| assigned | 2019 | 10 | Retail | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| assigned | 2019 | 10 | B&A | Oct | RP457C |
| Tim McWeeney | 2019 | 10 | B&A | Oct | RP457C |
| Tim McWeeney | 2019 | 10 | B&A | Oct | RP457C |
| Anthony Walsh | 2019 | 11 | B&A | Nov | RP457C |
| Angela Kiive | 2019 | 11 | B&A | Nov | RP457C |
| Joshua Lawrence | 2019 | 11 | B&A | Nov | RP457C |
| Joshua Lawrence | 2019 | 11 | B&A | Nov | RP457C |
| Anthony Walsh | 2019 | 11 | Retail | Nov | RP457C |
| Michelle Jordan | 2019 | 11 | B&A | Nov | RP457C |
| Joshua Lawrence | 2019 | 11 | Retail | Nov | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 11 | B&A | Nov | RP457C |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |
| Angela Kiive | 2019 | 11 | B&A | Nov | RP457C |
| Angela Kiive | 2019 | 11 | B&A | Nov | RP457C |
| Justin Gentile | 2019 | 11 | Retail | Nov | RP457C |
| Tim McWeeney | 2019 | 11 | B&A | Nov | RP457C |
| Tim McWeeney | 2019 | 11 | B&A | Nov | RP457C |
| NAR - Roam | 2019 | 11 | B&A | Nov | RP457C |
| NAR - Roam | 2019 | 11 | B&A | Nov | RP457C |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Nerino Mayer | 2019 | 11 | Retail | Nov | RP457C |
| Joshua Lawrence | 2019 | 12 | B&A | Dec | RP457C |
| NAR - Roam | 2019 | 12 | B&A | Dec | RP457C |
| Angela Kiive | 2019 | 12 | B&A | Dec | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 12 | Retail | Dec | RP457C |
| Matt Dougherty | 2019 | 12 | Retail | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | B&A | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | B&A | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | B&A | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | B&A | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | B&A | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | B&A | Dec | RP457C |
| Anthony Walsh | 2019 | 12 | Retail | Dec | RP457C |
| Anthony Walsh | 2019 | 12 | Retail | Dec | RP457C |
| Anthony Walsh | 2019 | 12 | Retail | Dec | RP757C |
| Bernie Frey | 2019 | 12 | B&A | Dec | RP457C |
| Bernie Frey | 2019 | 12 | B&A | Dec | RP457C |
| Michelle Jordan | 2019 | 12 | B&A | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | Retail | Dec | RP457C |
| Joshua Lawrence | 2019 | 12 | Retail | Dec | RP457C |
| HOUSE ACCOUNT DIRECT | 2019 | 12 | Retail | Dec | RP457C |
| Nerino Mayer | 2019 | 12 | Retail | Dec | RP457C |
| NAR - Roam | 2019 | 12 | Retail | Dec | RP757C |
| Nerino Mayer | 2019 | 12 | Retail | Dec | RP457C |
| Nerino Mayer | 2019 | 12 | Retail | Dec | RP457C |
| assigned | 2019 | 12 | B&A | Dec | G4X-61 |
| HOUSE ACCOUNT DIRECT | 2019 | 12 | Retail | Dec | RP757C |
| Nerino Mayer | 2019 | 12 | Retail | Dec | RP757C |
| Nerino Mayer | 2019 | 12 | B&A | Dec | RP457C |
| Nerino Mayer | 2019 | 12 | Retail | Dec | RP457C |
| Alan Buck | 2019 | 12 | B&A | Dec | RP757C |
| Nerino Mayer | 2019 | 12 | Retail | Dec | RP457C |
| Nerino Mayer | 2019 | 12 | Retail | Dec | RP457C |
| Anthony Walsh | 2020 | 1 | Retail | Jan | RP457C |
| Anthony Walsh | 2020 | 1 | Retail | Jan | RP457C |
| NAR - Roam | 2020 | 1 | Retail | Jan | RP757C |
| Nerino Mayer | 2020 | 1 | Retail | Jan | G4X-61 |
| Angela Kiive | 2020 | 1 | Retail | Jan | G4X-61 |
| Robert Caffin | 2020 | 1 | Retail | Jan | RP457C |
| NAR - Roam | 2020 | 1 | B&A | Jan | RP457C |
| NAR - Roam | 2020 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2020 | 1 | B&A | Jan | RP457C |
| Angela Kiive | 2020 | 1 | B&A | Jan | RP457C |
| Nerino Mayer | 2020 | 1 | B&A | Jan | RP457C |
| NAR - Roam | 2020 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2020 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2020 | 1 | B&A | Jan | RP457C |
| Bernie Frey | 2020 | 1 | B&A | Jan | RP457C |
| Tim McWeeney | 2020 | 1 | B&A | Jan | RP457C |
| Tim McWeeney | 2020 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2020 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2020 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2020 | 1 | B&A | Jan | RP457C |
| Nerino Mayer | 2020 | 1 | B&A | Jan | RP457C |
| Nerino Mayer | 2020 | 1 | B&A | Jan | RP457C |
| NAR - Roam | 2020 | 1 | B&A | Jan | RP757C |
| NAR - Roam | 2020 | 1 | B&A | Jan | RP757C |
| Angela Kiive | 2020 | 1 | B&A | Jan | RP457C |
| NAR - Roam | 2020 | 1 | B&A | Jan | G5X-61 |
| Angela Kiive | 2020 | 1 | B&A | Jan | RP457C |
| Robert Caffin | 2020 | 1 | B&A | Jan | RP457C |
| Nerino Mayer | 2020 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2020 | 1 | B&A | Jan | RP457C |
| Nerino Mayer | 2020 | 1 | B&A | Jan | RP457C |
| Tim McWeeney | 2020 | 1 | B&A | Jan | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 2 | B&A | Feb | RP457C |
| Angela Kiive | 2020 | 2 | B&A | Feb | RP457C |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Joshua Lawrence | 2020 | 2 | B&A | Feb | RP457C |
| Joshua Lawrence | 2020 | 2 | B&A | Feb | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 2 | B&A | Feb | RP457C |
| Joshua Lawrence | 2020 | 2 | B&A | Feb | RP457C |
| Joshua Lawrence | 2020 | 2 | B&A | Feb | RP457C |
| Bernie Frey | 2020 | 2 | B&A | Feb | RP457C |
| Nerino Mayer | 2020 | 2 | B&A | Feb | RP457C |
| Tim McWeeney | 2020 | 2 | B&A | Feb | RP457C |
| Nerino Mayer | 2020 | 2 | B&A | Feb | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 2 | B&A | Feb | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 2 | Retail | Feb | RP457C |
| Joshua Lawrence | 2020 | 2 | Retail | Feb | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 2 | Retail | Feb | RP457C |
| Joshua Lawrence | 2020 | 2 | Retail | Feb | RP457C |
| Anthony Walsh | 2020 | 3 | B&A | Mar | RP457C |
| Anthony Walsh | 2020 | 3 | B&A | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | B&A | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | B&A | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | B&A | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | B&A | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | B&A | Mar | RP457C |
| Tim McWeeney | 2020 | 3 | B&A | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | B&A | Mar | RP457C |
| Tim McWeeney | 2020 | 3 | B&A | Mar | RP457C |
| Deb Dewar | 2020 | 3 | B&A | Mar | RP457C |
| NOT IN USE | 2020 | 3 | B&A | Mar | RP457C |
| Angela Kiive | 2020 | 3 | B&A | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | B&A | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | B&A | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | B&A | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | B&A | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | B&A | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | B&A | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | Retail | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | Retail | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | Retail | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | Retail | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | Retail | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | Retail | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | Retail | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 3 | Retail | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | Retail | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | Retail | Mar | RP457C |
| Joshua Lawrence | 2020 | 3 | Retail | Mar | RP457C |
| Andrew Mahaffey | 2020 | 3 | Retail | Mar | RP457C |
| Andrew Mahaffey | 2020 | 3 | Retail | Mar | RP457C |
| assigned | 2020 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | Retail | Mar | RP457C |
| Justin Gentile | 2020 | 3 | Retail | Mar | RP457C |
| Justin Gentile | 2020 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | Retail | Mar | RP457C |
| Nerino Mayer | 2020 | 3 | Retail | Mar | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | Retail | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | Retail | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | Retail | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | Retail | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | Retail | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | Retail | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | Retail | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | Retail | Apr | RP457C |
| Nerino Mayer | 2020 | 4 | Retail | Apr | RP457C |
| Nerino Mayer | 2020 | 4 | Retail | Apr | RP457C |
| Justin Gentile | 2020 | 4 | Retail | Apr | RP457C |
| Justin Gentile | 2020 | 4 | Retail | Apr | RP457C |
| Nerino Mayer | 2020 | 4 | Retail | Apr | RP457C |
| Nerino Mayer | 2020 | 4 | Retail | Apr | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | B&A | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | B&A | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | B&A | Apr | RP457C |
| Joshua Lawrence | 2020 | 4 | B&A | Apr | RP457C |
| Bernie Frey | 2020 | 4 | B&A | Apr | RP457C |
| Nerino Mayer | 2020 | 4 | B&A | Apr | RP457C |
| Nerino Mayer | 2020 | 4 | B&A | Apr | RP457C |
| Alan Forgione | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 4 | B&A | Apr | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 5 | Retail | May | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 5 | Retail | May | RP457C |
| Michael Parker | 2020 | 5 | Retail | May | RP457C |
| Michael Parker | 2020 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2020 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2020 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2020 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2020 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2020 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2020 | 5 | Retail | May | RP457C |
| Robert Caffin | 2020 | 5 | Retail | May | RP457C |
| Robert Caffin | 2020 | 5 | Retail | May | RP457C |
| Nerino Mayer | 2020 | 5 | Retail | May | RP457C |
| Joshua Lawrence | 2020 | 5 | B&A | May | RP457C |
| Joshua Lawrence | 2020 | 5 | B&A | May | RP457C |
| Angela Kiive | 2020 | 5 | B&A | May | RP457C |
| Joshua Lawrence | 2020 | 5 | B&A | May | RP457C |
| Joshua Lawrence | 2020 | 5 | B&A | May | RP457C |
| Michael Parker | 2020 | 5 | B&A | May | RP457C |
| Michael Parker | 2020 | 5 | B&A | May | RP457C |
| Tim McWeeney | 2020 | 5 | B&A | May | RP457C |
| Angela Kiive | 2020 | 5 | B&A | May | RP457C |
| Angela Kiive | 2020 | 5 | B&A | May | G4X-61 |
| HOUSE ACCOUNT DIRECT | 2020 | 5 | B&A | May | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 5 | B&A | May | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 5 | B&A | May | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 5 | B&A | May | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 6 | Retail | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 6 | Retail | Jun | RP457C |
| Anthony Walsh | 2020 | 6 | Retail | Jun | RP457C |
| Anthony Walsh | 2020 | 6 | Retail | Jun | RP457C |
| Anthony Walsh | 2020 | 6 | Retail | Jun | RP457C |
| Anthony Walsh | 2020 | 6 | Retail | Jun | RP457C |
| Anthony Walsh | 2020 | 6 | Retail | Jun | RP757C |
| Nerino Mayer | 2020 | 6 | Retail | Jun | RP457C |
| Nerino Mayer | 2020 | 6 | Retail | Jun | RP457C |
| Nerino Mayer | 2020 | 6 | Retail | Jun | RP457C |
| Nerino Mayer | 2020 | 6 | Retail | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 6 | B&A | Jun | RP457C |
| Joshua Lawrence | 2020 | 6 | B&A | Jun | RP457C |
| Michael Parker | 2020 | 6 | B&A | Jun | RP457C |
| Michael Parker | 2020 | 6 | B&A | Jun | RP457C |
| Michael Parker | 2020 | 6 | B&A | Jun | RP457C |
| Karen Carnahan | 2020 | 6 | B&A | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 6 | B&A | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 6 | B&A | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 6 | B&A | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 6 | B&A | Jun | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | Retail | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | Retail | Jul | RP457C |
| TOTAL CARE CENTER | 2020 | 7 | Retail | Jul | RP457C |
| Anthony Walsh | 2020 | 7 | Retail | Jul | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| TOTAL CARE CENTER | 2020 | 7 | Retail | Jul | RP457C |
| Anthony Walsh | 2020 | 7 | Retail | Jul | RP457C |
| Michael Parker | 2020 | 7 | Retail | Jul | RP457C |
| Michael Parker | 2020 | 7 | Retail | Jul | RP457C |
| Michael Parker | 2020 | 7 | Retail | Jul | RP457C |
| Michael Parker | 2020 | 7 | Retail | Jul | RP457C |
| Nerino Mayer | 2020 | 7 | Retail | Jul | RP457C |
| Nerino Mayer | 2020 | 7 | Retail | Jul | RP457C |
| Nerino Mayer | 2020 | 7 | Retail | Jul | RP457C |
| Nerino Mayer | 2020 | 7 | Retail | Jul | RP457C |
| Michael Parker | 2020 | 7 | B&A | Jul | RP457C |
| Anthony Walsh | 2020 | 7 | B&A | Jul | RP457C |
| Anthony Walsh | 2020 | 7 | B&A | Jul | RP457C |
| Anthony Walsh | 2020 | 7 | B&A | Jul | RP457C |
| Angela Kiive | 2020 | 7 | B&A | Jul | RP457C |
| Michael Parker | 2020 | 7 | B&A | Jul | RP457C |
| Joshua Lawrence | 2020 | 7 | B&A | Jul | RP457C |
| Joshua Lawrence | 2020 | 7 | B&A | Jul | RP457C |
| Michael Parker | 2020 | 7 | B&A | Jul | RP457C |
| Michael Parker | 2020 | 7 | B&A | Jul | RP457C |
| Beatta Steffy | 2020 | 7 | B&A | Jul | RP457C |
| Tim McWeeney | 2020 | 7 | B&A | Jul | RP457C |
| Tim McWeeney | 2020 | 7 | B&A | Jul | RP457C |
| Karen Carnahan | 2020 | 7 | B&A | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | B&A | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | B&A | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | B&A | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | B&A | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | B&A | Jul | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 7 | B&A | Jul | RP457C |
| Anthony Walsh | 2020 | 8 | Retail | Aug | RP757C |
| Michael Parker | 2020 | 8 | Retail | Aug | RP457C |
| Michael Parker | 2020 | 8 | Retail | Aug | RP457C |
| Justin Gentile | 2020 | 8 | Retail | Aug | RP457C |
| Justin Gentile | 2020 | 8 | Retail | Aug | RP457C |
| Nerino Mayer | 2020 | 8 | Retail | Aug | RP457C |
| Nerino Mayer | 2020 | 8 | Retail | Aug | RP457C |
| Nerino Mayer | 2020 | 8 | Retail | Aug | RP457C |
| Angela Kiive | 2020 | 8 | B&A | Aug | RP457C |
| Angela Kiive | 2020 | 8 | B&A | Aug | RP457C |
| Beatta Steffy | 2020 | 8 | B&A | Aug | RP457C |
| Angela Kiive | 2020 | 8 | B&A | Aug | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 8 | B&A | Aug | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 8 | B&A | Aug | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 8 | B&A | Aug | RP457C |
| Anthony Walsh | 2020 | 9 | Retail | Sep | RP457C |
| Anthony Walsh | 2020 | 9 | Retail | Sep | RP457C |
| Anthony Walsh | 2020 | 9 | Retail | Sep | RP457C |
| Anthony Walsh | 2020 | 9 | Retail | Sep | RP457C |
| Thomas Luke | 2020 | 9 | Retail | Sep | RP457C |
| Thomas Luke | 2020 | 9 | Retail | Sep | RP457C |
| Michael Parker | 2020 | 9 | Retail | Sep | RP457C |
| Michael Parker | 2020 | 9 | Retail | Sep | RP457C |
| Michael Parker | 2020 | 9 | Retail | Sep | RP457C |
| Michael Parker | 2020 | 9 | Retail | Sep | RP457C |
| Anthony Walsh | 2020 | 9 | B&A | Sep | RP457C |
| Anthony Walsh | 2020 | 9 | B&A | Sep | RP457C |
| Anthony Walsh | 2020 | 9 | B&A | Sep | RP457C |
| Michael Parker | 2020 | 9 | B&A | Sep | RP457C |
| Michael Parker | 2020 | 9 | B&A | Sep | RP457C |
| Michael Parker | 2020 | 9 | B&A | Sep | RP457C |
| Beatta Steffy | 2020 | 9 | B&A | Sep | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 9 | B&A | Sep | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 9 | B&A | Sep | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 9 | B&A | Sep | RP457C |
| assigned | 2020 | 10 | B&A | Oct | RP457C |
| Anthony Walsh | 2020 | 10 | B&A | Oct | RP457C |
| assigned | 2020 | 10 | B&A | Oct | RP457C |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2020 | 10 | B&A | Oct | RP457C |
| Beatta Steffy | 2020 | 10 | B&A | Oct | RP457C |
| Beatta Steffy | 2020 | 10 | B&A | Oct | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 10 | B&A | Oct | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 10 | B&A | Oct | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 10 | B&A | Oct | RP457C |
| Anthony Walsh | 2020 | 10 | Retail | Oct | RP757C |
| Michael Parker | 2020 | 10 | Retail | Oct | RP457C |
| Michael Parker | 2020 | 10 | Retail | Oct | RP457C |
| Michael Parker | 2020 | 10 | Retail | Oct | RP457C |
| Andrew Mahaffey | 2020 | 10 | Retail | Oct | RP457C |
| Andrew Mahaffey | 2020 | 10 | Retail | Oct | RP457C |
| Anthony Walsh | 2020 | 11 | B&A | Nov | RP457C |
| Anthony Walsh | 2020 | 11 | B&A | Nov | RP457C |
| Michael Parker | 2020 | 11 | B&A | Nov | RP457C |
| Michael Parker | 2020 | 11 | B&A | Nov | RP457C |
| Michael Parker | 2020 | 11 | B&A | Nov | RP457C |
| Beatta Steffy | 2020 | 11 | B&A | Nov | RP457C |
| Angela Kiive | 2020 | 11 | B&A | Nov | RP457C |
| Angela Kiive | 2020 | 11 | B&A | Nov | RP457C |
| Tim McWeeney | 2020 | 11 | B&A | Nov | RP457C |
| Tim McWeeney | 2020 | 11 | B&A | Nov | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 11 | B&A | Nov | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 11 | B&A | Nov | RP457C |
| Anthony Walsh | 2020 | 11 | Retail | Nov | RP457C |
| Anthony Walsh | 2020 | 11 | Retail | Nov | RP457C |
| Michael Parker | 2020 | 11 | Retail | Nov | RP457C |
| Michael Parker | 2020 | 11 | Retail | Nov | RP457C |
| Michael Parker | 2020 | 11 | Retail | Nov | RP457C |
| assigned | 2020 | 11 | Retail | Nov | RP457C |
| assigned | 2020 | 11 | Retail | Nov | RP457C |
| Anthony Walsh | 2020 | 12 | B&A | Dec | RP457C |
| Anthony Walsh | 2020 | 12 | B&A | Dec | RP457C |
| Michael Parker | 2020 | 12 | B&A | Dec | RP457C |
| Angela Kiive | 2020 | 12 | B&A | Dec | RP457C |
| Angela Kiive | 2020 | 12 | B&A | Dec | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 12 | B&A | Dec | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 12 | B&A | Dec | RP457C |
| HOUSE ACCOUNT DIRECT | 2020 | 12 | B&A | Dec | RP457C |
| Thomas Luke | 2020 | 12 | Retail | Dec | RP457C |
| Thomas Luke | 2020 | 12 | Retail | Dec | RP457C |
| Michael Parker | 2020 | 12 | Retail | Dec | RP457C |
| Michael Parker | 2020 | 12 | Retail | Dec | RP457C |
| Michael Parker | 2020 | 12 | Retail | Dec | RP457C |
| Michael Parker | 2020 | 12 | Retail | Dec | RP457C |
| Andrew Mahaffey | 2020 | 12 | Retail | Dec | RP457C |
| Andrew Mahaffey | 2020 | 12 | Retail | Dec | RP457C |
| Anthony Walsh | 2021 | 1 | B&A | Jan | RP457C |
| assigned | 2021 | 1 | B&A | Jan | RP457C |
| assigned | 2021 | 1 | B&A | Jan | RP457C |
| Anthony Walsh | 2021 | 1 | B&A | Jan | RP457C |
| Sujari Duerr | 2021 | 1 | B&A | Jan | RP457C |
| Sujari Duerr | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |
| Anthony Walsh | 2021 | 1 | B&A | Jan | RP457C |
| Anthony Walsh | 2021 | 1 | B&A | Jan | RP457C |
| Beatta Steffy | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2021 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2021 | 1 | B&A | Jan | RP457C |
| Joshua Lawrence | 2021 | 1 | B&A | Jan | RP457C |
| assigned | 2021 | 1 | B&A | Jan | RP457C |
| Michael Parker | 2021 | 1 | B&A | Jan | RP457C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2021 | 1 | B&A | Jan | RP457C |
| Nerino Mayer | 2021 | 1 | B&A | Jan | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| Anthony Walsh | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 2 | B&A | Feb | RP457C |
| NAR - Roam | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| Beatta Steffy | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 2 | B&A | Feb | RP457C |
| NOT IN USE | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| assigned | 2021 | 2 | B&A | Feb | RP457C |
| Nerino Mayer | 2021 | 2 | B&A | Feb | RP457C |
| Michael Parker | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| Michael Parker | 2021 | 3 | | Mar | RP457C |
| Michael Parker | 2021 | 3 | | Mar | RP457C |
| Anthony Walsh | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| Michael Parker | 2021 | 3 | | Mar | RP457C |
| Andrew Mahaffey | 2021 | 3 | | Mar | RP457C |
| NOT IN USE | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| Nerino Mayer | 2021 | 3 | | Mar | RP457C |
| Nerino Mayer | 2021 | 3 | | Mar | RP457C |
| assigned | 2021 | 3 | | Mar | RP457C |
| Nerino Mayer | 2021 | 3 | | Mar | RP457C |
| Michael Parker | 2021 | 4 | | Apr | RP457C |
| Michael Parker | 2021 | 4 | | Apr | RP457C |
| Michael Parker | 2021 | 4 | | Apr | RP457C |
| Anthony Walsh | 2021 | 4 | | Apr | RP457C |
| Michael Parker | 2021 | 4 | | Apr | RP457C |
| Michael Parker | 2021 | 4 | | Apr | RP457C |
| Nerino Mayer | 2021 | 4 | | Apr | RP457C |
| Deb Dewar | 2018 | 1 | | Jan | ICM122 |
| Deb Dewar | 2018 | 1 | | Jan | ICM122 |
| Deb Dewar | 2018 | 2 | | Feb | ICM122 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Deb Dewar | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| Bradford Giles | 2018 | 3 | | Mar | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| Bradford Giles | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Drew Goebel | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| Joshua Lawrence | 2018 | 2 | | Feb | ICM122 |
| Joshua Lawrence | 2018 | 2 | | Feb | ICM122 |
| Joshua Lawrence | 2018 | 1 | | Jan | ICM122 |
| Joshua Lawrence | 2018 | 1 | | Jan | ICM122 |
| Joshua Lawrence | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| Joshua Lawrence | 2018 | 2 | | Feb | ICM122 |
| Joshua Lawrence | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Matt Dougherty | 2018 | 1 | | Jan | ICM122 |
| Matt Dougherty | 2018 | 1 | | Jan | ICM122 |
| Matt Dougherty | 2018 | 3 | | Mar | ICM122 |
| Matt Dougherty | 2018 | 1 | | Jan | ICM122 |
| Matt Dougherty | 2018 | 1 | | Jan | ICM122 |
| Matt Dougherty | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Joshua Lawrence | 2018 | 2 | | Feb | ICM122 |
| Joshua Lawrence | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Andrew Mahaffey | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| Michelle Jordan | 2018 | 1 | | Jan | ICM122 |
| Michelle Jordan | 2018 | 1 | | Jan | ICM122 |
| Michelle Jordan | 2018 | 2 | | Feb | ICM122 |
| Michelle Jordan | 2018 | 3 | | Mar | ICM122 |
| Michelle Jordan | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Joshua Lawrence | 2018 | 1 | | Jan | ICM122 |
| Joshua Lawrence | 2018 | 2 | | Feb | ICM122 |
| Joshua Lawrence | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Nate Potter | 2018 | 3 | | Mar | ICM122 |
| Nate Potter | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| Bradford Giles | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
| | | | | Month Name | Model (abbreviated) |
|---|---|---|---|---|---|
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| Bruce Rasmussen | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| Nate Potter | 2018 | 1 | | Jan | ICM122 |
| Nate Potter | 2018 | 2 | | Feb | ICM122 |
| Nate Potter | 2018 | 1 | | Jan | ICM122 |
| Nate Potter | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 1 | | Jan | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| Nate Potter | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| NOT IN USE | 2018 | 3 | | Mar | ICM122 |
| NOT IN USE | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| David Stewart | 2018 | 2 | | Feb | ICM122 |
| David Stewart | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 3 | | Mar | ICM122 |
| assigned | 2018 | 2 | | Feb | ICM122 |
| assigned | 2018 | 3 | | Mar | ICM122 |
| Kelsey Reed | 2018 | 5 | | May | ICM122 |
| Kelsey Reed | 2018 | 6 | | Jun | ICM122 |
| Kelsey Reed | 2018 | 5 | | May | ICM122 |
| Kelsey Reed | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Deb Dewar | 2018 | 4 | | Apr | ICM122 |
| Deb Dewar | 2018 | 5 | | May | ICM122 |
| Deb Dewar | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Bradford Giles | 2018 | 4 | | Apr | ICM122 |
| Andrew Mahaffey | 2018 | 5 | | May | ICM122 |
| Andrew Mahaffey | 2018 | 6 | | Jun | ICM122 |
| Bradford Giles | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Joshua Lawrence | 2018 | 6 | | Jun | ICM122 |
| Joshua Lawrence | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Joshua Lawrence | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Joshua Lawrence | 2018 | 6 | | Jun | ICM122 |
| Joshua Lawrence | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| Joshua Lawrence | 2018 | 4 | | Apr | ICM122 |
| Joshua Lawrence | 2018 | 5 | | May | ICM122 |
| Joshua Lawrence | 2018 | 6 | | Jun | ICM122 |
| TOTAL CARE CENTER | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Joshua Lawrence | 2018 | 4 | | Apr | ICM122 |
| Joshua Lawrence | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| Andrew Mahaffey | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| Michelle Jordan | 2018 | 4 | | Apr | ICM122 |
| Michelle Jordan | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Joshua Lawrence | 2018 | 4 | | Apr | ICM122 |
| Joshua Lawrence | 2018 | 5 | | May | ICM122 |
| Joshua Lawrence | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|-----------|------|-------|------------|------------|------------------|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Nate Potter | 2018 | 6 | | Jun | ICM122 |
| Nate Potter | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| Nate Potter | 2018 | 4 | | Apr | ICM122 |
| Nate Potter | 2018 | 6 | | Jun | ICM122 |
| Nate Potter | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| NOT IN USE | 2018 | 4 | | Apr | ICM122 |
| NOT IN USE | 2018 | 5 | | May | ICM122 |
| NOT IN USE | 2018 | 4 | | Apr | ICM122 |
| NOT IN USE | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| Andrew Mahaffey | 2018 | 4 | | Apr | ICM122 |
| Andrew Mahaffey | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| assigned | 2018 | 4 | | Apr | ICM122 |
| David Stewart | 2018 | 5 | | May | ICM122 |
| David Stewart | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| David Stewart | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 6 | | Jun | ICM122 |
| NOT IN USE | 2018 | 4 | | Apr | ICM122 |
| Nate Potter | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| Nate Potter | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| assigned | 2018 | 5 | | May | ICM122 |
| Kelsey Reed | 2018 | 7 | | Jul | ICM122 |
| Kelsey Reed | 2018 | 9 | | Sep | ICM122 |
| Kelsey Reed | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| Deb Dewar | 2018 | 8 | | Aug | ICM122 |
| Deb Dewar | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| Andrew Mahaffey | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| Drew Goebel | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| Joshua Lawrence | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| Joshua Lawrence | 2018 | 7 | | Jul | ICM122 |
| Joshua Lawrence | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| Joshua Lawrence | 2018 | 8 | | Aug | ICM122 |
| Joshua Lawrence | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| Matt Dougherty | 2018 | 8 | | Aug | ICM122 |
| Matt Dougherty | 2018 | 8 | | Aug | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| Michelle Jordan | 2018 | 8 | | Aug | ICM122 |
| Michelle Jordan | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| Joshua Lawrence | 2018 | 7 | | Jul | ICM122 |
| Joshua Lawrence | 2018 | 8 | | Aug | ICM122 |
| TOTAL CARE CENTER | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| Nate Potter | 2018 | 7 | | Jul | ICM122 |
| Nate Potter | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| Anthony Acosta | 2018 | 7 | | Jul | ICM122 |
| Anthony Acosta | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| Andrew Mahaffey | 2018 | 8 | | Aug | ICM122 |
| Andrew Mahaffey | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|-----------|------|-------|------------|-----------|------------------|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| David Stewart | 2018 | 7 | | Jul | ICM122 |
| David Stewart | 2018 | 8 | | Aug | ICM122 |
| David Stewart | 2018 | 9 | | Sep | ICM122 |
| David Stewart | 2018 | 7 | | Jul | ICM122 |
| David Stewart | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 7 | | Jul | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| HOUSE ACCOUNT DIRECT | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| assigned | 2018 | 8 | | Aug | ICM122 |
| Nate Potter | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| assigned | 2018 | 9 | | Sep | ICM122 |
| Kelsey Reed | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| Kelsey Reed | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| Deb Dewar | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
| --- | --- | --- | --- | --- | --- |
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| Andrew Mahaffey | 2018 | 10 | | Oct | ICM122 |
| Andrew Mahaffey | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| James Cofer | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| Joshua Lawrence | 2018 | 10 | | Oct | ICM122 |
| Joshua Lawrence | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| Joshua Lawrence | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| Drew Goebel | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
| --- | --- | --- | --- | --- | --- |
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| Joshua Lawrence | 2018 | 10 | | Oct | ICM122 |
| Joshua Lawrence | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| Joshua Lawrence | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| Joshua Lawrence | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| Matt Dougherty | 2018 | 10 | | Oct | ICM122 |
| Matt Dougherty | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| Matt Dougherty | 2018 | 10 | | Oct | ICM122 |
| Matt Dougherty | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| Michelle Jordan | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| Joshua Lawrence | 2018 | 10 | | Oct | ICM122 |
| Joshua Lawrence | 2018 | 11 | | Nov | ICM122 |
| Joshua Lawrence | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| Joshua Lawrence | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 11 | | Nov | ICM122 |
| assigned | 2018 | 12 | | Dec | ICM122 |
| TOTAL CARE CENTER | 2018 | 11 | | Nov | ICM122 |
| NOT IN USE | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| NOT IN USE | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| assigned | 2018 | 10 | | Oct | ICM122 |
| Matt Dougherty | 2019 | 1 | | Jan | ICM122 |
| Michelle Jordan | 2019 | 1 | | Jan | ICM122 |
| Joshua Lawrence | 2019 | 1 | | Jan | ICM122 |
| David Stewart | 2019 | 1 | | Jan | ICM122 |
| Joshua Lawrence | 2019 | 3 | | Mar | ICM122 |
| Matt Dougherty | 2019 | 3 | | Mar | ICM122 |
| Michelle Jordan | 2019 | 3 | | Mar | ICM122 |
| Joshua Lawrence | 2019 | 3 | | Mar | ICM122 |
| Drew Goebel | 2019 | 4 | | Apr | ICM122 |
| Joshua Lawrence | 2019 | 4 | | Apr | ICM122 |
| Matt Dougherty | 2019 | 4 | | Apr | ICM122 |
| Michelle Jordan | 2019 | 4 | | Apr | ICM122 |
| Joshua Lawrence | 2019 | 4 | | Apr | ICM122 |
| Andrew Mahaffey | 2019 | 4 | | Apr | ICM122 |
| David Janes | 2019 | 4 | | Apr | ICM122 |
| Dougherty | 2019 | 6 | | Jun | ICM122 |
| Matt Dougherty | 2019 | 7 | | Jul | ICM122 |
| Matt Dougherty | 2019 | 7 | | Jul | ICM122 |
| Matt Dougherty | 2019 | 7 | | Jul | ICM122 |
| assigned | 2019 | 7 | | Jul | ICM122 |
| assigned | 2019 | 7 | | Jul | ICM122 |
| assigned | 2019 | 7 | | Jul | ICM122 |
| assigned | 2019 | 7 | | Jul | ICM122 |
| assigned | 2019 | 7 | | Jul | ICM122 |
| assigned | 2019 | 7 | | Jul | ICM122 |
| Drew Goebel | 2019 | 8 | | Aug | ICM122 |
| Michael Parker | 2020 | 7 | | Jul | ICM122 |
| TOTAL CARE CENTER | 2020 | 9 | | Sep | ICM122 |
| Deb Dewar | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|-----------|------|-------|------------|------------|-------|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| Joshua Lawrence | 2018 | 1 | | Jan | IMP352 |
| Joshua Lawrence | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| HOUSE ACCOUNT DIRECT | 2018 | 1 | | Jan | IMP352 |
| HOUSE ACCOUNT DIRECT | 2018 | 1 | | Jan | IMP352 |
| HOUSE ACCOUNT DIRECT | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| HOUSE ACCOUNT DIRECT | 2018 | 1 | | Jan | IMP352 |
| HOUSE ACCOUNT DIRECT | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| NOT IN USE | 2018 | 1 | | Jan | IMP352 |
| NOT IN USE | 2018 | 2 | | Feb | IMP352 |
| NOT IN USE | 2018 | 1 | | Jan | IMP352 |
| NOT IN USE | 2018 | 2 | | Feb | IMP352 |
| NOT IN USE | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| NOT IN USE | 2018 | 2 | | Feb | IMP352 |
| NOT IN USE | 2018 | 1 | | Jan | IMP352 |
| NOT IN USE | 2018 | 2 | | Feb | IMP352 |
| NOT IN USE | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| Joshua Lawrence | 2018 | 1 | | Jan | IMP322 |
| Joshua Lawrence | 2018 | 2 | | Feb | IMP322 |
| Joshua Lawrence | 2018 | 3 | | Mar | IMP322 |
| assigned | 2018 | 1 | | Jan | IMP322 |
| assigned | 2018 | 2 | | Feb | IMP322 |
| assigned | 2018 | 3 | | Mar | IMP322 |
| assigned | 2018 | 1 | | Jan | IMP322 |
| assigned | 2018 | 2 | | Feb | IMP322 |
| assigned | 2018 | 3 | | Mar | IMP322 |
| assigned | 2018 | 1 | | Jan | IMP322 |
| assigned | 2018 | 2 | | Feb | IMP322 |
| assigned | 2018 | 3 | | Mar | IMP322 |
| assigned | 2018 | 1 | | Jan | IMP322 |
| assigned | 2018 | 2 | | Feb | IMP322 |
| assigned | 2018 | 3 | | Mar | IMP322 |
| assigned | 2018 | 1 | | Jan | IMP322 |
| assigned | 2018 | 2 | | Feb | IMP322 |
| assigned | 2018 | 3 | | Mar | IMP322 |
| assigned | 2018 | 1 | | Jan | IMP322 |
| assigned | 2018 | 2 | | Feb | IMP322 |
| assigned | 2018 | 3 | | Mar | IMP322 |
| assigned | 2018 | 1 | | Jan | IMP322 |
| assigned | 2018 | 2 | | Feb | IMP322 |
| assigned | 2018 | 3 | | Mar | IMP322 |
| Joshua Lawrence | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| assigned | 2018 | 1 | | Jan | IMP350 |
| Joshua Lawrence | 2018 | 2 | | Feb | IMP352 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| Joshua Lawrence | 2018 | 1 | | Jan | IMP352 |
| Joshua Lawrence | 2018 | 1 | | Jan | IMP352 |
| Joshua Lawrence | 2018 | 2 | | Feb | IMP352 |
| Joshua Lawrence | 2018 | 2 | | Feb | IMP352 |
| Joshua Lawrence | 2018 | 3 | | Mar | IMP352 |
| Joshua Lawrence | 2018 | 2 | | Feb | IMP352 |
| Joshua Lawrence | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 1 | | Jan | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 3 | | Mar | IMP352 |
| NOT IN USE | 2018 | 2 | | Feb | IMP352 |
| NOT IN USE | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| NOT IN USE | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| assigned | 2018 | 2 | | Feb | IMP352 |
| Joshua Lawrence | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| NOT IN USE | 2018 | 5 | | May | IMP352 |
| NOT IN USE | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| Joshua Lawrence | 2018 | 4 | | Apr | IMP322 |
| Joshua Lawrence | 2018 | 5 | | May | IMP322 |
| Joshua Lawrence | 2018 | 6 | | Jun | IMP322 |
| TOTAL CARE CENTER | 2018 | 6 | | Jun | IMP322 |
| assigned | 2018 | 4 | | Apr | IMP322 |
| assigned | 2018 | 5 | | May | IMP322 |
| assigned | 2018 | 6 | | Jun | IMP322 |
| assigned | 2018 | 4 | | Apr | IMP322 |
| assigned | 2018 | 5 | | May | IMP322 |
| assigned | 2018 | 6 | | Jun | IMP322 |
| assigned | 2018 | 4 | | Apr | IMP322 |
| assigned | 2018 | 5 | | May | IMP322 |
| assigned | 2018 | 6 | | Jun | IMP322 |
| assigned | 2018 | 4 | | Apr | IMP322 |
| assigned | 2018 | 5 | | May | IMP322 |
| assigned | 2018 | 6 | | Jun | IMP322 |
| assigned | 2018 | 4 | | Apr | IMP322 |
| assigned | 2018 | 5 | | May | IMP322 |
| assigned | 2018 | 6 | | Jun | IMP322 |
| assigned | 2018 | 4 | | Apr | IMP322 |
| assigned | 2018 | 5 | | May | IMP322 |
| assigned | 2018 | 6 | | Jun | IMP322 |
| assigned | 2018 | 4 | | Apr | IMP322 |
| assigned | 2018 | 5 | | May | IMP322 |
| assigned | 2018 | 6 | | Jun | IMP322 |
| Joshua Lawrence | 2018 | 6 | | Jun | IMP350 |
| assigned | 2018 | 6 | | Jun | IMP350 |
| assigned | 2018 | 6 | | Jun | IMP350 |
| assigned | 2018 | 6 | | Jun | IMP350 |
| assigned | 2018 | 6 | | Jun | IMP350 |
| assigned | 2018 | 6 | | Jun | IMP350 |
| assigned | 2018 | 6 | | Jun | IMP350 |
| Joshua Lawrence | 2018 | 4 | | Apr | IMP352 |
| Joshua Lawrence | 2018 | 5 | | May | IMP352 |
| Joshua Lawrence | 2018 | 6 | | Jun | IMP352 |
| Joshua Lawrence | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 4 | | Apr | IMP352 |
| assigned | 2018 | 5 | | May | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| NOT IN USE | 2018 | 6 | | Jun | IMP352 |
| NOT IN USE | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| assigned | 2018 | 6 | | Jun | IMP352 |
| TOTAL CARE CENTER | 2018 | 9 | | Sep | IMP322 |
| Joshua Lawrence | 2018 | 7 | | Jul | IMP322 |
| Joshua Lawrence | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| assigned | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| assigned | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| assigned | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| assigned | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| assigned | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| assigned | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| assigned | 2018 | 9 | | Sep | IMP322 |
| assigned | 2018 | 7 | | Jul | IMP322 |
| Joshua Lawrence | 2018 | 8 | | Aug | IMP352 |
| assigned | 2018 | 8 | | Aug | IMP352 |
| assigned | 2018 | 8 | | Aug | IMP352 |
| assigned | 2018 | 8 | | Aug | IMP352 |
| assigned | 2018 | 8 | | Aug | IMP352 |
| assigned | 2018 | 8 | | Aug | IMP352 |
| assigned | 2018 | 8 | | Aug | IMP352 |
| assigned | 2018 | 8 | | Aug | IMP352 |
| NOT IN USE | 2018 | 7 | | Jul | IMP352 |
| NOT IN USE | 2018 | 7 | | Jul | IMP352 |
| assigned | 2018 | 7 | | Jul | IMP352 |
| assigned | 2018 | 7 | | Jul | IMP352 |
| assigned | 2018 | 7 | | Jul | IMP352 |
| assigned | 2018 | 7 | | Jul | IMP352 |
| assigned | 2018 | 7 | | Jul | IMP352 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 7 | | Jul | IMP352 |
| assigned | 2018 | 7 | | Jul | IMP352 |
| Deb Dewar | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| Joshua Lawrence | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| Joshua Lawrence | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| assigned | 2018 | 10 | | Oct | IMP322 |
| Joshua Lawrence | 2018 | 10 | | Oct | IMP352 |
| Joshua Lawrence | 2018 | 11 | | Nov | IMP352 |
| Joshua Lawrence | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| Joshua Lawrence | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |

| Sales Rep | Year | Month | BU Landing | Generated Variables | |
|---|---|---|---|---|---|
| | | | | Month Name | Model (abbreviated) |
| assigned | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| assigned | 2018 | 10 | | Oct | IMP352 |
| assigned | 2018 | 11 | | Nov | IMP352 |
| assigned | 2018 | 12 | | Dec | IMP352 |
| Joshua Lawrence | 2019 | 1 | Retail | Jan | IMP352 |
| assigned | 2019 | 1 | B&A | Jan | IMP352 |
| Joshua Lawrence | 2019 | 2 | Retail | Feb | IMP322 |
| Joshua Lawrence | 2019 | 2 | Retail | Feb | IMP352 |
| Joshua Lawrence | 2019 | 4 | Retail | Apr | IMP352 |

*Notes and Sources:*

Data are from Victor Young Dep. Tr., 10/18/2021, at Exhibit 8, Tab 'Data 2018- Apr 21'.

Column 'Month Name' derived from column 'Month'.

Column 'Model (abbreviated)' is the first 6 letters from column 'Material Number'.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-3**

BBPOS Sales by Region

| Month | Fiscal Year | Region | Net Sales |
|-------|-------------|--------|-----------|
| Jan-15 | 2015 | PRC license fee | $ 151,810 |
| Jan-15 | 2015 | PRC | $ - |
| Jan-15 | 2015 | North America | $ 802,593 |
| Jan-15 | 2015 | EMEA | $ 1,323 |
| Jan-15 | 2015 | APAC | $ 36,348 |
| Jan-15 | 2015 | India | $ 76,000 |
| Jan-15 | 2015 | North Asia | $ 27,218 |
| Jan-15 | 2015 | LAC | $ - |
| Feb-15 | 2015 | PRC license fee | $ 154,365 |
| Feb-15 | 2015 | PRC | $ - |
| Feb-15 | 2015 | North America | $ 220,708 |
| Feb-15 | 2015 | EMEA | $ - |
| Feb-15 | 2015 | APAC | $ 86,435 |
| Feb-15 | 2015 | India | $ 54,200 |
| Feb-15 | 2015 | North Asia | $ 5,000 |
| Feb-15 | 2015 | LAC | $ - |
| Mar-15 | 2015 | PRC license fee | $ 321,198 |
| Mar-15 | 2015 | PRC | $ - |
| Mar-15 | 2015 | North America | $ 1,030,343 |
| Mar-15 | 2015 | EMEA | $ 2,038 |
| Mar-15 | 2015 | APAC | $ 232,716 |
| Mar-15 | 2015 | India | $ 193,800 |
| Mar-15 | 2015 | North Asia | $ 13,337 |
| Mar-15 | 2015 | LAC | $ - |
| Apr-15 | 2015 | PRC license fee | $ 439,139 |
| Apr-15 | 2015 | PRC | $ - |
| Apr-15 | 2015 | North America | $ 705,688 |
| Apr-15 | 2015 | EMEA | $ 32,060 |
| Apr-15 | 2015 | APAC | $ 42,730 |
| Apr-15 | 2015 | India | $ - |
| Apr-15 | 2015 | North Asia | $ 13,538 |
| Apr-15 | 2015 | LAC | $ - |
| May-15 | 2015 | PRC license fee | $ 453,844 |
| May-15 | 2015 | PRC | $ - |
| May-15 | 2015 | North America | $ 392,397 |
| May-15 | 2015 | EMEA | $ 5,900 |
| May-15 | 2015 | APAC | $ 77,633 |
| May-15 | 2015 | India | $ 12,000 |
| May-15 | 2015 | North Asia | $ 8,300 |
| May-15 | 2015 | LAC | $ - |
| Jun-15 | 2015 | PRC license fee | $ - |
| Jun-15 | 2015 | PRC | $ 785,651 |
| Jun-15 | 2015 | North America | $ 1,196,539 |
| Jun-15 | 2015 | EMEA | $ 500 |
| Jun-15 | 2015 | APAC | $ 70,943 |
| Jun-15 | 2015 | India | $ 610,600 |

| Month | Fiscal Year | Region | Net Sales |
|---|---|---|---|
| Jun-15 | 2015 | North Asia | $ 5,926 |
| Jun-15 | 2015 | LAC | $ - |
| Jul-15 | 2015 | PRC license fee | $ - |
| Jul-15 | 2015 | PRC | $ 1,533,723 |
| Jul-15 | 2015 | North America | $ 1,319,826 |
| Jul-15 | 2015 | EMEA | $ 6,185 |
| Jul-15 | 2015 | APAC | $ 191,734 |
| Jul-15 | 2015 | India | $ 192,955 |
| Jul-15 | 2015 | North Asia | $ 13,893 |
| Jul-15 | 2015 | LAC | $ - |
| Aug-15 | 2015 | PRC license fee | $ - |
| Aug-15 | 2015 | PRC | $ 1,457,637 |
| Aug-15 | 2015 | North America | $ 695,261 |
| Aug-15 | 2015 | EMEA | $ 9,810 |
| Aug-15 | 2015 | APAC | $ 372,883 |
| Aug-15 | 2015 | India | $ 11,400 |
| Aug-15 | 2015 | North Asia | $ 13,720 |
| Aug-15 | 2015 | LAC | $ - |
| Sep-15 | 2015 | PRC license fee | $ - |
| Sep-15 | 2015 | PRC | $ 1,096,458 |
| Sep-15 | 2015 | North America | $ 857,901 |
| Sep-15 | 2015 | EMEA | $ 300 |
| Sep-15 | 2015 | APAC | $ 311,845 |
| Sep-15 | 2015 | India | $ 329,700 |
| Sep-15 | 2015 | North Asia | $ 31,293 |
| Sep-15 | 2015 | LAC | $ 108,243 |
| Oct-15 | 2015 | PRC license fee | $ - |
| Oct-15 | 2015 | PRC | $ 690,850 |
| Oct-15 | 2015 | North America | $ 878,579 |
| Oct-15 | 2015 | EMEA | $ 2,720 |
| Oct-15 | 2015 | APAC | $ 62,825 |
| Oct-15 | 2015 | India | $ 114,000 |
| Oct-15 | 2015 | North Asia | $ 569 |
| Oct-15 | 2015 | LAC | $ 322,500 |
| Nov-15 | 2015 | PRC license fee | $ - |
| Nov-15 | 2015 | PRC | $ 778,805 |
| Nov-15 | 2015 | North America | $ 808,262 |
| Nov-15 | 2015 | EMEA | $ 1,200 |
| Nov-15 | 2015 | APAC | $ 2,090 |
| Nov-15 | 2015 | India | $ 399,300 |
| Nov-15 | 2015 | North Asia | $ 13,480 |
| Nov-15 | 2015 | LAC | $ 415,525 |
| Dec-15 | 2015 | PRC license fee | $ - |
| Dec-15 | 2015 | PRC | $ 1,414,270 |
| Dec-15 | 2015 | North America | $ 1,440,005 |
| Dec-15 | 2015 | EMEA | $ 92,056 |
| Dec-15 | 2015 | APAC | $ 221,208 |
| Dec-15 | 2015 | India | $ (70,199) |
| Dec-15 | 2015 | North Asia | $ 626,873 |
| Dec-15 | 2015 | LAC | $ 244,983 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|---|---|---|---|
| Jan-16 | 2016 | PRC | $ 1,023,897 |
| Jan-16 | 2016 | North America | $ 1,483,730 |
| Jan-16 | 2016 | EMEA | $ 36,085 |
| Jan-16 | 2016 | APAC | $ 383,452 |
| Jan-16 | 2016 | India | $ 748,300 |
| Jan-16 | 2016 | North Asia | $ 26,905 |
| Jan-16 | 2016 | LAC | $ 500,000 |
| Feb-16 | 2016 | PRC | $ 1,397,347 |
| Feb-16 | 2016 | North America | $ 25,734 |
| Feb-16 | 2016 | EMEA | $ 520 |
| Feb-16 | 2016 | APAC | $ 70,676 |
| Feb-16 | 2016 | India | $ 290,000 |
| Feb-16 | 2016 | North Asia | $ 500 |
| Feb-16 | 2016 | LAC | $ 2,968 |
| Mar-16 | 2016 | PRC | $ 1,980,077 |
| Mar-16 | 2016 | North America | $ 256,831 |
| Mar-16 | 2016 | EMEA | $ 25,180 |
| Mar-16 | 2016 | APAC | $ 44,279 |
| Mar-16 | 2016 | India | $ 665,000 |
| Mar-16 | 2016 | North Asia | $ 28,220 |
| Mar-16 | 2016 | LAC | $ - |
| Apr-16 | 2016 | PRC | $ 2,518,432 |
| Apr-16 | 2016 | North America | $ 1,015,105 |
| Apr-16 | 2016 | EMEA | $ 52,640 |
| Apr-16 | 2016 | APAC | $ 1,230 |
| Apr-16 | 2016 | India | $ 297,500 |
| Apr-16 | 2016 | North Asia | $ 47,648 |
| Apr-16 | 2016 | LAC | $ 32,825 |
| May-16 | 2016 | PRC | $ 1,515,349 |
| May-16 | 2016 | North America | $ 1,207,732 |
| May-16 | 2016 | EMEA | $ 675 |
| May-16 | 2016 | APAC | $ 65,890 |
| May-16 | 2016 | India | $ 305,700 |
| May-16 | 2016 | North Asia | $ 48,837 |
| May-16 | 2016 | LAC | $ 11,700 |
| Jun-16 | 2016 | PRC | $ 1,130,403 |
| Jun-16 | 2016 | North America | $ 838,354 |
| Jun-16 | 2016 | EMEA | $ 1,860 |
| Jun-16 | 2016 | APAC | $ 97,500 |
| Jun-16 | 2016 | India | $ 174,000 |
| Jun-16 | 2016 | North Asia | $ 26,200 |
| Jun-16 | 2016 | LAC | $ 330,000 |
| Jul-16 | 2016 | PRC | $ 1,113,831 |
| Jul-16 | 2016 | North America | $ 1,197,774 |
| Jul-16 | 2016 | EMEA | $ 2,383 |
| Jul-16 | 2016 | APAC | $ 77,673 |
| Jul-16 | 2016 | India | $ 389,750 |
| Jul-16 | 2016 | North Asia | $ 15,000 |
| Jul-16 | 2016 | LAC | $ 762,296 |
| Aug-16 | 2016 | PRC | $ 682,201 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|---|---|---|---|
| Aug-16 | 2016 | North America | $ 1,031,306 |
| Aug-16 | 2016 | EMEA | $ 33,300 |
| Aug-16 | 2016 | APAC | $ 13,887 |
| Aug-16 | 2016 | India | $ 632,550 |
| Aug-16 | 2016 | North Asia | $ 108,900 |
| Aug-16 | 2016 | LAC | $ - |
| Sep-16 | 2016 | PRC | $ 559,906 |
| Sep-16 | 2016 | North America | $ 430,171 |
| Sep-16 | 2016 | EMEA | $ 4,500 |
| Sep-16 | 2016 | APAC | $ 73,470 |
| Sep-16 | 2016 | India | $ 1,121,550 |
| Sep-16 | 2016 | North Asia | $ 53,950 |
| Sep-16 | 2016 | LAC | $ 112,000 |
| Oct-16 | 2016 | PRC | $ 375,090 |
| Oct-16 | 2016 | North America | $ 657,519 |
| Oct-16 | 2016 | EMEA | $ 5,669 |
| Oct-16 | 2016 | APAC | $ 10,208 |
| Oct-16 | 2016 | India | $ 738,450 |
| Oct-16 | 2016 | North Asia | $ - |
| Oct-16 | 2016 | LAC | $ 1,500 |
| Nov-16 | 2016 | PRC | $ 362,922 |
| Nov-16 | 2016 | North America | $ 943,381 |
| Nov-16 | 2016 | EMEA | $ 110,160 |
| Nov-16 | 2016 | APAC | $ 45,966 |
| Nov-16 | 2016 | India | $ 124,360 |
| Nov-16 | 2016 | North Asia | $ 595 |
| Nov-16 | 2016 | LAC | $ - |
| Dec-16 | 2016 | PRC | $ 340,738 |
| Dec-16 | 2016 | North America | $ 888,185 |
| Dec-16 | 2016 | EMEA | $ 6,436 |
| Dec-16 | 2016 | APAC | $ 204 |
| Dec-16 | 2016 | India | $ 285,900 |
| Dec-16 | 2016 | North Asia | $ (34,640) |
| Dec-16 | 2016 | LAC | $ 209,775 |
| Jan-17 | 2017 | PRC | $ 176,007 |
| Jan-17 | 2017 | North America | $ 965,081 |
| Jan-17 | 2017 | EMEA | $ 12,271 |
| Jan-17 | 2017 | APAC | $ 40,360 |
| Jan-17 | 2017 | India | $ 750,995 |
| Jan-17 | 2017 | North Asia | $ 366,203 |
| Jan-17 | 2017 | LAC | $ - |
| Feb-17 | 2017 | PRC | $ 341,009 |
| Feb-17 | 2017 | North America | $ 515,005 |
| Feb-17 | 2017 | EMEA | $ 8,100 |
| Feb-17 | 2017 | APAC | $ 10,400 |
| Feb-17 | 2017 | India | $ 599,890 |
| Feb-17 | 2017 | North Asia | $ - |
| Feb-17 | 2017 | LAC | $ - |
| Mar-17 | 2017 | PRC | $ 151,061 |
| Mar-17 | 2017 | North America | $ 462,840 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|---|---|---|---|
| Mar-17 | 2017 | EMEA | $ 12,023 |
| Mar-17 | 2017 | APAC | $ 64,522 |
| Mar-17 | 2017 | India | $ 4,191,770 |
| Mar-17 | 2017 | North Asia | $ 14,468 |
| Mar-17 | 2017 | LAC | $ 872,850 |
| Apr-17 | 2017 | PRC | $ 169,025 |
| Apr-17 | 2017 | North America | $ 666,579 |
| Apr-17 | 2017 | EMEA | $ - |
| Apr-17 | 2017 | APAC | $ 249,001 |
| Apr-17 | 2017 | India | $ 310,780 |
| Apr-17 | 2017 | North Asia | $ 840,703 |
| Apr-17 | 2017 | LAC | $ 350,000 |
| May-17 | 2017 | PRC | $ 122,227 |
| May-17 | 2017 | North America | $ 811,739 |
| May-17 | 2017 | EMEA | $ 155 |
| May-17 | 2017 | APAC | $ 29,295 |
| May-17 | 2017 | India | $ 1,159,000 |
| May-17 | 2017 | North Asia | $ 2,303 |
| May-17 | 2017 | LAC | $ 500 |
| Jun-17 | 2017 | PRC | $ 169,205 |
| Jun-17 | 2017 | North America | $ 1,183,668 |
| Jun-17 | 2017 | EMEA | $ 2,478 |
| Jun-17 | 2017 | APAC | $ 345,392 |
| Jun-17 | 2017 | India | $ 1,427,070 |
| Jun-17 | 2017 | North Asia | $ 1,380 |
| Jun-17 | 2017 | LAC | $ 709,472 |
| Jul-17 | 2017 | PRC | $ 96,720 |
| Jul-17 | 2017 | North America | $ 935,505 |
| Jul-17 | 2017 | EMEA | $ - |
| Jul-17 | 2017 | APAC | $ 95,259 |
| Jul-17 | 2017 | India | $ 94,100 |
| Jul-17 | 2017 | North Asia | $ 48,000 |
| Jul-17 | 2017 | LAC | $ 573,408 |
| Aug-17 | 2017 | PRC | $ 353,423 |
| Aug-17 | 2017 | North America | $ 861,899 |
| Aug-17 | 2017 | EMEA | $ 171,380 |
| Aug-17 | 2017 | APAC | $ 2,150 |
| Aug-17 | 2017 | India | $ 532,259 |
| Aug-17 | 2017 | North Asia | $ 77,987 |
| Aug-17 | 2017 | LAC | $ 816,185 |
| Sep-17 | 2017 | PRC | $ 63,041 |
| Sep-17 | 2017 | North America | $ 1,112,009 |
| Sep-17 | 2017 | EMEA | $ 160 |
| Sep-17 | 2017 | APAC | $ 21,124 |
| Sep-17 | 2017 | India | $ 1,026,400 |
| Sep-17 | 2017 | North Asia | $ 28,648 |
| Sep-17 | 2017 | LAC | $ 678,000 |
| Oct-17 | 2017 | PRC | $ 23,713 |
| Oct-17 | 2017 | North America | $ 1,277,253 |
| Oct-17 | 2017 | EMEA | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|---|---|---|---|
| Oct-17 | 2017 | APAC | $ 79,897 |
| Oct-17 | 2017 | India | $ 1,003,200 |
| Oct-17 | 2017 | North Asia | $ 23,000 |
| Oct-17 | 2017 | LAC | $ 1,918,000 |
| Nov-17 | 2017 | PRC | $ 108,408 |
| Nov-17 | 2017 | North America | $ 1,537,416 |
| Nov-17 | 2017 | EMEA | $ 4,650 |
| Nov-17 | 2017 | APAC | $ 162,885 |
| Nov-17 | 2017 | India | $ 1,254,200 |
| Nov-17 | 2017 | North Asia | $ 4,180 |
| Nov-17 | 2017 | LAC | $ 1,713,830 |
| Dec-17 | 2017 | PRC | $ 42,434 |
| Dec-17 | 2017 | North America | $ 3,329,900 |
| Dec-17 | 2017 | EMEA | $ 5,450 |
| Dec-17 | 2017 | APAC | $ 170,407 |
| Dec-17 | 2017 | India | $ 1,403,022 |
| Dec-17 | 2017 | North Asia | $ 76,250 |
| Dec-17 | 2017 | LAC | $ 2,216,340 |
| Jan-18 | 2018 | PRC | $ 17,972 |
| Jan-18 | 2018 | North America | $ 2,103,275 |
| Jan-18 | 2018 | EMEA | $ 39,352 |
| Jan-18 | 2018 | APAC | $ 123,902 |
| Jan-18 | 2018 | India | $ 3,200 |
| Jan-18 | 2018 | North Asia | $ 169 |
| Jan-18 | 2018 | LAC | $ 2,703 |
| Feb-18 | 2018 | PRC | $ 22,227 |
| Feb-18 | 2018 | North America | $ 358,810 |
| Feb-18 | 2018 | EMEA | $ 338 |
| Feb-18 | 2018 | APAC | $ 139,425 |
| Feb-18 | 2018 | India | $ 124,520 |
| Feb-18 | 2018 | North Asia | $ 17,808 |
| Feb-18 | 2018 | LAC | $ 19,438 |
| Mar-18 | 2018 | PRC | $ 9,195 |
| Mar-18 | 2018 | North America | $ 1,794,497 |
| Mar-18 | 2018 | EMEA | $ 4,530 |
| Mar-18 | 2018 | APAC | $ 180,855 |
| Mar-18 | 2018 | India | $ 373,200 |
| Mar-18 | 2018 | North Asia | $ 98,568 |
| Mar-18 | 2018 | LAC | $ 1,732,100 |
| Apr-18 | 2018 | PRC | $ 30,278 |
| Apr-18 | 2018 | North America | $ 917,770 |
| Apr-18 | 2018 | EMEA | $ 1,580 |
| Apr-18 | 2018 | APAC | $ 3,860 |
| Apr-18 | 2018 | India | $ 169,714 |
| Apr-18 | 2018 | North Asia | $ 41,426 |
| Apr-18 | 2018 | LAC | $ 596,050 |
| May-18 | 2018 | PRC | $ 3,975 |
| May-18 | 2018 | North America | $ 384,860 |
| May-18 | 2018 | EMEA | $ 140 |
| May-18 | 2018 | APAC | $ 31,280 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|-------|-------------|--------|-----------|
| May-18 | 2018 | India | $ 60,700 |
| May-18 | 2018 | North Asia | $ 130,487 |
| May-18 | 2018 | LAC | $ 957,196 |
| Jun-18 | 2018 | PRC | $ 7,685 |
| Jun-18 | 2018 | North America | $ 1,582,881 |
| Jun-18 | 2018 | EMEA | $ 3,996 |
| Jun-18 | 2018 | APAC | $ 33,570 |
| Jun-18 | 2018 | India | $ 1,393,280 |
| Jun-18 | 2018 | North Asia | $ 66,386 |
| Jun-18 | 2018 | LAC | $ 878,000 |
| Jul-18 | 2018 | PRC | $ 15,369 |
| Jul-18 | 2018 | North America | $ 823,124 |
| Jul-18 | 2018 | EMEA | $ 1,060 |
| Jul-18 | 2018 | APAC | $ 18,575 |
| Jul-18 | 2018 | India | $ 963,900 |
| Jul-18 | 2018 | North Asia | $ 10,924 |
| Jul-18 | 2018 | LAC | $ 2,963,000 |
| Aug-18 | 2018 | PRC | $ 4,611 |
| Aug-18 | 2018 | North America | $ 499,893 |
| Aug-18 | 2018 | EMEA | $ 42,305 |
| Aug-18 | 2018 | APAC | $ 95,099 |
| Aug-18 | 2018 | India | $ 171,000 |
| Aug-18 | 2018 | North Asia | $ 40,000 |
| Aug-18 | 2018 | LAC | $ 2,481,300 |
| Sep-18 | 2018 | PRC | $ 10,144 |
| Sep-18 | 2018 | North America | $ 1,710,105 |
| Sep-18 | 2018 | EMEA | $ 2,929 |
| Sep-18 | 2018 | APAC | $ - |
| Sep-18 | 2018 | India | $ 630,157 |
| Sep-18 | 2018 | North Asia | $ 130,251 |
| Sep-18 | 2018 | LAC | $ 989,000 |
| Oct-18 | 2018 | PRC | $ 4,457 |
| Oct-18 | 2018 | North America | $ 725,492 |
| Oct-18 | 2018 | EMEA | $ 7,201 |
| Oct-18 | 2018 | APAC | $ 230,568 |
| Oct-18 | 2018 | India | $ 2,143,616 |
| Oct-18 | 2018 | North Asia | $ 6,198 |
| Oct-18 | 2018 | LAC | $ 433,779 |
| Nov-18 | 2018 | PRC | $ 81,154 |
| Nov-18 | 2018 | North America | $ 1,430,840 |
| Nov-18 | 2018 | EMEA | $ 11,087 |
| Nov-18 | 2018 | APAC | $ 70,735 |
| Nov-18 | 2018 | India | $ 942,950 |
| Nov-18 | 2018 | North Asia | $ 6,568 |
| Nov-18 | 2018 | LAC | $ 2,137,552 |
| Dec-18 | 2018 | PRC | $ 74,102 |
| Dec-18 | 2018 | North America | $ 2,946,176 |
| Dec-18 | 2018 | EMEA | $ 33,889 |
| Dec-18 | 2018 | APAC | $ 238,165 |
| Dec-18 | 2018 | India | $ 1,204,700 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|-------|-------------|--------|----------:|
| Dec-18 | 2018 | North Asia | $ 395,064 |
| Dec-18 | 2018 | LAC | $ 4,077,660 |
| Jan-19 | 2019 | PRC | $ 20,209 |
| Jan-19 | 2019 | North America | $ 1,086,262 |
| Jan-19 | 2019 | EMEA | $ 33,082 |
| Jan-19 | 2019 | APAC | $ 4,889 |
| Jan-19 | 2019 | India | $ 82,236 |
| Jan-19 | 2019 | North Asia | $ - |
| Jan-19 | 2019 | LAC | $ 2,476,750 |
| Feb-19 | 2019 | PRC | $ 80,687 |
| Feb-19 | 2019 | North America | $ 384,835 |
| Feb-19 | 2019 | EMEA | $ 15,750 |
| Feb-19 | 2019 | APAC | $ 45,029 |
| Feb-19 | 2019 | India | $ 69,200 |
| Feb-19 | 2019 | North Asia | $ 148,514 |
| Feb-19 | 2019 | LAC | $ - |
| Mar-19 | 2019 | PRC | $ 36,234 |
| Mar-19 | 2019 | North America | $ 976,651 |
| Mar-19 | 2019 | EMEA | $ (2,000) |
| Mar-19 | 2019 | APAC | $ 22,376 |
| Mar-19 | 2019 | India | $ 2,321,200 |
| Mar-19 | 2019 | North Asia | $ 2,000 |
| Mar-19 | 2019 | LAC | $ 684,000 |
| Apr-19 | 2019 | PRC | $ - |
| Apr-19 | 2019 | North America | $ 895,176 |
| Apr-19 | 2019 | EMEA | $ 21,395 |
| Apr-19 | 2019 | APAC | $ 38,030 |
| Apr-19 | 2019 | India | $ 86,494 |
| Apr-19 | 2019 | North Asia | $ - |
| Apr-19 | 2019 | LAC | $ 1,140,500 |
| May-19 | 2019 | PRC | $ 13,402 |
| May-19 | 2019 | North America | $ 1,248,697 |
| May-19 | 2019 | EMEA | $ 153,901 |
| May-19 | 2019 | APAC | $ 40,028 |
| May-19 | 2019 | India | $ 418,031 |
| May-19 | 2019 | North Asia | $ - |
| May-19 | 2019 | LAC | $ 1,125,654 |
| Jun-19 | 2019 | PRC | $ - |
| Jun-19 | 2019 | North America | $ 1,270,467 |
| Jun-19 | 2019 | EMEA | $ 2,400 |
| Jun-19 | 2019 | APAC | $ 70,986 |
| Jun-19 | 2019 | India | $ 145,850 |
| Jun-19 | 2019 | North Asia | $ 31,556 |
| Jun-19 | 2019 | LAC | $ 1,258,750 |
| Jul-19 | 2019 | PRC | $ 6,784 |
| Jul-19 | 2019 | North America | $ 956,711 |
| Jul-19 | 2019 | EMEA | $ 10,500 |
| Jul-19 | 2019 | APAC | $ 38,262 |
| Jul-19 | 2019 | India | $ 814,196 |
| Jul-19 | 2019 | North Asia | $ 81,400 |

| Month | Fiscal Year | Region | Net Sales |
|---|---|---|---|
| Jul-19 | 2019 | LAC | $ 635 |
| Aug-19 | 2019 | PRC | $ - |
| Aug-19 | 2019 | North America | $ 1,528,794 |
| Aug-19 | 2019 | EMEA | $ 5,049 |
| Aug-19 | 2019 | APAC | $ 279,182 |
| Aug-19 | 2019 | India | $ 90,977 |
| Aug-19 | 2019 | North Asia | $ 2,090 |
| Aug-19 | 2019 | LAC | $ 570,000 |
| Sep-19 | 2019 | PRC | $ - |
| Sep-19 | 2019 | North America | $ 1,918,244 |
| Sep-19 | 2019 | EMEA | $ 4,939 |
| Sep-19 | 2019 | APAC | $ 1,618,322 |
| Sep-19 | 2019 | India | $ 773,275 |
| Sep-19 | 2019 | North Asia | $ 38,243 |
| Sep-19 | 2019 | LAC | $ 1,665,200 |
| Oct-19 | 2019 | PRC | $ 38,580 |
| Oct-19 | 2019 | North America | $ 2,913,404 |
| Oct-19 | 2019 | EMEA | $ 3,465 |
| Oct-19 | 2019 | APAC | $ 4,693,765 |
| Oct-19 | 2019 | India | $ 774,942 |
| Oct-19 | 2019 | North Asia | $ 40,729 |
| Oct-19 | 2019 | LAC | $ 1,636,860 |
| Nov-19 | 2019 | PRC | $ - |
| Nov-19 | 2019 | North America | $ 2,337,831 |
| Nov-19 | 2019 | EMEA | $ 116,000 |
| Nov-19 | 2019 | APAC | $ 6,248,733 |
| Nov-19 | 2019 | India | $ 747,660 |
| Nov-19 | 2019 | North Asia | $ 968 |
| Nov-19 | 2019 | LAC | $ 552,500 |
| Dec-19 | 2019 | PRC | $ 523,147 |
| Dec-19 | 2019 | North America | $ 3,533,759 |
| Dec-19 | 2019 | EMEA | $ 471 |
| Dec-19 | 2019 | APAC | $ 143,256 |
| Dec-19 | 2019 | India | $ 2,213,700 |
| Dec-19 | 2019 | North Asia | $ 40,000 |
| Dec-19 | 2019 | LAC | $ 1,102,537 |
| Jan-20 | 2020 | PRC | $ 356,579 |
| Jan-20 | 2020 | North America | $ 416,874 |
| Jan-20 | 2020 | EMEA | $ 364 |
| Jan-20 | 2020 | APAC | $ 254,154 |
| Jan-20 | 2020 | India | $ 2,759,634 |
| Jan-20 | 2020 | North Asia | $ 21,350 |
| Jan-20 | 2020 | LAC | $ 2,603,600 |
| Feb-20 | 2020 | PRC | $ - |
| Feb-20 | 2020 | North America | $ 1,454,350 |
| Feb-20 | 2020 | EMEA | $ 21,780 |
| Feb-20 | 2020 | APAC | $ 205,000 |
| Feb-20 | 2020 | India | $ 565,851 |
| Feb-20 | 2020 | North Asia | $ 500 |
| Feb-20 | 2020 | LAC | $ 377,320 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|---|---|---|---|
| Mar-20 | 2020 | PRC | $          - |
| Mar-20 | 2020 | North America | $    1,369,182 |
| Mar-20 | 2020 | EMEA | $        42,550 |
| Mar-20 | 2020 | APAC | $       118,000 |
| Mar-20 | 2020 | India | $       226,575 |
| Mar-20 | 2020 | North Asia | $          - |
| Mar-20 | 2020 | LAC | $       128,758 |
| Apr-20 | 2020 | PRC | $          - |
| Apr-20 | 2020 | North America | $    1,493,232 |
| Apr-20 | 2020 | EMEA | $           565 |
| Apr-20 | 2020 | APAC | $         6,280 |
| Apr-20 | 2020 | India | $        69,200 |
| Apr-20 | 2020 | North Asia | $        (5,200) |
| Apr-20 | 2020 | LAC | $    1,109,471 |
| May-20 | 2020 | PRC | $       (17,917) |
| May-20 | 2020 | North America | $    2,646,069 |
| May-20 | 2020 | EMEA | $           256 |
| May-20 | 2020 | APAC | $       946,000 |
| May-20 | 2020 | India | $       190,898 |
| May-20 | 2020 | North Asia | $        45,500 |
| May-20 | 2020 | LAC | $    1,411,260 |
| Jun-20 | 2020 | PRC | $         2,054 |
| Jun-20 | 2020 | North America | $    1,648,188 |
| Jun-20 | 2020 | EMEA | $           365 |
| Jun-20 | 2020 | APAC | $          - |
| Jun-20 | 2020 | India | $       306,994 |
| Jun-20 | 2020 | North Asia | $       148,600 |
| Jun-20 | 2020 | LAC | $    1,442,520 |
| Jul-20 | 2020 | PRC | $       (52,680) |
| Jul-20 | 2020 | North America | $    1,783,654 |
| Jul-20 | 2020 | EMEA | $           606 |
| Jul-20 | 2020 | APAC | $           454 |
| Jul-20 | 2020 | India | $        27,000 |
| Jul-20 | 2020 | North Asia | $        71,578 |
| Jul-20 | 2020 | LAC | $    1,731,752 |
| Aug-20 | 2020 | PRC | $         5,704 |
| Aug-20 | 2020 | North America | $    1,824,340 |
| Aug-20 | 2020 | EMEA | $         5,767 |
| Aug-20 | 2020 | APAC | $          - |
| Aug-20 | 2020 | India | $       123,817 |
| Aug-20 | 2020 | North Asia | $        59,500 |
| Aug-20 | 2020 | LAC | $    1,707,780 |
| Sep-20 | 2020 | PRC | $       (12,919) |
| Sep-20 | 2020 | North America | $    2,009,098 |
| Sep-20 | 2020 | EMEA | $         7,320 |
| Sep-20 | 2020 | APAC | $        (4,608) |
| Sep-20 | 2020 | India | $        55,000 |
| Sep-20 | 2020 | North Asia | $        79,839 |
| Sep-20 | 2020 | LAC | $       721,611 |
| Oct-20 | 2020 | PRC | $       212,774 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Region | Net Sales |
|-------|-------------|--------|----------:|
| Oct-20 | 2020 | North America | $ 1,508,504 |
| Oct-20 | 2020 | EMEA | $ 30,185 |
| Oct-20 | 2020 | APAC | $ 18,249 |
| Oct-20 | 2020 | India | $ 55,000 |
| Oct-20 | 2020 | North Asia | $ 21,000 |
| Oct-20 | 2020 | LAC | $ 642,500 |
| Nov-20 | 2020 | PRC | $ 80,829 |
| Nov-20 | 2020 | North America | $ 768,056 |
| Nov-20 | 2020 | EMEA | $ 528 |
| Nov-20 | 2020 | APAC | $ 62,188 |
| Nov-20 | 2020 | India | $ 55,000 |
| Nov-20 | 2020 | North Asia | $ 63,000 |
| Nov-20 | 2020 | LAC | $ 1,298,494 |
| Dec-20 | 2020 | PRC | $ 9,502 |
| Dec-20 | 2020 | North America | $ 9,810,131 |
| Dec-20 | 2020 | EMEA | $ 24,735 |
| Dec-20 | 2020 | APAC | $ 381,800 |
| Dec-20 | 2020 | India | $ (60,000) |
| Dec-20 | 2020 | North Asia | $ 184,094 |
| Dec-20 | 2020 | LAC | $ 677,344 |

*Notes and sources:*
In 2015, 'NA' is assumed to be 'North America', and 'HK' is assumed to be 'North Asia', as in the following years.
Data for 2015 are from BBPOS, Consolidated Monthly Financial Reporting Pack,
    12/31/2015 (BBPOS_1589783.xlsx, at tab "Sch1 - Sales Report").
Data for 2016 are from BBPOS, Consolidated Monthly Financial Reporting Package,
    12/31/2016 (BBPOS_1597589.xlsx, at tab "Sch1 - Sales Report").
Data for 2017 are from BBPOS, Consolidated Monthly Financial Reporting Package,
    12/31/2017 (BBPOS_1612262.xlsx, at tab "Sch1 - Sales Report").
Data for January-October 2018 are from BBPOS, Consolidated Monthly Financial Reporting Package,
    12/31/2018 (BBPOS_1614816.xlsx, at tab "Sch1 - Sales Report").
Data for November-December 2018 are from BBPOS, Consolidated Monthly Financial Reporting Package,
    12/31/2018 (BBPOS_1687809_Confidential.xlsx, at tab "Sch1 - Sales Report").
Data for 2019 are from BBPOS, Consolidated Monthly Financial Reporting Package,
    12/31/2019 (BBPOS_1687811_Confidential.xlsx, at tab "Sch1 - Sales Report").
Data for 2020 are from BBPOS, Consolidated Monthly Financial Reporting Package,
    12/31/2020 (BBPOS_1687810_Confidential.xlsx, at tab "Sch1 - Sales Report").
    I believe this file is intended for 2020 despite having headers on this sheet dated
    2019, as all other dates in the file are for 2020.  I reserve the right to update should
    this be for 2019 and better data for 2020 is provided.

**Exhibit G-4**

BBPOS Sales by Product

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jan-15 | 2015 | Swiper | Swiper | $ 507,780 |
| Jan-15 | 2015 | Chipper | Chipper | $ 202,398 |
| Jan-15 | 2015 | Chipper | Chipper 2 | $ - |
| Jan-15 | 2015 | Chipper | Chipper 2X | $ - |
| Jan-15 | 2015 | Chipper | Chipper Mini | $ - |
| Jan-15 | 2015 | Chipper | Chipper Mini 2 | $ - |
| Jan-15 | 2015 | WisePad | WisePad | $ 78,489 |
| Jan-15 | 2015 | WisePad | WisePad 2 | $ - |
| Jan-15 | 2015 | WisePad | WisePad 2+ | $ - |
| Jan-15 | 2015 | WisePOS | WisePOS | $ - |
| Jan-15 | 2015 | SimplyPrint | SimplyPrint | $ 300 |
| Jan-15 | 2015 | Others | Others | $ - |
| Jan-15 | 2015 | Others | Rubber Clip | $ - |
| Jan-15 | 2015 | Others | Accessories | $ - |
| Jan-15 | 2015 | Royalty Income | Royalty Income | $ 71,500 |
| Jan-15 | 2015 | Service Income | Service Income | $ 35,000 |
| Jan-15 | 2015 | Other Income | Other Income | $ 48,015 |
| Jan-15 | 2015 | PRC License Fees | PRC License Fees | $ 151,810 |
| Feb-15 | 2015 | Swiper | Swiper | $ 64,268 |
| Feb-15 | 2015 | Chipper | Chipper | $ 198,999 |
| Feb-15 | 2015 | Chipper | Chipper 2 | $ - |
| Feb-15 | 2015 | Chipper | Chipper 2X | $ - |
| Feb-15 | 2015 | Chipper | Chipper Mini | $ - |
| Feb-15 | 2015 | Chipper | Chipper Mini 2 | $ 480 |
| Feb-15 | 2015 | WisePad | WisePad | $ 41,255 |
| Feb-15 | 2015 | WisePad | WisePad 2 | $ - |
| Feb-15 | 2015 | WisePad | WisePad 2+ | $ - |
| Feb-15 | 2015 | WisePOS | WisePOS | $ - |
| Feb-15 | 2015 | SimplyPrint | SimplyPrint | $ 20,000 |
| Feb-15 | 2015 | Others | Others | $ 2,680 |
| Feb-15 | 2015 | Others | Rubber Clip | $ - |
| Feb-15 | 2015 | Others | Accessories | $ - |
| Feb-15 | 2015 | Royalty Income | Royalty Income | $ 2,506 |
| Feb-15 | 2015 | Service Income | Service Income | $ 35,000 |
| Feb-15 | 2015 | Other Income | Other Income | $ 1,155 |
| Feb-15 | 2015 | PRC License Fees | PRC License Fees | $ 154,365 |
| Mar-15 | 2015 | Swiper | Swiper | $ 788,754 |
| Mar-15 | 2015 | Chipper | Chipper | $ 80,280 |
| Mar-15 | 2015 | Chipper | Chipper 2 | $ 1,890 |
| Mar-15 | 2015 | Chipper | Chipper 2X | $ - |
| Mar-15 | 2015 | Chipper | Chipper Mini | $ - |
| Mar-15 | 2015 | Chipper | Chipper Mini 2 | $ 448 |
| Mar-15 | 2015 | WisePad | WisePad | $ 386,177 |
| Mar-15 | 2015 | WisePad | WisePad 2 | $ - |
| Mar-15 | 2015 | WisePad | WisePad 2+ | $ - |
| Mar-15 | 2015 | WisePOS | WisePOS | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Mar-15 | 2015 | SimplyPrint | SimplyPrint | $ 620 |
| Mar-15 | 2015 | Others | Others | $ 900 |
| Mar-15 | 2015 | Others | Rubber Clip | $ - |
| Mar-15 | 2015 | Others | Accessories | $ 440 |
| Mar-15 | 2015 | Royalty Income | Royalty Income | $ 125,006 |
| Mar-15 | 2015 | Service Income | Service Income | $ 37,000 |
| Mar-15 | 2015 | Other Income | Other Income | $ 50,719 |
| Mar-15 | 2015 | PRC License Fees | PRC License Fees | $ 321,198 |
| Apr-15 | 2015 | Swiper | Swiper | $ 398,170 |
| Apr-15 | 2015 | Chipper | Chipper | $ 264,802 |
| Apr-15 | 2015 | Chipper | Chipper 2 | $ - |
| Apr-15 | 2015 | Chipper | Chipper 2X | $ - |
| Apr-15 | 2015 | Chipper | Chipper Mini | $ - |
| Apr-15 | 2015 | Chipper | Chipper Mini 2 | $ - |
| Apr-15 | 2015 | WisePad | WisePad | $ 8,300 |
| Apr-15 | 2015 | WisePad | WisePad 2 | $ - |
| Apr-15 | 2015 | WisePad | WisePad 2+ | $ - |
| Apr-15 | 2015 | WisePOS | WisePOS | $ - |
| Apr-15 | 2015 | SimplyPrint | SimplyPrint | $ 31,500 |
| Apr-15 | 2015 | Others | Others | $ - |
| Apr-15 | 2015 | Others | Rubber Clip | $ - |
| Apr-15 | 2015 | Others | Accessories | $ 20 |
| Apr-15 | 2015 | Royalty Income | Royalty Income | $ 40,404 |
| Apr-15 | 2015 | Service Income | Service Income | $ 37,000 |
| Apr-15 | 2015 | Other Income | Other Income | $ 13,820 |
| Apr-15 | 2015 | PRC License Fees | PRC License Fees | $ 439,139 |
| May-15 | 2015 | Swiper | Swiper | $ 278,143 |
| May-15 | 2015 | Chipper | Chipper | $ 106,633 |
| May-15 | 2015 | Chipper | Chipper 2 | $ - |
| May-15 | 2015 | Chipper | Chipper 2X | $ - |
| May-15 | 2015 | Chipper | Chipper Mini | $ - |
| May-15 | 2015 | Chipper | Chipper Mini 2 | $ 412 |
| May-15 | 2015 | WisePad | WisePad | $ 13,720 |
| May-15 | 2015 | WisePad | WisePad 2 | $ - |
| May-15 | 2015 | WisePad | WisePad 2+ | $ - |
| May-15 | 2015 | WisePOS | WisePOS | $ 12,500 |
| May-15 | 2015 | SimplyPrint | SimplyPrint | $ 5,100 |
| May-15 | 2015 | Others | Others | $ - |
| May-15 | 2015 | Others | Rubber Clip | $ - |
| May-15 | 2015 | Others | Accessories | $ 100 |
| May-15 | 2015 | Royalty Income | Royalty Income | $ 35,625 |
| May-15 | 2015 | Service Income | Service Income | $ 37,000 |
| May-15 | 2015 | Other Income | Other Income | $ 6,997 |
| May-15 | 2015 | PRC License Fees | PRC License Fees | $ 453,844 |
| Jun-15 | 2015 | Swiper | Swiper | $ 1,181,542 |
| Jun-15 | 2015 | Chipper | Chipper | $ 275,119 |
| Jun-15 | 2015 | Chipper | Chipper 2 | $ - |
| Jun-15 | 2015 | Chipper | Chipper 2X | $ 236 |
| Jun-15 | 2015 | Chipper | Chipper Mini | $ - |
| Jun-15 | 2015 | Chipper | Chipper Mini 2 | $ 300 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jun-15 | 2015 | WisePad | WisePad | $ 597,473 |
| Jun-15 | 2015 | WisePad | WisePad 2 | $ 1,036 |
| Jun-15 | 2015 | WisePad | WisePad 2+ | $ 1,000 |
| Jun-15 | 2015 | WisePOS | WisePOS | $ - |
| Jun-15 | 2015 | SimplyPrint | SimplyPrint | $ 865 |
| Jun-15 | 2015 | Others | Others | $ 600 |
| Jun-15 | 2015 | Others | Rubber Clip | $ 151,360 |
| Jun-15 | 2015 | Others | Accessories | $ 1,293 |
| Jun-15 | 2015 | Royalty Income | Royalty Income | $ 457,500 |
| Jun-15 | 2015 | Service Income | Service Income | $ (8,000) |
| Jun-15 | 2015 | Other Income | Other Income | $ 9,836 |
| Jun-15 | 2015 | PRC License Fees | PRC License Fees | $ - |
| Jul-15 | 2015 | Swiper | Swiper | $ 1,920,591 |
| Jul-15 | 2015 | Chipper | Chipper | $ 204,121 |
| Jul-15 | 2015 | Chipper | Chipper 2 | $ - |
| Jul-15 | 2015 | Chipper | Chipper 2X | $ 686 |
| Jul-15 | 2015 | Chipper | Chipper Mini | $ 10,000 |
| Jul-15 | 2015 | Chipper | Chipper Mini 2 | $ 21,400 |
| Jul-15 | 2015 | WisePad | WisePad | $ 992,129 |
| Jul-15 | 2015 | WisePad | WisePad 2 | $ 494 |
| Jul-15 | 2015 | WisePad | WisePad 2+ | $ - |
| Jul-15 | 2015 | WisePOS | WisePOS | $ - |
| Jul-15 | 2015 | SimplyPrint | SimplyPrint | $ 8,000 |
| Jul-15 | 2015 | Others | Others | $ 2,400 |
| Jul-15 | 2015 | Others | Rubber Clip | $ - |
| Jul-15 | 2015 | Others | Accessories | $ 14,035 |
| Jul-15 | 2015 | Royalty Income | Royalty Income | $ - |
| Jul-15 | 2015 | Service Income | Service Income | $ 22,500 |
| Jul-15 | 2015 | Other Income | Other Income | $ 61,960 |
| Jul-15 | 2015 | PRC License Fees | PRC License Fees | $ - |
| Aug-15 | 2015 | Swiper | Swiper | $ 1,123,828 |
| Aug-15 | 2015 | Chipper | Chipper | $ 316,112 |
| Aug-15 | 2015 | Chipper | Chipper 2 | $ - |
| Aug-15 | 2015 | Chipper | Chipper 2X | $ 202,826 |
| Aug-15 | 2015 | Chipper | Chipper Mini | $ - |
| Aug-15 | 2015 | Chipper | Chipper Mini 2 | $ 13,020 |
| Aug-15 | 2015 | WisePad | WisePad | $ 767,728 |
| Aug-15 | 2015 | WisePad | WisePad 2 | $ 640 |
| Aug-15 | 2015 | WisePad | WisePad 2+ | $ - |
| Aug-15 | 2015 | WisePOS | WisePOS | $ - |
| Aug-15 | 2015 | SimplyPrint | SimplyPrint | $ 2,200 |
| Aug-15 | 2015 | Others | Others | $ 35,689 |
| Aug-15 | 2015 | Others | Rubber Clip | $ - |
| Aug-15 | 2015 | Others | Accessories | $ - |
| Aug-15 | 2015 | Royalty Income | Royalty Income | $ 68,131 |
| Aug-15 | 2015 | Service Income | Service Income | $ 22,000 |
| Aug-15 | 2015 | Other Income | Other Income | $ 8,538 |
| Aug-15 | 2015 | PRC License Fees | PRC License Fees | $ - |
| Sep-15 | 2015 | Swiper | Swiper | $ 787,061 |
| Sep-15 | 2015 | Chipper | Chipper | $ 569,481 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Sep-15 | 2015 | Chipper | Chipper 2 | $ - |
| Sep-15 | 2015 | Chipper | Chipper 2X | $ 2,276 |
| Sep-15 | 2015 | Chipper | Chipper Mini | $ - |
| Sep-15 | 2015 | Chipper | Chipper Mini 2 | $ 1,540 |
| Sep-15 | 2015 | WisePad | WisePad | $ 1,195,818 |
| Sep-15 | 2015 | WisePad | WisePad 2 | $ 9,736 |
| Sep-15 | 2015 | WisePad | WisePad 2+ | $ - |
| Sep-15 | 2015 | WisePOS | WisePOS | $ 6,250 |
| Sep-15 | 2015 | SimplyPrint | SimplyPrint | $ 1,150 |
| Sep-15 | 2015 | Others | Others | $ 13,480 |
| Sep-15 | 2015 | Others | Rubber Clip | $ - |
| Sep-15 | 2015 | Others | Accessories | $ - |
| Sep-15 | 2015 | Royalty Income | Royalty Income | $ 92,750 |
| Sep-15 | 2015 | Service Income | Service Income | $ 22,000 |
| Sep-15 | 2015 | Other Income | Other Income | $ 34,198 |
| Sep-15 | 2015 | PRC License Fees | PRC License Fees | |
| Oct-15 | 2015 | Swiper | Swiper | $ 654,070 |
| Oct-15 | 2015 | Chipper | Chipper | $ 464,931 |
| Oct-15 | 2015 | Chipper | Chipper 2 | $ - |
| Oct-15 | 2015 | Chipper | Chipper 2X | $ 198 |
| Oct-15 | 2015 | Chipper | Chipper Mini | $ - |
| Oct-15 | 2015 | Chipper | Chipper Mini 2 | $ 1,500 |
| Oct-15 | 2015 | WisePad | WisePad | $ 653,762 |
| Oct-15 | 2015 | WisePad | WisePad 2 | $ 1,120 |
| Oct-15 | 2015 | WisePad | WisePad 2+ | $ 1,170 |
| Oct-15 | 2015 | WisePOS | WisePOS | $ - |
| Oct-15 | 2015 | SimplyPrint | SimplyPrint | $ - |
| Oct-15 | 2015 | Others | Others | $ 90 |
| Oct-15 | 2015 | Others | Rubber Clip | $ - |
| Oct-15 | 2015 | Others | Accessories | $ - |
| Oct-15 | 2015 | Royalty Income | Royalty Income | $ 80,000 |
| Oct-15 | 2015 | Service Income | Service Income | $ 22,000 |
| Oct-15 | 2015 | Other Income | Other Income | $ 193,201 |
| Oct-15 | 2015 | PRC License Fees | PRC License Fees | $ - |
| Nov-15 | 2015 | Swiper | Swiper | $ 573,263 |
| Nov-15 | 2015 | Chipper | Chipper | $ 624,022 |
| Nov-15 | 2015 | Chipper | Chipper 2 | $ - |
| Nov-15 | 2015 | Chipper | Chipper 2X | $ 300 |
| Nov-15 | 2015 | Chipper | Chipper Mini | $ 10,000 |
| Nov-15 | 2015 | Chipper | Chipper Mini 2 | $ - |
| Nov-15 | 2015 | WisePad | WisePad | $ 1,080,660 |
| Nov-15 | 2015 | WisePad | WisePad 2 | $ - |
| Nov-15 | 2015 | WisePad | WisePad 2+ | $ 180 |
| Nov-15 | 2015 | WisePOS | WisePOS | $ - |
| Nov-15 | 2015 | SimplyPrint | SimplyPrint | $ 300 |
| Nov-15 | 2015 | Others | Others | $ - |
| Nov-15 | 2015 | Others | Rubber Clip | $ - |
| Nov-15 | 2015 | Others | Accessories | $ 19,930 |
| Nov-15 | 2015 | Royalty Income | Royalty Income | $ 74,550 |
| Nov-15 | 2015 | Service Income | Service Income | $ 22,000 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Nov-15 | 2015 | Other Income | Other Income | $ 13,457 |
| Nov-15 | 2015 | PRC License Fees | PRC License Fees | $ - |
| Dec-15 | 2015 | Swiper | Swiper | $ 1,028,763 |
| Dec-15 | 2015 | Chipper | Chipper | $ 637,201 |
| Dec-15 | 2015 | Chipper | Chipper 2 | $ - |
| Dec-15 | 2015 | Chipper | Chipper 2X | $ 1,120 |
| Dec-15 | 2015 | Chipper | Chipper Mini | $ - |
| Dec-15 | 2015 | Chipper | Chipper Mini 2 | $ - |
| Dec-15 | 2015 | WisePad | WisePad | $ 1,835,923 |
| Dec-15 | 2015 | WisePad | WisePad 2 | $ 2,470 |
| Dec-15 | 2015 | WisePad | WisePad 2+ | $ 6,430 |
| Dec-15 | 2015 | WisePOS | WisePOS | $ 6,000 |
| Dec-15 | 2015 | SimplyPrint | SimplyPrint | $ 495 |
| Dec-15 | 2015 | Others | Others | $ - |
| Dec-15 | 2015 | Others | Rubber Clip | $ - |
| Dec-15 | 2015 | Others | Accessories | $ 19,510 |
| Dec-15 | 2015 | Royalty Income | Royalty Income | $ - |
| Dec-15 | 2015 | Service Income | Service Income | $ 22,000 |
| Dec-15 | 2015 | Other Income | Other Income | $ 409,285 |
| Dec-15 | 2015 | PRC License Fees | PRC License Fees | $ - |
| Jan-16 | 2016 | Swiper | Swiper | $ 746,433 |
| Jan-16 | 2016 | Chipper | Chipper | $ 2,035,828 |
| Jan-16 | 2016 | Chipper | Chipper 2 | $ 56,448 |
| Jan-16 | 2016 | Chipper | Chipper 2X | $ - |
| Jan-16 | 2016 | Chipper | Chipper Mini | $ - |
| Jan-16 | 2016 | Chipper | Chipper Mini 2 | $ - |
| Jan-16 | 2016 | WisePad | WisePad | $ 811,340 |
| Jan-16 | 2016 | WisePad | WisePad 2 | $ 1,500 |
| Jan-16 | 2016 | WisePad | WisePad 2+ | $ 75,060 |
| Jan-16 | 2016 | WisePOS | WisePOS | $ 5,650 |
| Jan-16 | 2016 | SimplyPrint | SimplyPrint | $ 6,325 |
| Jan-16 | 2016 | Others | Others | $ - |
| Jan-16 | 2016 | Others | Rubber Clip | $ - |
| Jan-16 | 2016 | Others | Accessories | $ - |
| Jan-16 | 2016 | Royalty Income | Royalty Income | $ 133,740 |
| Jan-16 | 2016 | Service Income | Service Income | $ 22,000 |
| Jan-16 | 2016 | Other Income | Other Income | $ 308,044 |
| Jan-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Feb-16 | 2016 | Swiper | Swiper | $ 40,686 |
| Feb-16 | 2016 | Chipper | Chipper | $ 1,094,154 |
| Feb-16 | 2016 | Chipper | Chipper 2 | $ - |
| Feb-16 | 2016 | Chipper | Chipper 2X | $ 500 |
| Feb-16 | 2016 | Chipper | Chipper Mini | $ - |
| Feb-16 | 2016 | Chipper | Chipper Mini 2 | $ 2,800 |
| Feb-16 | 2016 | WisePad | WisePad | $ 225,822 |
| Feb-16 | 2016 | WisePad | WisePad 2 | $ 100,110 |
| Feb-16 | 2016 | WisePad | WisePad 2+ | $ 556 |
| Feb-16 | 2016 | WisePOS | WisePOS | $ 2,384 |
| Feb-16 | 2016 | SimplyPrint | SimplyPrint | $ 760 |
| Feb-16 | 2016 | Others | Others | $ 310 |

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Feb-16 | 2016 | Others | Rubber Clip | $ - |
| Feb-16 | 2016 | Others | Accessories | $ - |
| Feb-16 | 2016 | Royalty Income | Royalty Income | $ 295,637 |
| Feb-16 | 2016 | Service Income | Service Income | $ 24,026 |
| Feb-16 | 2016 | Other Income | Other Income | $ - |
| Feb-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Mar-16 | 2016 | Swiper | Swiper | $ 118,065 |
| Mar-16 | 2016 | Chipper | Chipper | $ 1,707,677 |
| Mar-16 | 2016 | Chipper | Chipper 2 | $ - |
| Mar-16 | 2016 | Chipper | Chipper 2X | $ 89,835 |
| Mar-16 | 2016 | Chipper | Chipper Mini | $ - |
| Mar-16 | 2016 | Chipper | Chipper Mini 2 | $ 27,245 |
| Mar-16 | 2016 | WisePad | WisePad | $ 253,398 |
| Mar-16 | 2016 | WisePad | WisePad 2 | $ 402,048 |
| Mar-16 | 2016 | WisePad | WisePad 2+ | $ 770 |
| Mar-16 | 2016 | WisePOS | WisePOS | $ 750 |
| Mar-16 | 2016 | SimplyPrint | SimplyPrint | $ - |
| Mar-16 | 2016 | Others | Others | $ - |
| Mar-16 | 2016 | Others | Rubber Clip | $ - |
| Mar-16 | 2016 | Others | Accessories | $ - |
| Mar-16 | 2016 | Royalty Income | Royalty Income | $ 97,500 |
| Mar-16 | 2016 | Service Income | Service Income | $ 156,300 |
| Mar-16 | 2016 | Other Income | Other Income | $ - |
| Mar-16 | 2016 | PRC License Fees | PRC License Fees | $ 146,000 |
| Apr-16 | 2016 | Swiper | Swiper | $ 480,713 |
| Apr-16 | 2016 | Chipper | Chipper | $ 2,742,606 |
| Apr-16 | 2016 | Chipper | Chipper 2 | $ - |
| Apr-16 | 2016 | Chipper | Chipper 2X | $ - |
| Apr-16 | 2016 | Chipper | Chipper Mini | $ - |
| Apr-16 | 2016 | Chipper | Chipper Mini 2 | $ 3,500 |
| Apr-16 | 2016 | WisePad | WisePad | $ 87,943 |
| Apr-16 | 2016 | WisePad | WisePad 2 | $ 152,395 |
| Apr-16 | 2016 | WisePad | WisePad 2+ | $ 465 |
| Apr-16 | 2016 | WisePOS | WisePOS | $ 120,448 |
| Apr-16 | 2016 | SimplyPrint | SimplyPrint | $ 21,225 |
| Apr-16 | 2016 | Others | Others | $ 2,500 |
| Apr-16 | 2016 | Others | Rubber Clip | $ - |
| Apr-16 | 2016 | Others | Accessories | $ 26,960 |
| Apr-16 | 2016 | Royalty Income | Royalty Income | $ 64,788 |
| Apr-16 | 2016 | Service Income | Service Income | $ 160,709 |
| Apr-16 | 2016 | Other Income | Other Income | $ 88,489 |
| Apr-16 | 2016 | PRC License Fees | PRC License Fees | $ 12,638 |
| May-16 | 2016 | Swiper | Swiper | $ 571,725 |
| May-16 | 2016 | Chipper | Chipper | $ 1,468,640 |
| May-16 | 2016 | Chipper | Chipper 2 | $ - |
| May-16 | 2016 | Chipper | Chipper 2X | $ 217,658 |
| May-16 | 2016 | Chipper | Chipper Mini | $ 70,000 |
| May-16 | 2016 | Chipper | Chipper Mini 2 | $ 96 |
| May-16 | 2016 | WisePad | WisePad | $ 185,245 |
| May-16 | 2016 | WisePad | WisePad 2 | $ 177,698 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| May-16 | 2016 | WisePad | WisePad 2+ | $ 972 |
| May-16 | 2016 | WisePOS | WisePOS | $ 142,150 |
| May-16 | 2016 | SimplyPrint | SimplyPrint | $ 1,375 |
| May-16 | 2016 | Others | Others | $ - |
| May-16 | 2016 | Others | Rubber Clip | $ - |
| May-16 | 2016 | Others | Accessories | $ - |
| May-16 | 2016 | Royalty Income | Royalty Income | $ 295,813 |
| May-16 | 2016 | Service Income | Service Income | $ - |
| May-16 | 2016 | Other Income | Other Income | $ 24,512 |
| May-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Jun-16 | 2016 | Swiper | Swiper | $ 631,655 |
| Jun-16 | 2016 | Chipper | Chipper | $ 1,039,548 |
| Jun-16 | 2016 | Chipper | Chipper 2 | $ - |
| Jun-16 | 2016 | Chipper | Chipper 2X | $ 43,390 |
| Jun-16 | 2016 | Chipper | Chipper Mini | $ - |
| Jun-16 | 2016 | Chipper | Chipper Mini 2 | $ 357,000 |
| Jun-16 | 2016 | WisePad | WisePad | $ 41,358 |
| Jun-16 | 2016 | WisePad | WisePad 2 | $ 174,378 |
| Jun-16 | 2016 | WisePad | WisePad 2+ | $ 340 |
| Jun-16 | 2016 | WisePOS | WisePOS | $ 500 |
| Jun-16 | 2016 | SimplyPrint | SimplyPrint | $ 500 |
| Jun-16 | 2016 | Others | Others | $ - |
| Jun-16 | 2016 | Others | Rubber Clip | $ - |
| Jun-16 | 2016 | Others | Accessories | $ - |
| Jun-16 | 2016 | Royalty Income | Royalty Income | $ 256,474 |
| Jun-16 | 2016 | Service Income | Service Income | $ 13,125 |
| Jun-16 | 2016 | Other Income | Other Income | $ 40,050 |
| Jun-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Jul-16 | 2016 | Swiper | Swiper | $ 739,899 |
| Jul-16 | 2016 | Chipper | Chipper | $ 1,095,847 |
| Jul-16 | 2016 | Chipper | Chipper 2 | $ - |
| Jul-16 | 2016 | Chipper | Chipper 2X | $ 54 |
| Jul-16 | 2016 | Chipper | Chipper Mini | $ 381,420 |
| Jul-16 | 2016 | Chipper | Chipper Mini 2 | $ - |
| Jul-16 | 2016 | WisePad | WisePad | $ 416,354 |
| Jul-16 | 2016 | WisePad | WisePad 2 | $ 380,371 |
| Jul-16 | 2016 | WisePad | WisePad 2+ | $ 1,596 |
| Jul-16 | 2016 | WisePOS | WisePOS | $ 13,750 |
| Jul-16 | 2016 | SimplyPrint | SimplyPrint | $ 77 |
| Jul-16 | 2016 | Others | Others | $ - |
| Jul-16 | 2016 | Others | Rubber Clip | $ - |
| Jul-16 | 2016 | Others | Accessories | $ - |
| Jul-16 | 2016 | Royalty Income | Royalty Income | $ 529,339 |
| Jul-16 | 2016 | Service Income | Service Income | $ - |
| Jul-16 | 2016 | Other Income | Other Income | $ - |
| Jul-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Aug-16 | 2016 | Swiper | Swiper | $ 447,189 |
| Aug-16 | 2016 | Chipper | Chipper | $ 532,068 |
| Aug-16 | 2016 | Chipper | Chipper 2 | $ - |
| Aug-16 | 2016 | Chipper | Chipper 2X | $ 5,880 |

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Aug-16 | 2016 | Chipper | Chipper Mini | $ - |
| Aug-16 | 2016 | Chipper | Chipper Mini 2 | $ - |
| Aug-16 | 2016 | WisePad | WisePad | $ 270,492 |
| Aug-16 | 2016 | WisePad | WisePad 2 | $ 703,279 |
| Aug-16 | 2016 | WisePad | WisePad 2+ | $ 410 |
| Aug-16 | 2016 | WisePOS | WisePOS | $ 55,995 |
| Aug-16 | 2016 | SimplyPrint | SimplyPrint | $ 7,970 |
| Aug-16 | 2016 | Others | Others | $ - |
| Aug-16 | 2016 | Others | Rubber Clip | $ - |
| Aug-16 | 2016 | Others | Accessories | $ - |
| Aug-16 | 2016 | Royalty Income | Royalty Income | $ 466,105 |
| Aug-16 | 2016 | Service Income | Service Income | $ 1,381 |
| Aug-16 | 2016 | Other Income | Other Income | $ - |
| Aug-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Sep-16 | 2016 | Swiper | Swiper | $ 20,162 |
| Sep-16 | 2016 | Chipper | Chipper | $ 219,997 |
| Sep-16 | 2016 | Chipper | Chipper 2 | $ - |
| Sep-16 | 2016 | Chipper | Chipper 2X | $ 43,875 |
| Sep-16 | 2016 | Chipper | Chipper Mini | $ 52,000 |
| Sep-16 | 2016 | Chipper | Chipper Mini 2 | $ - |
| Sep-16 | 2016 | WisePad | WisePad | $ 313,214 |
| Sep-16 | 2016 | WisePad | WisePad 2 | $ 32,575 |
| Sep-16 | 2016 | WisePad | WisePad 2+ | $ 763,370 |
| Sep-16 | 2016 | WisePOS | WisePOS | $ 277,400 |
| Sep-16 | 2016 | SimplyPrint | SimplyPrint | $ 1,950 |
| Sep-16 | 2016 | Others | Others | $ - |
| Sep-16 | 2016 | Others | Rubber Clip | $ - |
| Sep-16 | 2016 | Others | Accessories | $ - |
| Sep-16 | 2016 | Royalty Income | Royalty Income | $ 313,588 |
| Sep-16 | 2016 | Service Income | Service Income | $ 3,489 |
| Sep-16 | 2016 | Other Income | Other Income | $ - |
| Sep-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Oct-16 | 2016 | Swiper | Swiper | $ 444,743 |
| Oct-16 | 2016 | Chipper | Chipper | $ 33,202 |
| Oct-16 | 2016 | Chipper | Chipper 2 | $ - |
| Oct-16 | 2016 | Chipper | Chipper 2X | $ 86,448 |
| Oct-16 | 2016 | Chipper | Chipper Mini | $ - |
| Oct-16 | 2016 | Chipper | Chipper Mini 2 | $ 87,500 |
| Oct-16 | 2016 | WisePad | WisePad | $ - |
| Oct-16 | 2016 | WisePad | WisePad 2 | $ 747,377 |
| Oct-16 | 2016 | WisePad | WisePad 2+ | $ 3,587 |
| Oct-16 | 2016 | WisePOS | WisePOS | $ 3,480 |
| Oct-16 | 2016 | SimplyPrint | SimplyPrint | $ 7,010 |
| Oct-16 | 2016 | Others | Others | $ - |
| Oct-16 | 2016 | Others | Rubber Clip | $ - |
| Oct-16 | 2016 | Others | Accessories | $ - |
| Oct-16 | 2016 | Royalty Income | Royalty Income | $ 124,402 |
| Oct-16 | 2016 | Service Income | Service Income | $ 250,688 |
| Oct-16 | 2016 | Other Income | Other Income | $ - |
| Oct-16 | 2016 | PRC License Fees | PRC License Fees | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Nov-16 | 2016 | Swiper | Swiper | $ 698,833 |
| Nov-16 | 2016 | Chipper | Chipper | $ 198,028 |
| Nov-16 | 2016 | Chipper | Chipper 2 | $ - |
| Nov-16 | 2016 | Chipper | Chipper 2X | $ 156 |
| Nov-16 | 2016 | Chipper | Chipper Mini | $ 450 |
| Nov-16 | 2016 | Chipper | Chipper Mini 2 | $ - |
| Nov-16 | 2016 | WisePad | WisePad | $ 169,810 |
| Nov-16 | 2016 | WisePad | WisePad 2 | $ 40,316 |
| Nov-16 | 2016 | WisePad | WisePad 2+ | $ - |
| Nov-16 | 2016 | WisePOS | WisePOS | $ 63,407 |
| Nov-16 | 2016 | SimplyPrint | SimplyPrint | $ 16,000 |
| Nov-16 | 2016 | Others | Others | $ 126,133 |
| Nov-16 | 2016 | Others | Rubber Clip | $ - |
| Nov-16 | 2016 | Others | Accessories | $ - |
| Nov-16 | 2016 | Royalty Income | Royalty Income | $ 134,343 |
| Nov-16 | 2016 | Service Income | Service Income | $ 266,042 |
| Nov-16 | 2016 | Other Income | Other Income | $ - |
| Nov-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Dec-16 | 2016 | Swiper | Swiper | $ 230,374 |
| Dec-16 | 2016 | Chipper | Chipper | $ 428,453 |
| Dec-16 | 2016 | Chipper | Chipper 2 | $ - |
| Dec-16 | 2016 | Chipper | Chipper 2X | $ 13,880 |
| Dec-16 | 2016 | Chipper | Chipper Mini | $ 200,000 |
| Dec-16 | 2016 | Chipper | Chipper Mini 2 | $ 139,500 |
| Dec-16 | 2016 | WisePad | WisePad | $ 72,021 |
| Dec-16 | 2016 | WisePad | WisePad 2 | $ 48,824 |
| Dec-16 | 2016 | WisePad | WisePad 2+ | $ 508 |
| Dec-16 | 2016 | WisePOS | WisePOS | $ 222,300 |
| Dec-16 | 2016 | SimplyPrint | SimplyPrint | $ - |
| Dec-16 | 2016 | Others | Others | $ - |
| Dec-16 | 2016 | Others | Rubber Clip | $ - |
| Dec-16 | 2016 | Others | Accessories | $ - |
| Dec-16 | 2016 | Royalty Income | Royalty Income | $ 88,750 |
| Dec-16 | 2016 | Service Income | Service Income | $ 251,988 |
| Dec-16 | 2016 | Other Income | Other Income | $ - |
| Dec-16 | 2016 | PRC License Fees | PRC License Fees | $ - |
| Jan-17 | 2017 | Swiper | Swiper | $ 692,536 |
| Jan-17 | 2017 | Chipper | Chipper | $ 24,274 |
| Jan-17 | 2017 | Chipper | Chipper 2 | $ - |
| Jan-17 | 2017 | Chipper | Chipper 2X | $ 110,652 |
| Jan-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Jan-17 | 2017 | Chipper | Chipper BT | $ - |
| Jan-17 | 2017 | Chipper | Chipper OTA | $ - |
| Jan-17 | 2017 | Chipper | Chipper Mini | $ - |
| Jan-17 | 2017 | Chipper | Chipper Mini 2 | $ 120 |
| Jan-17 | 2017 | WisePad | WisePad | $ 176,160 |
| Jan-17 | 2017 | WisePad | WisePad 2 | $ 883,795 |
| Jan-17 | 2017 | WisePad | WisePad 2+ | $ 10,282 |
| Jan-17 | 2017 | WisePOS | WisePOS | $ 75,785 |
| Jan-17 | 2017 | WisePOS | WisePOS V2 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jan-17 | 2017 | SimplyPrint | SimplyPrint | $ 2,740 |
| Jan-17 | 2017 | Others | Others | $ - |
| Jan-17 | 2017 | Others | Rubber Clip | $ - |
| Jan-17 | 2017 | Others | Accessories | $ - |
| Jan-17 | 2017 | Royalty Income | Royalty Income | $ 148,125 |
| Jan-17 | 2017 | Service Income | Service Income | $ 9,047 |
| Jan-17 | 2017 | Other Income | Other Income | $ 1,394 |
| Jan-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 154,361 |
| Feb-17 | 2017 | Swiper | Swiper | $ 395,270 |
| Feb-17 | 2017 | Chipper | Chipper | $ 236,416 |
| Feb-17 | 2017 | Chipper | Chipper 2 | $ - |
| Feb-17 | 2017 | Chipper | Chipper 2X | $ 4,200 |
| Feb-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Feb-17 | 2017 | Chipper | Chipper BT | $ - |
| Feb-17 | 2017 | Chipper | Chipper OTA | $ - |
| Feb-17 | 2017 | Chipper | Chipper Mini | $ 128 |
| Feb-17 | 2017 | Chipper | Chipper Mini 2 | $ - |
| Feb-17 | 2017 | WisePad | WisePad | $ 41,400 |
| Feb-17 | 2017 | WisePad | WisePad 2 | $ 490,276 |
| Feb-17 | 2017 | WisePad | WisePad 2+ | $ 4,515 |
| Feb-17 | 2017 | WisePOS | WisePOS | $ 7,300 |
| Feb-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Feb-17 | 2017 | SimplyPrint | SimplyPrint | $ - |
| Feb-17 | 2017 | Others | Others | $ - |
| Feb-17 | 2017 | Others | Rubber Clip | $ - |
| Feb-17 | 2017 | Others | Accessories | $ - |
| Feb-17 | 2017 | Royalty Income | Royalty Income | $ 134,390 |
| Feb-17 | 2017 | Service Income | Service Income | $ 5,000 |
| Feb-17 | 2017 | Other Income | Other Income | $ 3,960 |
| Feb-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 144,334 |
| Mar-17 | 2017 | Swiper | Swiper | $ 354,295 |
| Mar-17 | 2017 | Chipper | Chipper | $ 2,000 |
| Mar-17 | 2017 | Chipper | Chipper 2 | $ - |
| Mar-17 | 2017 | Chipper | Chipper 2X | $ 27,730 |
| Mar-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Mar-17 | 2017 | Chipper | Chipper BT | $ - |
| Mar-17 | 2017 | Chipper | Chipper OTA | $ - |
| Mar-17 | 2017 | Chipper | Chipper Mini | $ 700,000 |
| Mar-17 | 2017 | Chipper | Chipper Mini 2 | $ 150,000 |
| Mar-17 | 2017 | WisePad | WisePad | $ 271,162 |
| Mar-17 | 2017 | WisePad | WisePad 2 | $ 3,767,687 |
| Mar-17 | 2017 | WisePad | WisePad 2+ | $ 61,794 |
| Mar-17 | 2017 | WisePOS | WisePOS | $ 13,800 |
| Mar-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Mar-17 | 2017 | SimplyPrint | SimplyPrint | $ 20,000 |
| Mar-17 | 2017 | Others | Others | $ - |
| Mar-17 | 2017 | Others | Rubber Clip | $ - |
| Mar-17 | 2017 | Others | Accessories | $ - |
| Mar-17 | 2017 | Royalty Income | Royalty Income | $ 210,007 |
| Mar-17 | 2017 | Service Income | Service Income | $ 5,438 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Mar-17 | 2017 | Other Income | Other Income | $ 16,710 |
| Mar-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 151,061 |
| Apr-17 | 2017 | Swiper | Swiper | $ 364,435 |
| Apr-17 | 2017 | Chipper | Chipper | $ 139,306 |
| Apr-17 | 2017 | Chipper | Chipper 2 | $ 45,380 |
| Apr-17 | 2017 | Chipper | Chipper 2X | $ 55,000 |
| Apr-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Apr-17 | 2017 | Chipper | Chipper BT | $ - |
| Apr-17 | 2017 | Chipper | Chipper OTA | $ - |
| Apr-17 | 2017 | Chipper | Chipper Mini | $ - |
| Apr-17 | 2017 | Chipper | Chipper Mini 2 | $ 350,000 |
| Apr-17 | 2017 | WisePad | WisePad | $ 81,252 |
| Apr-17 | 2017 | WisePad | WisePad 2 | $ 981,776 |
| Apr-17 | 2017 | WisePad | WisePad 2+ | $ 229,750 |
| Apr-17 | 2017 | WisePOS | WisePOS | $ 3,000 |
| Apr-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Apr-17 | 2017 | SimplyPrint | SimplyPrint | $ 6,500 |
| Apr-17 | 2017 | Others | Others | $ - |
| Apr-17 | 2017 | Others | Rubber Clip | $ - |
| Apr-17 | 2017 | Others | Accessories | $ - |
| Apr-17 | 2017 | Royalty Income | Royalty Income | $ 122,500 |
| Apr-17 | 2017 | Service Income | Service Income | $ 6,000 |
| Apr-17 | 2017 | Other Income | Other Income | $ 38,924 |
| Apr-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 133,403 |
| May-17 | 2017 | Swiper | Swiper | $ 422,359 |
| May-17 | 2017 | Chipper | Chipper | $ 66,815 |
| May-17 | 2017 | Chipper | Chipper 2 | $ - |
| May-17 | 2017 | Chipper | Chipper 2X | $ 62,563 |
| May-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| May-17 | 2017 | Chipper | Chipper BT | $ - |
| May-17 | 2017 | Chipper | Chipper OTA | $ - |
| May-17 | 2017 | Chipper | Chipper Mini | $ - |
| May-17 | 2017 | Chipper | Chipper Mini 2 | $ - |
| May-17 | 2017 | WisePad | WisePad | $ 14,877 |
| May-17 | 2017 | WisePad | WisePad 2 | $ 754,529 |
| May-17 | 2017 | WisePad | WisePad 2+ | $ 152,162 |
| May-17 | 2017 | WisePOS | WisePOS | $ 377,222 |
| May-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| May-17 | 2017 | SimplyPrint | SimplyPrint | $ 160 |
| May-17 | 2017 | Others | Others | $ - |
| May-17 | 2017 | Others | Rubber Clip | $ - |
| May-17 | 2017 | Others | Accessories | $ - |
| May-17 | 2017 | Royalty Income | Royalty Income | $ 138,125 |
| May-17 | 2017 | Service Income | Service Income | $ 5,000 |
| May-17 | 2017 | Other Income | Other Income | $ 9,180 |
| May-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 122,227 |
| Jun-17 | 2017 | Swiper | Swiper | $ 642,754 |
| Jun-17 | 2017 | Chipper | Chipper | $ 61,953 |
| Jun-17 | 2017 | Chipper | Chipper 2 | $ - |
| Jun-17 | 2017 | Chipper | Chipper 2X | $ 279,136 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Jun-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Jun-17 | 2017 | Chipper | Chipper BT | $ - |
| Jun-17 | 2017 | Chipper | Chipper OTA | $ - |
| Jun-17 | 2017 | Chipper | Chipper Mini | $ 360,000 |
| Jun-17 | 2017 | Chipper | Chipper Mini 2 | $ 294,000 |
| Jun-17 | 2017 | WisePad | WisePad | $ - |
| Jun-17 | 2017 | WisePad | WisePad 2 | $ 520,310 |
| Jun-17 | 2017 | WisePad | WisePad 2+ | $ 726,621 |
| Jun-17 | 2017 | WisePOS | WisePOS | $ 554,378 |
| Jun-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Jun-17 | 2017 | SimplyPrint | SimplyPrint | $ 2,110 |
| Jun-17 | 2017 | Others | Others | $ - |
| Jun-17 | 2017 | Others | Rubber Clip | $ - |
| Jun-17 | 2017 | Others | Accessories | $ - |
| Jun-17 | 2017 | Royalty Income | Royalty Income | $ 158,750 |
| Jun-17 | 2017 | Service Income | Service Income | $ 13,000 |
| Jun-17 | 2017 | Other Income | Other Income | $ 101,407 |
| Jun-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 109,815 |
| Jul-17 | 2017 | Swiper | Swiper | $ 163,058 |
| Jul-17 | 2017 | Chipper | Chipper | $ 683,430 |
| Jul-17 | 2017 | Chipper | Chipper 2 | $ - |
| Jul-17 | 2017 | Chipper | Chipper 2X | $ 96,395 |
| Jul-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Jul-17 | 2017 | Chipper | Chipper BT | $ - |
| Jul-17 | 2017 | Chipper | Chipper OTA | $ - |
| Jul-17 | 2017 | Chipper | Chipper Mini | $ 340,000 |
| Jul-17 | 2017 | Chipper | Chipper Mini 2 | $ 231,350 |
| Jul-17 | 2017 | WisePad | WisePad | $ 26,790 |
| Jul-17 | 2017 | WisePad | WisePad 2 | $ 37,842 |
| Jul-17 | 2017 | WisePad | WisePad 2+ | $ 50,216 |
| Jul-17 | 2017 | WisePOS | WisePOS | $ - |
| Jul-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Jul-17 | 2017 | SimplyPrint | SimplyPrint | $ 11,806 |
| Jul-17 | 2017 | Others | Others | $ - |
| Jul-17 | 2017 | Others | Rubber Clip | $ - |
| Jul-17 | 2017 | Others | Accessories | $ - |
| Jul-17 | 2017 | Royalty Income | Royalty Income | $ 101,250 |
| Jul-17 | 2017 | Service Income | Service Income | $ 3,100 |
| Jul-17 | 2017 | Other Income | Other Income | $ 1,035 |
| Jul-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 96,720 |
| Aug-17 | 2017 | Swiper | Swiper | $ 275,825 |
| Aug-17 | 2017 | Chipper | Chipper | $ 227,898 |
| Aug-17 | 2017 | Chipper | Chipper 2 | $ - |
| Aug-17 | 2017 | Chipper | Chipper 2X | $ 155,108 |
| Aug-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Aug-17 | 2017 | Chipper | Chipper BT | $ - |
| Aug-17 | 2017 | Chipper | Chipper OTA | $ - |
| Aug-17 | 2017 | Chipper | Chipper Mini | $ 500,000 |
| Aug-17 | 2017 | Chipper | Chipper Mini 2 | $ 315,000 |
| Aug-17 | 2017 | WisePad | WisePad | $ 179,250 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Aug-17 | 2017 | WisePad | WisePad 2 | $ 581,710 |
| Aug-17 | 2017 | WisePad | WisePad 2+ | $ 160 |
| Aug-17 | 2017 | WisePOS | WisePOS | $ 320 |
| Aug-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Aug-17 | 2017 | SimplyPrint | SimplyPrint | $ 3,250 |
| Aug-17 | 2017 | Others | Others | $ - |
| Aug-17 | 2017 | Others | Rubber Clip | $ - |
| Aug-17 | 2017 | Others | Accessories | $ - |
| Aug-17 | 2017 | Royalty Income | Royalty Income | $ 48,125 |
| Aug-17 | 2017 | Service Income | Service Income | $ 5,000 |
| Aug-17 | 2017 | Other Income | Other Income | $ 170,214 |
| Aug-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 353,423 |
| Sep-17 | 2017 | Swiper | Swiper | $ 173,918 |
| Sep-17 | 2017 | Chipper | Chipper | $ 854,981 |
| Sep-17 | 2017 | Chipper | Chipper 2 | $ - |
| Sep-17 | 2017 | Chipper | Chipper 2X | $ 441,670 |
| Sep-17 | 2017 | Chipper | Chipper 2X BT | $ - |
| Sep-17 | 2017 | Chipper | Chipper BT | $ - |
| Sep-17 | 2017 | Chipper | Chipper OTA | $ - |
| Sep-17 | 2017 | Chipper | Chipper Mini | $ - |
| Sep-17 | 2017 | Chipper | Chipper Mini 2 | $ 132,965 |
| Sep-17 | 2017 | WisePad | WisePad | $ - |
| Sep-17 | 2017 | WisePad | WisePad 2 | $ 1,144,640 |
| Sep-17 | 2017 | WisePad | WisePad 2+ | $ 1,350 |
| Sep-17 | 2017 | WisePOS | WisePOS | $ 950 |
| Sep-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Sep-17 | 2017 | SimplyPrint | SimplyPrint | $ 20,100 |
| Sep-17 | 2017 | Others | Others | $ - |
| Sep-17 | 2017 | Others | Rubber Clip | $ - |
| Sep-17 | 2017 | Others | Accessories | $ - |
| Sep-17 | 2017 | Royalty Income | Royalty Income | $ 16,250 |
| Sep-17 | 2017 | Service Income | Service Income | $ 18,400 |
| Sep-17 | 2017 | Other Income | Other Income | $ 58,946 |
| Sep-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 26,063 |
| Oct-17 | 2017 | Swiper | Swiper | $ 75,593 |
| Oct-17 | 2017 | Chipper | Chipper | $ 99,000 |
| Oct-17 | 2017 | Chipper | Chipper 2 | $ - |
| Oct-17 | 2017 | Chipper | Chipper 2X | $ - |
| Oct-17 | 2017 | Chipper | Chipper 2X BT | $ 66,041 |
| Oct-17 | 2017 | Chipper | Chipper BT | $ 806,136 |
| Oct-17 | 2017 | Chipper | Chipper OTA | $ 673,050 |
| Oct-17 | 2017 | Chipper | Chipper Mini | $ - |
| Oct-17 | 2017 | Chipper | Chipper Mini 2 | $ 589,000 |
| Oct-17 | 2017 | WisePad | WisePad | $ 34,570 |
| Oct-17 | 2017 | WisePad | WisePad 2 | $ 1,005,652 |
| Oct-17 | 2017 | WisePad | WisePad 2+ | $ 837,880 |
| Oct-17 | 2017 | WisePOS | WisePOS | $ 360 |
| Oct-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Oct-17 | 2017 | SimplyPrint | SimplyPrint | $ 2,178 |
| Oct-17 | 2017 | Others | Others | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Oct-17 | 2017 | Others | Rubber Clip | $ - |
| Oct-17 | 2017 | Others | Accessories | $ - |
| Oct-17 | 2017 | Royalty Income | Royalty Income | $ 2,500 |
| Oct-17 | 2017 | Service Income | Service Income | $ 8,200 |
| Oct-17 | 2017 | Other Income | Other Income | $ 101,650 |
| Oct-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 23,253 |
| Nov-17 | 2017 | Swiper | Swiper | $ 18,845 |
| Nov-17 | 2017 | Chipper | Chipper | $ 220,420 |
| Nov-17 | 2017 | Chipper | Chipper 2 | $ - |
| Nov-17 | 2017 | Chipper | Chipper 2X | $ 1,900 |
| Nov-17 | 2017 | Chipper | Chipper 2X BT | $ 95,133 |
| Nov-17 | 2017 | Chipper | Chipper BT | $ 1,150,453 |
| Nov-17 | 2017 | Chipper | Chipper OTA | $ 392,520 |
| Nov-17 | 2017 | Chipper | Chipper Mini | $ 1,280,000 |
| Nov-17 | 2017 | Chipper | Chipper Mini 2 | $ - |
| Nov-17 | 2017 | WisePad | WisePad | $ - |
| Nov-17 | 2017 | WisePad | WisePad 2 | $ 1,272,573 |
| Nov-17 | 2017 | WisePad | WisePad 2+ | $ 145,950 |
| Nov-17 | 2017 | WisePOS | WisePOS | $ 8,264 |
| Nov-17 | 2017 | WisePOS | WisePOS V2 | $ - |
| Nov-17 | 2017 | SimplyPrint | SimplyPrint | $ 1,376 |
| Nov-17 | 2017 | Others | Others | $ - |
| Nov-17 | 2017 | Others | Rubber Clip | $ - |
| Nov-17 | 2017 | Others | Accessories | $ - |
| Nov-17 | 2017 | Royalty Income | Royalty Income | $ 3,750 |
| Nov-17 | 2017 | Service Income | Service Income | $ 8,200 |
| Nov-17 | 2017 | Other Income | Other Income | $ 79,265 |
| Nov-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 21,403 |
| Dec-17 | 2017 | Swiper | Swiper | $ 736,118 |
| Dec-17 | 2017 | Chipper | Chipper | $ 195,800 |
| Dec-17 | 2017 | Chipper | Chipper 2 | $ - |
| Dec-17 | 2017 | Chipper | Chipper 2X | $ 76,494 |
| Dec-17 | 2017 | Chipper | Chipper 2X BT | $ 525,520 |
| Dec-17 | 2017 | Chipper | Chipper BT | $ 1,478,325 |
| Dec-17 | 2017 | Chipper | Chipper OTA | $ 807,380 |
| Dec-17 | 2017 | Chipper | Chipper Mini | $ - |
| Dec-17 | 2017 | Chipper | Chipper Mini 2 | $ 880,000 |
| Dec-17 | 2017 | WisePad | WisePad | $ - |
| Dec-17 | 2017 | WisePad | WisePad 2 | $ 1,356,294 |
| Dec-17 | 2017 | WisePad | WisePad 2+ | $ 554,380 |
| Dec-17 | 2017 | WisePOS | WisePOS | $ - |
| Dec-17 | 2017 | WisePOS | WisePOS V2 | $ 8,676 |
| Dec-17 | 2017 | SimplyPrint | SimplyPrint | $ 17,550 |
| Dec-17 | 2017 | Others | Others | $ - |
| Dec-17 | 2017 | Others | Rubber Clip | $ - |
| Dec-17 | 2017 | Others | Accessories | $ - |
| Dec-17 | 2017 | Royalty Income | Royalty Income | $ 206,072 |
| Dec-17 | 2017 | Service Income | Service Income | $ 58,200 |
| Dec-17 | 2017 | Other Income | Other Income | $ 300,560 |
| Dec-17 | 2017 | PRC Recurring Income | PRC Recurring Income | $ 20,787 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jan-18 | 2018 | Swiper | Swiper | $ 504,049 |
| Jan-18 | 2018 | Chipper | Chipper | $ 264,000 |
| Jan-18 | 2018 | Chipper | Chipper 2 | $ - |
| Jan-18 | 2018 | Chipper | Chipper 2X | $ 22,800 |
| Jan-18 | 2018 | Chipper | Chipper 2X BT | $ 26,200 |
| Jan-18 | 2018 | Chipper | Chipper BT | $ 1,031,936 |
| Jan-18 | 2018 | Chipper | Chipper OTA | $ - |
| Jan-18 | 2018 | Chipper | Chipper Mini | $ - |
| Jan-18 | 2018 | Chipper | Chipper Mini 2 | $ - |
| Jan-18 | 2018 | WiseCube | WiseCube | $ - |
| Jan-18 | 2018 | WisePad | WisePad | $ - |
| Jan-18 | 2018 | WisePad | WisePad 2 | $ 35,860 |
| Jan-18 | 2018 | WisePad | WisePad 2 Plus | $ 123,120 |
| Jan-18 | 2018 | WisePOS | WisePOS V1 | $ - |
| Jan-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Jan-18 | 2018 | WisePOS | WisePos V2 | $ 4,735 |
| Jan-18 | 2018 | Simply Print | Simply Print | $ - |
| Jan-18 | 2018 | Others | Others | $ - |
| Jan-18 | 2018 | Others | Rubber Clip | $ - |
| Jan-18 | 2018 | Others | Accessories | $ - |
| Jan-18 | 2018 | Royalty Income | Royalty Income | $ 136,750 |
| Jan-18 | 2018 | Service Income | Service Income | $ 9,200 |
| Jan-18 | 2018 | Other Income | Other Income | $ 113,782 |
| Jan-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 17,972 |
| Feb-18 | 2018 | Swiper | Swiper | $ (9) |
| Feb-18 | 2018 | Chipper | Chipper | $ - |
| Feb-18 | 2018 | Chipper | Chipper 2 | $ - |
| Feb-18 | 2018 | Chipper | Chipper 2X | $ 232,103 |
| Feb-18 | 2018 | Chipper | Chipper 2X BT | $ 101,301 |
| Feb-18 | 2018 | Chipper | Chipper BT | $ 67,500 |
| Feb-18 | 2018 | Chipper | Chipper OTA | $ 18,900 |
| Feb-18 | 2018 | Chipper | Chipper Mini | $ - |
| Feb-18 | 2018 | Chipper | Chipper Mini 2 | $ - |
| Feb-18 | 2018 | WiseCube | WiseCube | $ - |
| Feb-18 | 2018 | WisePad | WisePad | $ - |
| Feb-18 | 2018 | WisePad | WisePad 2 | $ (5,536) |
| Feb-18 | 2018 | WisePad | WisePad 2 Plus | $ 111,340 |
| Feb-18 | 2018 | WisePOS | WisePOS V1 | $ 26,400 |
| Feb-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Feb-18 | 2018 | WisePOS | WisePOS V2 | $ 37,728 |
| Feb-18 | 2018 | Simply Print | Simply Print | $ 1,958 |
| Feb-18 | 2018 | Others | Others | $ - |
| Feb-18 | 2018 | Others | Rubber Clip | $ - |
| Feb-18 | 2018 | Others | Accessories | $ - |
| Feb-18 | 2018 | Royalty Income | Royalty Income | $ 50,000 |
| Feb-18 | 2018 | Service Income | Service Income | $ 8,200 |
| Feb-18 | 2018 | Other Income | Other Income | $ 10,453 |
| Feb-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 14,542 |
| Mar-18 | 2018 | Swiper | Swiper | $ 307,222 |
| Mar-18 | 2018 | Chipper | Chipper | $ 154,000 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Mar-18 | 2018 | Chipper | Chipper 2 | $ - |
| Mar-18 | 2018 | Chipper | Chipper 2X | $ 831,440 |
| Mar-18 | 2018 | Chipper | Chipper 2X BT | $ 362,882 |
| Mar-18 | 2018 | Chipper | Chipper BT | $ 83,100 |
| Mar-18 | 2018 | Chipper | Chipper OTA | $ - |
| Mar-18 | 2018 | Chipper | Chipper Mini | $ - |
| Mar-18 | 2018 | Chipper | Chipper Mini 2 | $ 1,590,000 |
| Mar-18 | 2018 | WiseCube | WiseCube | $ - |
| Mar-18 | 2018 | WisePad | WisePad | $ 8,250 |
| Mar-18 | 2018 | WisePad | WisePad 2 | $ 115,820 |
| Mar-18 | 2018 | WisePad | WisePad 2 Plus | $ 381,860 |
| Mar-18 | 2018 | WisePOS | WisePOS V1 | $ 1,075 |
| Mar-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Mar-18 | 2018 | WisePOS | WisePOS V2 | $ 17,650 |
| Mar-18 | 2018 | Simply Print | Simply Print | $ 3,168 |
| Mar-18 | 2018 | Others | Others | $ - |
| Mar-18 | 2018 | Others | Rubber Clip | $ - |
| Mar-18 | 2018 | Others | Accessories | $ - |
| Mar-18 | 2018 | Royalty Income | Royalty Income | $ 103,875 |
| Mar-18 | 2018 | Service Income | Service Income | $ 8,200 |
| Mar-18 | 2018 | Other Income | Other Income | $ 215,208 |
| Mar-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 9,195 |
| Apr-18 | 2018 | Swiper | Swiper | $ 231,790 |
| Apr-18 | 2018 | Chipper | Chipper | $ 11,000 |
| Apr-18 | 2018 | Chipper | Chipper 2 | $ - |
| Apr-18 | 2018 | Chipper | Chipper 2X | $ - |
| Apr-18 | 2018 | Chipper | Chipper 2X BT | $ 3,394 |
| Apr-18 | 2018 | Chipper | Chipper BT | $ 908,500 |
| Apr-18 | 2018 | Chipper | Chipper OTA | $ - |
| Apr-18 | 2018 | Chipper | Chipper Mini | $ - |
| Apr-18 | 2018 | Chipper | Chipper Mini 2 | $ 80,000 |
| Apr-18 | 2018 | WiseCube | WiseCube | $ - |
| Apr-18 | 2018 | WisePad | WisePad | $ 111,000 |
| Apr-18 | 2018 | WisePad | WisePad 2 | $ 37,147 |
| Apr-18 | 2018 | WisePad | WisePad 2 Plus | $ 430 |
| Apr-18 | 2018 | WisePOS | WisePOS V1 | $ 11,858 |
| Apr-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Apr-18 | 2018 | WisePOS | WisePOS V2 | $ 30,954 |
| Apr-18 | 2018 | Simply Print | Simply Print | $ 13,436 |
| Apr-18 | 2018 | Others | Others | $ - |
| Apr-18 | 2018 | Others | Rubber Clip | $ - |
| Apr-18 | 2018 | Others | Accessories | $ - |
| Apr-18 | 2018 | Royalty Income | Royalty Income | $ 184,152 |
| Apr-18 | 2018 | Service Income | Service Income | $ 8,200 |
| Apr-18 | 2018 | Other Income | Other Income | $ 98,539 |
| Apr-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 30,278 |
| May-18 | 2018 | Swiper | Swiper | $ 39,105 |
| May-18 | 2018 | Chipper | Chipper | $ 110,000 |
| May-18 | 2018 | Chipper | Chipper 2 | $ - |
| May-18 | 2018 | Chipper | Chipper 2X | $ 152,000 |

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| May-18 | 2018 | Chipper | Chipper 2X BT | $        20,000 |
| May-18 | 2018 | Chipper | Chipper BT | $      850,000 |
| May-18 | 2018 | Chipper | Chipper OTA | $          4,400 |
| May-18 | 2018 | Chipper | Chipper Mini | $               - |
| May-18 | 2018 | Chipper | Chipper Mini 2 | $               96 |
| May-18 | 2018 | WiseCube | WiseCube | $               - |
| May-18 | 2018 | WisePad | WisePad | $        25,000 |
| May-18 | 2018 | WisePad | WisePad 2 | $          4,300 |
| May-18 | 2018 | WisePad | WisePad 2 Plus | $        36,150 |
| May-18 | 2018 | WisePOS | WisePOS V1 | $               - |
| May-18 | 2018 | WisePos | WisePos V1.1 | $               - |
| May-18 | 2018 | WisePOS | WisePOS V2 | $      133,996 |
| May-18 | 2018 | Simply Print | Simply Print | $          7,561 |
| May-18 | 2018 | Others | Others | $               - |
| May-18 | 2018 | Others | Rubber Clip | $               - |
| May-18 | 2018 | Others | Accessories | $               - |
| May-18 | 2018 | Royalty Income | Royalty Income | $        57,500 |
| May-18 | 2018 | Service Income | Service Income | $          8,200 |
| May-18 | 2018 | Other Income | Other Income | $      116,355 |
| May-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $          3,975 |
| Jun-18 | 2018 | Swiper | Swiper | $      384,194 |
| Jun-18 | 2018 | Chipper | Chipper | $               - |
| Jun-18 | 2018 | Chipper | Chipper 2 | $               - |
| Jun-18 | 2018 | Chipper | Chipper 2X | $        76,140 |
| Jun-18 | 2018 | Chipper | Chipper 2X BT | $          5,495 |
| Jun-18 | 2018 | Chipper | Chipper BT | $      990,958 |
| Jun-18 | 2018 | Chipper | Chipper OTA | $      558,000 |
| Jun-18 | 2018 | Chipper | Chipper Mini | $               - |
| Jun-18 | 2018 | Chipper | Chipper Mini 2 | $      320,000 |
| Jun-18 | 2018 | WiseCube | WiseCube | $               - |
| Jun-18 | 2018 | WisePad | WisePad | $               - |
| Jun-18 | 2018 | WisePad | WisePad 2 | $      105,160 |
| Jun-18 | 2018 | WisePad | WisePad 2 Plus | $      511,507 |
| Jun-18 | 2018 | WisePOS | WisePOS V1 | $      232,030 |
| Jun-18 | 2018 | WisePos | WisePos V1.1 | $      525,000 |
| Jun-18 | 2018 | WisePOS | WisePOS V2 | $          8,748 |
| Jun-18 | 2018 | Simply Print | Simply Print | $          1,000 |
| Jun-18 | 2018 | Others | Others | $               - |
| Jun-18 | 2018 | Others | Rubber Clip | $               - |
| Jun-18 | 2018 | Others | Accessories | $               - |
| Jun-18 | 2018 | Royalty Income | Royalty Income | $      215,625 |
| Jun-18 | 2018 | Service Income | Service Income | $        11,250 |
| Jun-18 | 2018 | Other Income | Other Income | $        12,006 |
| Jun-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $          7,685 |
| Jul-18 | 2018 | Swiper | Swiper | $        45,330 |
| Jul-18 | 2018 | Chipper | Chipper | $               - |
| Jul-18 | 2018 | Chipper | Chipper 2 | $               - |
| Jul-18 | 2018 | Chipper | Chipper 2X | $          1,092 |
| Jul-18 | 2018 | Chipper | Chipper 2X BT | $        52,903 |
| Jul-18 | 2018 | Chipper | Chipper BT | $   2,504,050 |

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jul-18 | 2018 | Chipper | Chipper OTA | $ - |
| Jul-18 | 2018 | Chipper | Chipper Mini | $ - |
| Jul-18 | 2018 | Chipper | Chipper Mini 2 | $ 552,000 |
| Jul-18 | 2018 | WiseCube | WiseCube | $ - |
| Jul-18 | 2018 | WisePad | WisePad | $ 102,600 |
| Jul-18 | 2018 | WisePad | WisePad 2 | $ 731,790 |
| Jul-18 | 2018 | WisePad | WisePad 2 Plus | $ 241,930 |
| Jul-18 | 2018 | WisePOS | WisePOS V1 | $ - |
| Jul-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Jul-18 | 2018 | WisePOS | WisePOS V2 | $ 124,720 |
| Jul-18 | 2018 | Simply Print | Simply Print | $ 6,500 |
| Jul-18 | 2018 | Others | Others | $ - |
| Jul-18 | 2018 | Others | Rubber Clip | $ - |
| Jul-18 | 2018 | Others | Accessories | $ - |
| Jul-18 | 2018 | Royalty Income | Royalty Income | $ 91,125 |
| Jul-18 | 2018 | Service Income | Service Income | $ 43,300 |
| Jul-18 | 2018 | Other Income | Other Income | $ 283,243 |
| Jul-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 15,369 |
| Aug-18 | 2018 | Swiper | Swiper | $ 63,849 |
| Aug-18 | 2018 | Chipper | Chipper | $ - |
| Aug-18 | 2018 | Chipper | Chipper 2 | $ - |
| Aug-18 | 2018 | Chipper | Chipper 2X | $ 755 |
| Aug-18 | 2018 | Chipper | Chipper 2X BT | $ 171,298 |
| Aug-18 | 2018 | Chipper | Chipper BT | $ 2,429,184 |
| Aug-18 | 2018 | Chipper | Chipper OTA | $ 660 |
| Aug-18 | 2018 | Chipper | Chipper Mini | $ - |
| Aug-18 | 2018 | Chipper | Chipper Mini 2 | $ - |
| Aug-18 | 2018 | WiseCube | WiseCube | $ - |
| Aug-18 | 2018 | WisePad | WisePad | $ - |
| Aug-18 | 2018 | WisePad | WisePad 2 | $ 88,827 |
| Aug-18 | 2018 | WisePad | WisePad 2 Plus | $ 167,425 |
| Aug-18 | 2018 | WisePOS | WisePOS V1 | $ - |
| Aug-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Aug-18 | 2018 | WisePOS | WisePOS V2 | $ 28,306 |
| Aug-18 | 2018 | Simply Print | Simply Print | $ 12,835 |
| Aug-18 | 2018 | Others | Others | $ - |
| Aug-18 | 2018 | Others | Rubber Clip | $ - |
| Aug-18 | 2018 | Others | Accessories | $ - |
| Aug-18 | 2018 | Royalty Income | Royalty Income | $ 94,250 |
| Aug-18 | 2018 | Service Income | Service Income | $ 8,200 |
| Aug-18 | 2018 | Other Income | Other Income | $ 264,008 |
| Aug-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 4,611 |
| Sep-18 | 2018 | Swiper | Swiper | $ 175,450 |
| Sep-18 | 2018 | Chipper | Chipper | $ - |
| Sep-18 | 2018 | Chipper | Chipper 2 | $ - |
| Sep-18 | 2018 | Chipper | Chipper 2X | $ 57,000 |
| Sep-18 | 2018 | Chipper | Chipper 2X BT | $ 173,846 |
| Sep-18 | 2018 | Chipper | Chipper BT | $ 1,672,192 |
| Sep-18 | 2018 | Chipper | Chipper OTA | $ 225,000 |
| Sep-18 | 2018 | Chipper | Chipper Mini | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Sep-18 | 2018 | Chipper | Chipper Mini 2 | $ - |
| Sep-18 | 2018 | WiseCube | WiseCube | $ - |
| Sep-18 | 2018 | WisePad | WisePad | $ 78,210 |
| Sep-18 | 2018 | WisePad | WisePad 2 | $ 811,690 |
| Sep-18 | 2018 | WisePad | WisePad 2 Plus | $ 29,108 |
| Sep-18 | 2018 | WisePOS | WisePOS V1 | $ - |
| Sep-18 | 2018 | WisePos | WisePos V1.1 | $ 90,500 |
| Sep-18 | 2018 | WisePOS | WisePOS V2 | $ 42,230 |
| Sep-18 | 2018 | Simply Print | Simply Print | $ - |
| Sep-18 | 2018 | Others | Others | $ - |
| Sep-18 | 2018 | Others | Rubber Clip | $ - |
| Sep-18 | 2018 | Others | Accessories | $ - |
| Sep-18 | 2018 | Royalty Income | Royalty Income | $ (10,503) |
| Sep-18 | 2018 | Service Income | Service Income | $ 10,200 |
| Sep-18 | 2018 | Other Income | Other Income | $ 107,343 |
| Sep-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 10,144 |
| Oct-18 | 2018 | Swiper | Swiper | $ 175,450 |
| Oct-18 | 2018 | Chipper | Chipper | $ - |
| Oct-18 | 2018 | Chipper | Chipper 2 | $ - |
| Oct-18 | 2018 | Chipper | Chipper 2X | $ 32 |
| Oct-18 | 2018 | Chipper | Chipper 2X BT | $ 273,605 |
| Oct-18 | 2018 | Chipper | Chipper BT | $ 401,950 |
| Oct-18 | 2018 | Chipper | Chipper OTA | $ 235,032 |
| Oct-18 | 2018 | Chipper | Chipper Mini | $ - |
| Oct-18 | 2018 | Chipper | Chipper Mini 2 | $ - |
| Oct-18 | 2018 | WiseCube | WiseCube | $ - |
| Oct-18 | 2018 | WisePad | WisePad | $ 277,400 |
| Oct-18 | 2018 | WisePad | WisePad 2 | $ 1,031,044 |
| Oct-18 | 2018 | WisePad | WisePad 2 Plus | $ 201,715 |
| Oct-18 | 2018 | WisePOS | WisePOS V1 | $ 702 |
| Oct-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Oct-18 | 2018 | WisePOS | WisePOS V2 | $ 834,020 |
| Oct-18 | 2018 | Simply Print | Simply Print | $ 3,656 |
| Oct-18 | 2018 | Others | Others | $ - |
| Oct-18 | 2018 | Others | Rubber Clip | $ - |
| Oct-18 | 2018 | Others | Accessories | $ - |
| Oct-18 | 2018 | Royalty Income | Royalty Income | $ 23,916 |
| Oct-18 | 2018 | Service Income | Service Income | $ 40,700 |
| Oct-18 | 2018 | Other Income | Other Income | $ 47,632 |
| Oct-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 4,457 |
| Nov-18 | 2018 | Swiper | Swiper | $ 517,892 |
| Nov-18 | 2018 | Chipper | Chipper | $ 105,000 |
| Nov-18 | 2018 | Chipper | Chipper 2 | $ - |
| Nov-18 | 2018 | Chipper | Chipper 2X | $ 19,000 |
| Nov-18 | 2018 | Chipper | Chipper 2X BT | $ 418,300 |
| Nov-18 | 2018 | Chipper | Chipper BT | $ 1,551,000 |
| Nov-18 | 2018 | Chipper | Chipper OTA | $ 470,000 |
| Nov-18 | 2018 | Chipper | Chipper Mini | $ - |
| Nov-18 | 2018 | Chipper | Chipper Mini 2 | $ 180,000 |
| Nov-18 | 2018 | WiseCube | WiseCube | $ 3,234 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Nov-18 | 2018 | WisePad | WisePad | $ - |
| Nov-18 | 2018 | WisePad | WisePad 2 | $ 150,625 |
| Nov-18 | 2018 | WisePad | WisePad 2 Plus | $ 767,004 |
| Nov-18 | 2018 | WisePOS | WisePOS V1 | $ - |
| Nov-18 | 2018 | WisePos | WisePos V1.1 | $ - |
| Nov-18 | 2018 | WisePOS | WisePOS V2 | $ 227,946 |
| Nov-18 | 2018 | Simply Print | Simply Print | $ 156 |
| Nov-18 | 2018 | Others | Others | $ - |
| Nov-18 | 2018 | Others | Rubber Clip | $ - |
| Nov-18 | 2018 | Others | Accessories | $ - |
| Nov-18 | 2018 | Royalty Income | Royalty Income | $ 136,000 |
| Nov-18 | 2018 | Service Income | Service Income | $ 18,225 |
| Nov-18 | 2018 | Other Income | Other Income | $ 35,350 |
| Nov-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 81,154 |
| Dec-18 | 2018 | Swiper | Swiper | $ 496,310 |
| Dec-18 | 2018 | Chipper | Chipper | $ - |
| Dec-18 | 2018 | Chipper | Chipper 2 | $ - |
| Dec-18 | 2018 | Chipper | Chipper 2X | $ 76,000 |
| Dec-18 | 2018 | Chipper | Chipper 2X BT | $ 1,108,612 |
| Dec-18 | 2018 | Chipper | Chipper BT | $ 39,600 |
| Dec-18 | 2018 | Chipper | Chipper OTA | $ 44,000 |
| Dec-18 | 2018 | Chipper | Chipper Mini | $ - |
| Dec-18 | 2018 | Chipper | Chipper Mini 2 | $ - |
| Dec-18 | 2018 | WiseCube | WiseCube | $ - |
| Dec-18 | 2018 | WisePad | WisePad | $ - |
| Dec-18 | 2018 | WisePad | WisePad 2 | $ 533,711 |
| Dec-18 | 2018 | WisePad | WisePad 2 Plus | $ 3,898,368 |
| Dec-18 | 2018 | WisePOS | WisePOS V1 | $ - |
| Dec-18 | 2018 | WisePos | WisePos V1.1 | $ 687,000 |
| Dec-18 | 2018 | WisePOS | WisePOS V2 | $ 501,360 |
| Dec-18 | 2018 | Simply Print | Simply Print | $ 228,758 |
| Dec-18 | 2018 | Others | Others | $ - |
| Dec-18 | 2018 | Others | Rubber Clip | $ - |
| Dec-18 | 2018 | Others | Accessories | $ - |
| Dec-18 | 2018 | Royalty Income | Royalty Income | $ 128,500 |
| Dec-18 | 2018 | Service Income | Service Income | $ 365,020 |
| Dec-18 | 2018 | Other Income | Other Income | $ 788,415 |
| Dec-18 | 2018 | PRC Recurring Income | PRC Recurring Income | $ 74,102 |
| Jan-19 | 2019 | Swiper | Swiper | $ 413,655 |
| Jan-19 | 2019 | 7MD | 7MD | $ - |
| Jan-19 | 2019 | Chipper | Chipper | $ - |
| Jan-19 | 2019 | Chipper | Chipper 2 | $ - |
| Jan-19 | 2019 | Chipper | Chipper 2X | $ - |
| Jan-19 | 2019 | Chipper | Chipper 2X BT | $ 343,820 |
| Jan-19 | 2019 | Chipper | Chipper BT | $ 2,464,400 |
| Jan-19 | 2019 | Chipper | Chipper OTA | $ 658 |
| Jan-19 | 2019 | Chipper | Chipper Mini | $ - |
| Jan-19 | 2019 | Chipper | Chipper Mini 2 | $ 180,000 |
| Jan-19 | 2019 | Forecourt Connectors | Forecourt DEX controller | |
| Jan-19 | 2019 | Scan and Pay | Scan and Pay | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jan-19 | 2019 | WiseCube | WiseCube | $    - |
| Jan-19 | 2019 | WisePad | WisePad | $    - |
| Jan-19 | 2019 | WisePad | WisePad 2 | $    20,900 |
| Jan-19 | 2019 | WisePad | WisePad 2 Plus | $    1,435 |
| Jan-19 | 2019 | WisePad | WisePad 3 | $    - |
| Jan-19 | 2019 | WisePOS | WisePOS V1 | $    2,489 |
| Jan-19 | 2019 | WisePos | WisePos V1.1 | $    - |
| Jan-19 | 2019 | WisePOS | WisePOS V2 | $    70,725 |
| Jan-19 | 2019 | WisePOS | WisePOS Plus | $    - |
| Jan-19 | 2019 | Simply Print | Simply Print | $    13,444 |
| Jan-19 | 2019 | Others | Others | $    - |
| Jan-19 | 2019 | Others | Rubber Clip | $    - |
| Jan-19 | 2019 | Others | Accessories | $    - |
| Jan-19 | 2019 | Royalty Income | Royalty Income | $    141,536 |
| Jan-19 | 2019 | Service Income | Service Income | $    8,300 |
| Jan-19 | 2019 | Other Income | Other Income | $    21,857 |
| Jan-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $    20,209 |
| Feb-19 | 2019 | Swiper | Swiper | $    - |
| Feb-19 | 2019 | 7MD | 7MD | $    - |
| Feb-19 | 2019 | Chipper | Chipper | $    - |
| Feb-19 | 2019 | Chipper | Chipper 2 | $    - |
| Feb-19 | 2019 | Chipper | Chipper 2X | $    76,114 |
| Feb-19 | 2019 | Chipper | Chipper 2X BT | $    131,568 |
| Feb-19 | 2019 | Chipper | Chipper BT | $    4,270 |
| Feb-19 | 2019 | Chipper | Chipper OTA | $    68 |
| Feb-19 | 2019 | Chipper | Chipper Mini | $    - |
| Feb-19 | 2019 | Chipper | Chipper Mini 2 | $    - |
| Feb-19 | 2019 | Forecourt Connectors | Forecourt DEX controller | |
| Feb-19 | 2019 | Scan and Pay | Scan and Pay | |
| Feb-19 | 2019 | WiseCube | WiseCube | $    5,375 |
| Feb-19 | 2019 | WisePad | WisePad | $    - |
| Feb-19 | 2019 | WisePad | WisePad 2 | $    - |
| Feb-19 | 2019 | WisePad | WisePad 2 Plus | $    68,427 |
| Feb-19 | 2019 | WisePad | WisePad 3 | $    - |
| Feb-19 | 2019 | WisePOS | WisePOS V1 | $    4,750 |
| Feb-19 | 2019 | WisePos | WisePos V1.1 | $    - |
| Feb-19 | 2019 | WisePOS | WisePOS V2 | $    90,000 |
| Feb-19 | 2019 | WisePOS | WisePOS Plus | $    - |
| Feb-19 | 2019 | Simply Print | Simply Print | $    132,264 |
| Feb-19 | 2019 | Others | Others | $    - |
| Feb-19 | 2019 | Others | Rubber Clip | $    - |
| Feb-19 | 2019 | Others | Accessories | $    - |
| Feb-19 | 2019 | Royalty Income | Royalty Income | $    66,000 |
| Feb-19 | 2019 | Service Income | Service Income | $    57,775 |
| Feb-19 | 2019 | Other Income | Other Income | $    26,717 |
| Feb-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $    80,687 |
| Mar-19 | 2019 | Swiper | Swiper | $    - |
| Mar-19 | 2019 | 7MD | 7MD | $    - |
| Mar-19 | 2019 | Chipper | Chipper | $    - |
| Mar-19 | 2019 | Chipper | Chipper 2 | $    - |

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Mar-19 | 2019 | Chipper | Chipper 2X | $ 34,200 |
| Mar-19 | 2019 | Chipper | Chipper 2X BT | $ 223,920 |
| Mar-19 | 2019 | Chipper | Chipper BT | $ 646,200 |
| Mar-19 | 2019 | Chipper | Chipper OTA | $ 44,000 |
| Mar-19 | 2019 | Chipper | Chipper Mini | $ - |
| Mar-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Mar-19 | 2019 | Forecourt Connectors | Forecourt DEX controller | |
| Mar-19 | 2019 | Scan and Pay | Scan and Pay | |
| Mar-19 | 2019 | WiseCube | WiseCube | $ 27,189 |
| Mar-19 | 2019 | WisePad | WisePad | $ - |
| Mar-19 | 2019 | WisePad | WisePad 2 | $ 2,419,545 |
| Mar-19 | 2019 | WisePad | WisePad 2 Plus | $ 102,794 |
| Mar-19 | 2019 | WisePad | WisePad 3 | $ - |
| Mar-19 | 2019 | WisePOS | WisePos V1 | $ - |
| Mar-19 | 2019 | WisePos | WisePos V1.1 | $ - |
| Mar-19 | 2019 | WisePOS | WisePos V2 | $ 269,000 |
| Mar-19 | 2019 | WisePOS | WisePOS Plus | $ - |
| Mar-19 | 2019 | Simply Print | Simply Print | $ - |
| Mar-19 | 2019 | Others | Others | $ - |
| Mar-19 | 2019 | Others | Rubber Clip | $ - |
| Mar-19 | 2019 | Others | Accessories | $ - |
| Mar-19 | 2019 | Royalty Income | Royalty Income | $ 68,000 |
| Mar-19 | 2019 | Service Income | Service Income | $ 141,650 |
| Mar-19 | 2019 | Other Income | Other Income | $ 27,729 |
| Mar-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ 36,234 |
| Apr-19 | 2019 | Swiper | Swiper | $ 63,427 |
| Apr-19 | 2019 | 7MD | 7MD | $ - |
| Apr-19 | 2019 | Chipper | Chipper | $ - |
| Apr-19 | 2019 | Chipper | Chipper 2 | $ - |
| Apr-19 | 2019 | Chipper | Chipper 2X | $ 41,800 |
| Apr-19 | 2019 | Chipper | Chipper 2X BT | $ 537,906 |
| Apr-19 | 2019 | Chipper | Chipper BT | $ 1,242,450 |
| Apr-19 | 2019 | Chipper | Chipper OTA | $ 114,400 |
| Apr-19 | 2019 | Chipper | Chipper Mini | $ - |
| Apr-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Apr-19 | 2019 | Forecourt Connectors | Forecourt DEX controller | |
| Apr-19 | 2019 | Scan and Pay | Scan and Pay | |
| Apr-19 | 2019 | WiseCube | WiseCube | $ 24,618 |
| Apr-19 | 2019 | WisePad | WisePad | $ - |
| Apr-19 | 2019 | WisePad | WisePad 2 | $ 29,744 |
| Apr-19 | 2019 | WisePad | WisePad 2 Plus | $ 28,800 |
| Apr-19 | 2019 | WisePad | WisePad 3 | $ - |
| Apr-19 | 2019 | WisePOS | WisePOS V1 | $ - |
| Apr-19 | 2019 | WisePos | WisePos V1.1 | $ - |
| Apr-19 | 2019 | WisePOS | WisePOS V2 | $ - |
| Apr-19 | 2019 | WisePOS | WisePOS Plus | $ 12,000 |
| Apr-19 | 2019 | Simply Print | Simply Print | $ 2,670 |
| Apr-19 | 2019 | Others | Others | $ - |
| Apr-19 | 2019 | Others | Rubber Clip | $ - |
| Apr-19 | 2019 | Others | Accessories | $ - |

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Apr-19 | 2019 | Royalty Income | Royalty Income | $ 69,750 |
| Apr-19 | 2019 | Service Income | Service Income | $ (4,865) |
| Apr-19 | 2019 | Other Income | Other Income | $ 18,895 |
| Apr-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ - |
| May-19 | 2019 | Swiper | Swiper | $ 58,073 |
| May-19 | 2019 | 7MD | 7MD | $ - |
| May-19 | 2019 | Chipper | Chipper | $ - |
| May-19 | 2019 | Chipper | Chipper 2 | $ - |
| May-19 | 2019 | Chipper | Chipper 2X | $ - |
| May-19 | 2019 | Chipper | Chipper 2X BT | $ 667,430 |
| May-19 | 2019 | Chipper | Chipper BT | $ 1,401,650 |
| May-19 | 2019 | Chipper | Chipper OTA | $ 44,000 |
| May-19 | 2019 | Chipper | Chipper Mini | $ - |
| May-19 | 2019 | Chipper | Chipper Mini 2 | $ (96) |
| May-19 | 2019 | Forecourt Connectors | Forecourt DEX controller | $ - |
| May-19 | 2019 | Scan and Pay | Scan and Pay | |
| May-19 | 2019 | WiseCube | WiseCube | $ 77,400 |
| May-19 | 2019 | WisePad | WisePad | $ 208,655 |
| May-19 | 2019 | WisePad | WisePad 2 | $ 164,515 |
| May-19 | 2019 | WisePad | WisePad 2 Plus | $ 38,596 |
| May-19 | 2019 | WisePad | WisePad 3 | $ - |
| May-19 | 2019 | WisePOS | WisePos V1 | $ - |
| May-19 | 2019 | WisePos | WisePos V1.1 | $ - |
| May-19 | 2019 | WisePOS | WisePOS V2 | $ (13,065) |
| May-19 | 2019 | WisePOS | WisePOS Plus | $ 4,390 |
| May-19 | 2019 | Simply Print | Simply Print | $ 30,849 |
| May-19 | 2019 | Others | Others | $ - |
| May-19 | 2019 | Others | Rubber Clip | $ - |
| May-19 | 2019 | Others | Accessories | $ - |
| May-19 | 2019 | Royalty Income | Royalty Income | $ 177,741 |
| May-19 | 2019 | Service Income | Service Income | $ 74,338 |
| May-19 | 2019 | Other Income | Other Income | $ 51,835 |
| May-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ 13,402 |
| Jun-19 | 2019 | Swiper | Swiper | $ - |
| Jun-19 | 2019 | 7MD | 7MD | $ - |
| Jun-19 | 2019 | Chipper | Chipper | $ - |
| Jun-19 | 2019 | Chipper | Chipper 2 | $ - |
| Jun-19 | 2019 | Chipper | Chipper 2X | $ 76,000 |
| Jun-19 | 2019 | Chipper | Chipper 2X BT | $ 611,900 |
| Jun-19 | 2019 | Chipper | Chipper BT | $ 1,342,846 |
| Jun-19 | 2019 | Chipper | Chipper OTA | $ - |
| Jun-19 | 2019 | Chipper | Chipper Mini | $ - |
| Jun-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Jun-19 | 2019 | Forecourt DEX controller | Forecourt DEX controller | |
| Jun-19 | 2019 | Scan and Pay | Scan and Pay | |
| Jun-19 | 2019 | WiseCube | WiseCube | $ 161,250 |
| Jun-19 | 2019 | WisePad | WisePad | $ 25,150 |
| Jun-19 | 2019 | WisePad | WisePad 2 | $ 77,015 |
| Jun-19 | 2019 | WisePad | WisePad 2 Plus | $ 31,540 |
| Jun-19 | 2019 | WisePad | WisePad 3 | $ - |

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jun-19 | 2019 | WisePOS | WisePOS V1 | $ - |
| Jun-19 | 2019 | WisePos | WisePos V1.1 | $ - |
| Jun-19 | 2019 | WisePOS | WisePOS V2 | $ 210,996 |
| Jun-19 | 2019 | WisePOS | WisePOS Plus | $ 860 |
| Jun-19 | 2019 | Simply Print | Simply Print | $ - |
| Jun-19 | 2019 | Others | Others | $ - |
| Jun-19 | 2019 | Others | Rubber Clip | $ - |
| Jun-19 | 2019 | Others | Accessories | $ - |
| Jun-19 | 2019 | Royalty Income | Royalty Income | $ 68,000 |
| Jun-19 | 2019 | Service Income | Service Income | $ 112,144 |
| Jun-19 | 2019 | Other Income | Other Income | $ 62,308 |
| Jun-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ - |
| Jul-19 | 2019 | Swiper | Swiper | $ - |
| Jul-19 | 2019 | 7MD | 7MD | $ 7,600 |
| Jul-19 | 2019 | Chipper | Chipper | $ - |
| Jul-19 | 2019 | Chipper | Chipper 2 | $ - |
| Jul-19 | 2019 | Chipper | Chipper 2X | $ 76,000 |
| Jul-19 | 2019 | Chipper | Chipper 2X BT | $ 380,790 |
| Jul-19 | 2019 | Chipper | Chipper BT | $ 211,600 |
| Jul-19 | 2019 | Chipper | Chipper OTA | $ - |
| Jul-19 | 2019 | Chipper | Chipper Mini | $ - |
| Jul-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Jul-19 | 2019 | Forecourt Connectors | Forecourt DEX controller | $ - |
| Jul-19 | 2019 | Scan and Pay | Scan and Pay | $ - |
| Jul-19 | 2019 | WiseCube | WiseCube | $ 190,935 |
| Jul-19 | 2019 | WisePad | WisePad | $ - |
| Jul-19 | 2019 | WisePad | WisePad 2 | $ 169,575 |
| Jul-19 | 2019 | WisePad | WisePad 2 Plus | $ 604,877 |
| Jul-19 | 2019 | WisePad | WisePad 3 | $ - |
| Jul-19 | 2019 | WisePOS | WisePOS V1 | $ - |
| Jul-19 | 2019 | WisePos | WisePos V1.1 | $ - |
| Jul-19 | 2019 | WisePOS | WisePOS V2 | $ - |
| Jul-19 | 2019 | WisePOS | WisePOS Plus | $ 7,373 |
| Jul-19 | 2019 | Simply Print | Simply Print | $ 2,320 |
| Jul-19 | 2019 | Others | Others | $ - |
| Jul-19 | 2019 | Others | Rubber Clip | $ - |
| Jul-19 | 2019 | Others | Accessories | $ - |
| Jul-19 | 2019 | Royalty Income | Royalty Income | $ 66,000 |
| Jul-19 | 2019 | Service Income | Service Income | $ 81,662 |
| Jul-19 | 2019 | Other Income | Other Income | $ 102,972 |
| Jul-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ 6,784 |
| Aug-19 | 2019 | Swiper | Swiper | $ - |
| Aug-19 | 2019 | 7MD | 7MD | $ 218,386 |
| Aug-19 | 2019 | Chipper | Chipper | $ - |
| Aug-19 | 2019 | Chipper | Chipper 2 | $ - |
| Aug-19 | 2019 | Chipper | Chipper 2X | $ - |
| Aug-19 | 2019 | Chipper | Chipper 2X BT | $ 543,672 |
| Aug-19 | 2019 | Chipper | Chipper BT | $ 920,246 |
| Aug-19 | 2019 | Chipper | Chipper OTA | $ 54,000 |
| Aug-19 | 2019 | Chipper | Chipper Mini | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Aug-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Aug-19 | 2019 | Forecourt DEX controller | Forecourt DEX controller | |
| Aug-19 | 2019 | Scan and Pay | Scan and Pay | |
| Aug-19 | 2019 | WiseCube | WiseCube | $ 245,000 |
| Aug-19 | 2019 | WisePad | WisePad | $ - |
| Aug-19 | 2019 | WisePad | WisePad 2 | $ 4,262 |
| Aug-19 | 2019 | WisePad | WisePad 2 Plus | $ 52,800 |
| Aug-19 | 2019 | WisePad | WisePad 3 | $ 150 |
| Aug-19 | 2019 | WisePOS | WisePOS V1 | $ - |
| Aug-19 | 2019 | WisePos | WisePos V1.1 | $ - |
| Aug-19 | 2019 | WisePOS | WisePOS V2 | $ 102,000 |
| Aug-19 | 2019 | WisePOS | WisePOS Plus | $ 3,468 |
| Aug-19 | 2019 | Simply Print | Simply Print | $ 3,406 |
| Aug-19 | 2019 | Others | Others | $ - |
| Aug-19 | 2019 | Others | Rubber Clip | $ - |
| Aug-19 | 2019 | Others | Accessories | $ - |
| Aug-19 | 2019 | Royalty Income | Royalty Income | $ 86,359 |
| Aug-19 | 2019 | Service Income | Service Income | $ 138,349 |
| Aug-19 | 2019 | Other Income | Other Income | $ 103,994 |
| Aug-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ - |
| Sep-19 | 2019 | Swiper | Swiper | $ 14,518 |
| Sep-19 | 2019 | 7MD | 7MD | $ 1,515,504 |
| Sep-19 | 2019 | Chipper | Chipper | $ - |
| Sep-19 | 2019 | Chipper | Chipper 2 | $ - |
| Sep-19 | 2019 | Chipper | Chipper 2X | $ - |
| Sep-19 | 2019 | Chipper | Chipper 2X BT | $ 469,955 |
| Sep-19 | 2019 | Chipper | Chipper BT | $ 2,436,040 |
| Sep-19 | 2019 | Chipper | Chipper OTA | $ - |
| Sep-19 | 2019 | Chipper | Chipper Mini | $ - |
| Sep-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Sep-19 | 2019 | Forecourt DEX controller | Forecourt DEX controller | |
| Sep-19 | 2019 | Scan and Pay | Scan and Pay | |
| Sep-19 | 2019 | WiseCube | WiseCube | $ 497,050 |
| Sep-19 | 2019 | WisePad | WisePad | $ - |
| Sep-19 | 2019 | WisePad | WisePad 2 | $ 102,242 |
| Sep-19 | 2019 | WisePad | WisePad 2 Plus | $ - |
| Sep-19 | 2019 | WisePad | WisePad 3 | $ - |
| Sep-19 | 2019 | WisePOS | WisePOS V1 | $ 68 |
| Sep-19 | 2019 | WisePos | WisePos V1.1 | $ - |
| Sep-19 | 2019 | WisePOS | WisePOS V2 | $ 2,355 |
| Sep-19 | 2019 | WisePOS | WisePOS Plus | $ 723,415 |
| Sep-19 | 2019 | Simply Print | Simply Print | $ - |
| Sep-19 | 2019 | Others | Others | $ - |
| Sep-19 | 2019 | Others | Rubber Clip | $ - |
| Sep-19 | 2019 | Others | Accessories | $ - |
| Sep-19 | 2019 | Royalty Income | Royalty Income | $ 70,500 |
| Sep-19 | 2019 | Service Income | Service Income | $ 165,051 |
| Sep-19 | 2019 | Other Income | Other Income | $ 21,525 |
| Sep-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ - |
| Oct-19 | 2019 | Swiper | Swiper | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Oct-19 | 2019 | 7MD | 7MD | $ 4,630,142 |
| Oct-19 | 2019 | Chipper | Chipper | $ - |
| Oct-19 | 2019 | Chipper | Chipper 2 | $ - |
| Oct-19 | 2019 | Chipper | Chipper 2X | $ - |
| Oct-19 | 2019 | Chipper | Chipper 2X BT | $ 841,425 |
| Oct-19 | 2019 | Chipper | Chipper BT | $ 1,677,700 |
| Oct-19 | 2019 | Chipper | Chipper OTA | $ - |
| Oct-19 | 2019 | Chipper | Chipper Mini | $ - |
| Oct-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Oct-19 | 2019 | Forecourt DEX controller | Forecourt DEX controller | |
| Oct-19 | 2019 | Scan and Pay | Scan and Pay | |
| Oct-19 | 2019 | WiseCube | WiseCube | $ 553,100 |
| Oct-19 | 2019 | WisePad | WisePad | $ - |
| Oct-19 | 2019 | WisePad | WisePad 2 | $ 204,294 |
| Oct-19 | 2019 | WisePad | WisePad 2 Plus | $ 7,260 |
| Oct-19 | 2019 | WisePad | WisePad 3 | $ - |
| Oct-19 | 2019 | WisePOS | WisePOS V1 | $ - |
| Oct-19 | 2019 | WisePos | WisePos V1.1 | $ (3,425) |
| Oct-19 | 2019 | WisePOS | WisePOS V2 | $ - |
| Oct-19 | 2019 | WisePOS | WisePOS Plus | $ 730,992 |
| Oct-19 | 2019 | Simply Print | Simply Print | $ 329 |
| Oct-19 | 2019 | Others | Others | $ - |
| Oct-19 | 2019 | Others | Rubber Clip | $ - |
| Oct-19 | 2019 | Others | Accessories | $ - |
| Oct-19 | 2019 | Royalty Income | Royalty Income | $ 66,000 |
| Oct-19 | 2019 | Service Income | Service Income | $ 1,087,957 |
| Oct-19 | 2019 | Other Income | Other Income | $ 267,392 |
| Oct-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ 38,580 |
| Nov-19 | 2019 | Swiper | Swiper | $ - |
| Nov-19 | 2019 | 7MD | 7MD | $ 6,247,606 |
| Nov-19 | 2019 | Chipper | Chipper | $ - |
| Nov-19 | 2019 | Chipper | Chipper 2 | $ - |
| Nov-19 | 2019 | Chipper | Chipper 2X | $ 76,000 |
| Nov-19 | 2019 | Chipper | Chipper 2X BT | $ 847,920 |
| Nov-19 | 2019 | Chipper | Chipper BT | $ 866,594 |
| Nov-19 | 2019 | Chipper | Chipper OTA | $ - |
| Nov-19 | 2019 | Chipper | Chipper Mini | $ - |
| Nov-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Nov-19 | 2019 | Forecourt DEX controller | Forecourt DEX controller | |
| Nov-19 | 2019 | Scan and Pay | Scan and Pay | |
| Nov-19 | 2019 | WiseCube | WiseCube | $ 494,105 |
| Nov-19 | 2019 | WisePad | WisePad | $ - |
| Nov-19 | 2019 | WisePad | WisePad 2 | $ 270,179 |
| Nov-19 | 2019 | WisePad | WisePad 2 Plus | $ - |
| Nov-19 | 2019 | WisePad | WisePad 3 | $ - |
| Nov-19 | 2019 | WisePOS | WisePOS V1 | $ 3,128 |
| Nov-19 | 2019 | WisePOS | WisePos V1.1 | $ - |
| Nov-19 | 2019 | WisePOS | WisePOS V2 | $ - |
| Nov-19 | 2019 | WisePOS | WisePOS Plus | $ 708,417 |
| Nov-19 | 2019 | Simply Print | Simply Print | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit G-4

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Nov-19 | 2019 | Others | Others | $ - |
| Nov-19 | 2019 | Others | Rubber Clip | $ - |
| Nov-19 | 2019 | Others | Accessories | $ - |
| Nov-19 | 2019 | Royalty Income | Royalty Income | $ 33,043 |
| Nov-19 | 2019 | Service Income | Service Income | $ 444,920 |
| Nov-19 | 2019 | Other Income | Other Income | $ 11,780 |
| Nov-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ - |
| Dec-19 | 2019 | Swiper | Swiper | $ - |
| Dec-19 | 2019 | 7MD | 7MD | $ 117,917 |
| Dec-19 | 2019 | Chipper | Chipper | $ - |
| Dec-19 | 2019 | Chipper | Chipper 2 | $ - |
| Dec-19 | 2019 | Chipper | Chipper 2X | $ - |
| Dec-19 | 2019 | Chipper | Chipper 2X BT | $ 1,478,225 |
| Dec-19 | 2019 | Chipper | Chipper BT | $ 1,740,200 |
| Dec-19 | 2019 | Chipper | Chipper OTA | $ - |
| Dec-19 | 2019 | Chipper | Chipper Mini | $ - |
| Dec-19 | 2019 | Chipper | Chipper Mini 2 | $ - |
| Dec-19 | 2019 | Forecourt Connectors | Forecourt DEX controller | $ 432,385 |
| Dec-19 | 2019 | Scan and Pay | Scan and Pay | $ 113,046 |
| Dec-19 | 2019 | WiseCube | WiseCube | $ 89,578 |
| Dec-19 | 2019 | WisePad | WisePad | $ - |
| Dec-19 | 2019 | WisePad | WisePad 2 | $ 416,486 |
| Dec-19 | 2019 | WisePad | WisePad 2 Plus | $ (73,564) |
| Dec-19 | 2019 | WisePad | WisePad 3 | $ - |
| Dec-19 | 2019 | WisePOS | WisePOS V1 | $ - |
| Dec-19 | 2019 | WisePOS | WisePos V1.1 | $ - |
| Dec-19 | 2019 | WisePOS | WisePOS V2 | $ - |
| Dec-19 | 2019 | WisePOS | WisePOS Plus | $ 2,127,500 |
| Dec-19 | 2019 | Simply Print | Simply Print | $ - |
| Dec-19 | 2019 | Others | Others | $ - |
| Dec-19 | 2019 | Others | Rubber Clip | $ - |
| Dec-19 | 2019 | Others | Accessories | $ - |
| Dec-19 | 2019 | Royalty Income | Royalty Income | $ 68,000 |
| Dec-19 | 2019 | Service Income | Service Income | $ 252,165 |
| Dec-19 | 2019 | Other Income | Other Income | $ 271,785 |
| Dec-19 | 2019 | PRC Recurring Income | PRC Recurring Income | $ 523,147 |
| Jan-20 | 2020 | Swiper | Swiper | $ 79,491 |
| Jan-20 | 2020 | 7MD | 7MD | $ - |
| Jan-20 | 2020 | Chipper | Chipper | $ - |
| Jan-20 | 2020 | Chipper | Chipper 2 | $ - |
| Jan-20 | 2020 | Chipper | Chipper 2X | $ - |
| Jan-20 | 2020 | Chipper | Chipper 2X BT | $ 123,833 |
| Jan-20 | 2020 | Chipper | Chipper BT | $ 2,567,155 |
| Jan-20 | 2020 | Chipper | Chipper OTA | $ - |
| Jan-20 | 2020 | Chipper | Chipper Mini | $ - |
| Jan-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Jan-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ - |
| Jan-20 | 2020 | Scan and Pay | Scan and Pay | $ - |
| Jan-20 | 2020 | WiseCube | WiseCube | $ - |
| Jan-20 | 2020 | WisePad | WisePad | $ - |

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Jan-20 | 2020 | WisePad | WisePad 2 | $     118,187 |
| Jan-20 | 2020 | WisePad | WisePad 2 Plus | $     188,136 |
| Jan-20 | 2020 | WisePad | WisePad 3 | $            - |
| Jan-20 | 2020 | WisePad | WisePad 3S | $            - |
| Jan-20 | 2020 | WisePOS | WisePOS 4G | $     516,350 |
| Jan-20 | 2020 | WisePOS | WisePOS E | |
| Jan-20 | 2020 | WisePOS | WisePOS E+ | |
| Jan-20 | 2020 | WisePOS | WisePOS Neo Plus | $  2,187,500 |
| Jan-20 | 2020 | Simply Print | Simply Print | $            - |
| Jan-20 | 2020 | Others | Others | $            - |
| Jan-20 | 2020 | Others | Rubber Clip | $            - |
| Jan-20 | 2020 | Others | Accessories | $            - |
| Jan-20 | 2020 | Royalty Income | Royalty Income | $      93,934 |
| Jan-20 | 2020 | Service Income | Service Income | $      83,908 |
| Jan-20 | 2020 | Other Income | Other Income | $      97,482 |
| Jan-20 | 2020 | PRC Sales | PRC Sales | $     356,579 |
| Jan-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $            - |
| Feb-20 | 2020 | Swiper | Swiper | $            - |
| Feb-20 | 2020 | 7MD | 7MD | $            - |
| Feb-20 | 2020 | Chipper | Chipper | $            - |
| Feb-20 | 2020 | Chipper | Chipper 2 | $            - |
| Feb-20 | 2020 | Chipper | Chipper 2X | $      11,250 |
| Feb-20 | 2020 | Chipper | Chipper 2X BT | $  1,420,230 |
| Feb-20 | 2020 | Chipper | Chipper BT | $     352,424 |
| Feb-20 | 2020 | Chipper | Chipper OTA | $            - |
| Feb-20 | 2020 | Chipper | Chipper Mini | $            - |
| Feb-20 | 2020 | Chipper | Chipper Mini 2 | $            - |
| Feb-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $            - |
| Feb-20 | 2020 | Scan and Pay | Scan and Pay | $      56,523 |
| Feb-20 | 2020 | WiseCube | WiseCube | $            - |
| Feb-20 | 2020 | WisePad | WisePad | $            - |
| Feb-20 | 2020 | WisePad | WisePad 2 | $      67,384 |
| Feb-20 | 2020 | WisePad | WisePad 2 Plus | $     170,970 |
| Feb-20 | 2020 | WisePad | WisePad 3 | $            - |
| Feb-20 | 2020 | WisePad | WisePad 3S | $            - |
| Feb-20 | 2020 | WisePOS | WisePOS 4G | $     455,202 |
| Feb-20 | 2020 | WisePOS | WisePOS E | |
| Feb-20 | 2020 | WisePOS | WisePOS E+ | |
| Feb-20 | 2020 | WisePOS | WisePOS Neo Plus | $      22,008 |
| Feb-20 | 2020 | Simply Print | Simply Print | $            - |
| Feb-20 | 2020 | Others | Others | $            - |
| Feb-20 | 2020 | Others | Rubber Clip | $            - |
| Feb-20 | 2020 | Others | Accessories | $            - |
| Feb-20 | 2020 | Royalty Income | Royalty Income | $      17,449 |
| Feb-20 | 2020 | Service Income | Service Income | $      25,400 |
| Feb-20 | 2020 | Other Income | Other Income | $      25,961 |
| Feb-20 | 2020 | PRC Sales | PRC Sales | $            - |
| Feb-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $            - |
| Mar-20 | 2020 | Swiper | Swiper | $            - |
| Mar-20 | 2020 | 7MD | 7MD | $            - |

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Mar-20 | 2020 | Chipper | Chipper | $ - |
| Mar-20 | 2020 | Chipper | Chipper 2 | $ - |
| Mar-20 | 2020 | Chipper | Chipper 2X | $ - |
| Mar-20 | 2020 | Chipper | Chipper 2X BT | $ 476,503 |
| Mar-20 | 2020 | Chipper | Chipper BT | $ 663,400 |
| Mar-20 | 2020 | Chipper | Chipper OTA | $ - |
| Mar-20 | 2020 | Chipper | Chipper Mini | $ - |
| Mar-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Mar-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ - |
| Mar-20 | 2020 | Scan and Pay | Scan and Pay | $ 75,364 |
| Mar-20 | 2020 | WiseCube | WiseCube | $ 1,250 |
| Mar-20 | 2020 | WisePad | WisePad | $ 35,375 |
| Mar-20 | 2020 | WisePad | WisePad 2 | $ 127,890 |
| Mar-20 | 2020 | WisePad | WisePad 2 Plus | $ 1,628 |
| Mar-20 | 2020 | WisePad | WisePad 3 | $ - |
| Mar-20 | 2020 | WisePad | WisePad 3S | $ - |
| Mar-20 | 2020 | WisePOS | WisePOS 4G | $ 72,000 |
| Mar-20 | 2020 | WisePOS | WisePOS E | |
| Mar-20 | 2020 | WisePOS | WisePOS E+ | |
| Mar-20 | 2020 | WisePOS | WisePOS Neo Plus | $ 70,045 |
| Mar-20 | 2020 | Simply Print | Simply Print | $ 120,000 |
| Mar-20 | 2020 | Others | Others | $ - |
| Mar-20 | 2020 | Others | Rubber Clip | $ - |
| Mar-20 | 2020 | Others | Accessories | $ - |
| Mar-20 | 2020 | Royalty Income | Royalty Income | $ 68,000 |
| Mar-20 | 2020 | Service Income | Service Income | $ 150,480 |
| Mar-20 | 2020 | Other Income | Other Income | $ 23,130 |
| Mar-20 | 2020 | PRC Sales | PRC Sales | $ - |
| Mar-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ - |
| Apr-20 | 2020 | Swiper | Swiper | $ - |
| Apr-20 | 2020 | 7MD | 7MD | $ - |
| Apr-20 | 2020 | Chipper | Chipper | $ - |
| Apr-20 | 2020 | Chipper | Chipper 2 | $ - |
| Apr-20 | 2020 | Chipper | Chipper 2X | $ - |
| Apr-20 | 2020 | Chipper | Chipper 2X BT | $ 992,520 |
| Apr-20 | 2020 | Chipper | Chipper BT | $ 867,250 |
| Apr-20 | 2020 | Chipper | Chipper OTA | $ - |
| Apr-20 | 2020 | Chipper | Chipper Mini | $ - |
| Apr-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Apr-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ 80,357 |
| Apr-20 | 2020 | Scan and Pay | Scan and Pay | $ 94,205 |
| Apr-20 | 2020 | WiseCube | WiseCube | $ - |
| Apr-20 | 2020 | WisePad | WisePad | $ (385) |
| Apr-20 | 2020 | WisePad | WisePad 2 | $ 445,469 |
| Apr-20 | 2020 | WisePad | WisePad 2 Plus | $ (182,300) |
| Apr-20 | 2020 | WisePad | WisePad 3 | $ 550 |
| Apr-20 | 2020 | WisePad | WisePad 3S | $ 590 |
| Apr-20 | 2020 | WisePOS | WisePOS 4G | $ - |
| Apr-20 | 2020 | WisePOS | WisePOS E | |
| Apr-20 | 2020 | WisePOS | WisePOS E+ | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Apr-20 | 2020 | WisePOS | WisePOS Neo Plus | $ 151,740 |
| Apr-20 | 2020 | Simply Print | Simply Print | $ (39,600) |
| Apr-20 | 2020 | Others | Others | $ - |
| Apr-20 | 2020 | Others | Rubber Clip | $ - |
| Apr-20 | 2020 | Others | Accessories | $ - |
| Apr-20 | 2020 | Royalty Income | Royalty Income | $ 66,000 |
| Apr-20 | 2020 | Service Income | Service Income | $ 93,800 |
| Apr-20 | 2020 | Other Income | Other Income | $ 103,352 |
| Apr-20 | 2020 | PRC Sales | PRC Sales | $ - |
| Apr-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ - |
| May-20 | 2020 | Swiper | Swiper | $ 15,898 |
| May-20 | 2020 | 7MD | 7MD | $ - |
| May-20 | 2020 | Chipper | Chipper | $ - |
| May-20 | 2020 | Chipper | Chipper 2 | $ - |
| May-20 | 2020 | Chipper | Chipper 2X | $ - |
| May-20 | 2020 | Chipper | Chipper 2X BT | $ 1,059,609 |
| May-20 | 2020 | Chipper | Chipper BT | $ 1,758,400 |
| May-20 | 2020 | Chipper | Chipper OTA | $ - |
| May-20 | 2020 | Chipper | Chipper Mini | $ - |
| May-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| May-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ - |
| May-20 | 2020 | Scan and Pay | Scan and Pay | $ - |
| May-20 | 2020 | WiseCube | WiseCube | $ 1,450 |
| May-20 | 2020 | WisePad | WisePad | $ - |
| May-20 | 2020 | WisePad | WisePad 2 | $ 9,901 |
| May-20 | 2020 | WisePad | WisePad 2 Plus | $ (8,142) |
| May-20 | 2020 | WisePad | WisePad 3 | $ 225 |
| May-20 | 2020 | WisePad | WisePad 3S | $ 60,000 |
| May-20 | 2020 | WisePOS | WisePOS 4G | $ 85,298 |
| May-20 | 2020 | WisePOS | WisePOS E | |
| May-20 | 2020 | WisePOS | WisePOS E+ | |
| May-20 | 2020 | WisePOS | WisePOS Neo Plus | $ 616,000 |
| May-20 | 2020 | Simply Print | Simply Print | $ 21,954 |
| May-20 | 2020 | Others | Others | $ - |
| May-20 | 2020 | Others | Rubber Clip | $ - |
| May-20 | 2020 | Others | Accessories | $ - |
| May-20 | 2020 | Royalty Income | Royalty Income | $ 68,500 |
| May-20 | 2020 | Service Income | Service Income | $ 434,940 |
| May-20 | 2020 | Other Income | Other Income | $ 1,115,949 |
| May-20 | 2020 | PRC | PRC Sales | $ - |
| May-20 | 2020 | PRC | PRC Sales Exchange Diff | $ (17,917) |
| Jun-20 | 2020 | Swiper | Swiper | $ - |
| Jun-20 | 2020 | 7MD | 7MD | $ - |
| Jun-20 | 2020 | Chipper | Chipper | $ - |
| Jun-20 | 2020 | Chipper | Chipper 2 | $ - |
| Jun-20 | 2020 | Chipper | Chipper 2X | $ - |
| Jun-20 | 2020 | Chipper | Chipper 2X BT | $ 960,014 |
| Jun-20 | 2020 | Chipper | Chipper BT | $ 1,578,840 |
| Jun-20 | 2020 | Chipper | Chipper OTA | $ - |
| Jun-20 | 2020 | Chipper | Chipper Mini | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Jun-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Jun-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ 37,929 |
| Jun-20 | 2020 | Scan and Pay | Scan and Pay | $ - |
| Jun-20 | 2020 | WiseCube | WiseCube | $ 110,620 |
| Jun-20 | 2020 | WisePad | WisePad | $ - |
| Jun-20 | 2020 | WisePad | WisePad 2 | $ 2,250 |
| Jun-20 | 2020 | WisePad | WisePad 2 Plus | $ 196 |
| Jun-20 | 2020 | WisePad | WisePad 3 | $ 22,500 |
| Jun-20 | 2020 | WisePad | WisePad 3S | $ 340,000 |
| Jun-20 | 2020 | WisePOS | WisePOS 4G | $ - |
| Jun-20 | 2020 | WisePOS | WisePOS E | |
| Jun-20 | 2020 | WisePOS | WisePOS E+ | |
| Jun-20 | 2020 | WisePOS | WisePOS Neo Plus | $ 110,600 |
| Jun-20 | 2020 | Simply Print | Simply Print | $ - |
| Jun-20 | 2020 | Others | Others | $ - |
| Jun-20 | 2020 | Others | Rubber Clip | $ - |
| Jun-20 | 2020 | Others | Accessories | $ 66,689 |
| Jun-20 | 2020 | Royalty Income | Royalty Income | $ (36,206) |
| Jun-20 | 2020 | Service Income | Service Income | $ 93,236 |
| Jun-20 | 2020 | Other Income | Other Income | $ 260,000 |
| Jun-20 | 2020 | PRC | PRC Sales | $ - |
| Jun-20 | 2020 | PRC | PRC Sales Exchange Diff | $ 2,054 |
| Jul-20 | 2020 | Swiper | Swiper | $ - |
| Jul-20 | 2020 | 7MD | 7MD | $ - |
| Jul-20 | 2020 | Chipper | Chipper | $ - |
| Jul-20 | 2020 | Chipper | Chipper 2 | $ - |
| Jul-20 | 2020 | Chipper | Chipper 2X | $ - |
| Jul-20 | 2020 | Chipper | Chipper 2X BT | $ 118,875 |
| Jul-20 | 2020 | Chipper | Chipper BT | $ 1,274,580 |
| Jul-20 | 2020 | Chipper | Chipper OTA | $ - |
| Jul-20 | 2020 | Chipper | Chipper Mini | $ - |
| Jul-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Jul-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ 644,785 |
| Jul-20 | 2020 | Scan and Pay | Scan and Pay | $ - |
| Jul-20 | 2020 | WiseCube | WiseCube | $ 165,930 |
| Jul-20 | 2020 | WisePad | WisePad | $ - |
| Jul-20 | 2020 | WisePad | WisePad 2 | $ 354,773 |
| Jul-20 | 2020 | WisePad | WisePad 2 Plus | $ 908,248 |
| Jul-20 | 2020 | WisePad | WisePad 3 | $ 9,000 |
| Jul-20 | 2020 | WisePad | WisePad 3S | $ - |
| Jul-20 | 2020 | WisePOS | WisePOS 4G | $ (1,300) |
| Jul-20 | 2020 | WisePOS | WisePOS E | $ 3,540 |
| Jul-20 | 2020 | WisePOS | WisePOS E+ | $ 1,830 |
| Jul-20 | 2020 | WisePOS | WisePOS Neo Plus | $ - |
| Jul-20 | 2020 | Simply Print | Simply Print | $ 108 |
| Jul-20 | 2020 | Others | Others | $ 500 |
| Jul-20 | 2020 | Others | Rubber Clip | $ - |
| Jul-20 | 2020 | Others | Accessories | $ 13,052 |
| Jul-20 | 2020 | Royalty Income | Royalty Income | $ - |
| Jul-20 | 2020 | Service Income | Service Income | $ 88,154 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Jul-20 | 2020 | Other Income | Other Income | $ 32,970 |
| Jul-20 | 2020 | PRC Sales | PRC Sales | $ (56,843) |
| Jul-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ 4,163 |
| Aug-20 | 2020 | Swiper | Swiper | $ - |
| Aug-20 | 2020 | 7MD | 7MD | $ - |
| Aug-20 | 2020 | Chipper | Chipper | $ - |
| Aug-20 | 2020 | Chipper | Chipper 2 | $ - |
| Aug-20 | 2020 | Chipper | Chipper 2X | $ - |
| Aug-20 | 2020 | Chipper | Chipper 2X BT | $ 334,512 |
| Aug-20 | 2020 | Chipper | Chipper BT | $ 1,627,350 |
| Aug-20 | 2020 | Chipper | Chipper OTA | $ - |
| Aug-20 | 2020 | Chipper | Chipper Mini | $ - |
| Aug-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Aug-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ 450,591 |
| Aug-20 | 2020 | Scan and Pay | Scan and Pay | $ 360,981 |
| Aug-20 | 2020 | WiseCube | WiseCube | $ 72 |
| Aug-20 | 2020 | WisePad | WisePad | $ - |
| Aug-20 | 2020 | WisePad | WisePad 2 | $ 126,364 |
| Aug-20 | 2020 | WisePad | WisePad 2 Plus | $ - |
| Aug-20 | 2020 | WisePad | WisePad 3 | $ 109,100 |
| Aug-20 | 2020 | WisePad | WisePad 3S | $ 1,242 |
| Aug-20 | 2020 | WisePOS | WisePOS 4G | $ 239,500 |
| Aug-20 | 2020 | WisePOS | WisePOS E | $ 78,955 |
| Aug-20 | 2020 | WisePOS | WisePOS E+ | $ 2,375 |
| Aug-20 | 2020 | WisePOS | WisePOS Neo Plus | $ 215 |
| Aug-20 | 2020 | Simply Print | Simply Print | $ 54 |
| Aug-20 | 2020 | Others | Others | $ - |
| Aug-20 | 2020 | Others | Rubber Clip | $ - |
| Aug-20 | 2020 | Others | Accessories | $ 25,600 |
| Aug-20 | 2020 | Royalty Income | Royalty Income | $ 108,817 |
| Aug-20 | 2020 | Service Income | Service Income | $ 255,477 |
| Aug-20 | 2020 | Other Income | Other Income | $ - |
| Aug-20 | 2020 | PRC Sales | PRC Sales | $ 2,367 |
| Aug-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ 3,337 |
| Sep-20 | 2020 | Swiper | Swiper | $ - |
| Sep-20 | 2020 | 7MD | 7MD | $ - |
| Sep-20 | 2020 | Chipper | Chipper | $ - |
| Sep-20 | 2020 | Chipper | Chipper 2 | $ - |
| Sep-20 | 2020 | Chipper | Chipper 2X | $ - |
| Sep-20 | 2020 | Chipper | Chipper 2X BT | $ 1,409,449 |
| Sep-20 | 2020 | Chipper | Chipper BT | $ 762,200 |
| Sep-20 | 2020 | Chipper | Chipper OTA | $ - |
| Sep-20 | 2020 | Chipper | Chipper Mini | $ - |
| Sep-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Sep-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ - |
| Sep-20 | 2020 | Scan and Pay | Scan and Pay | $ - |
| Sep-20 | 2020 | WiseCube | WiseCube | $ 79,340 |
| Sep-20 | 2020 | WisePad | WisePad | $ - |
| Sep-20 | 2020 | WisePad | WisePad 2 | $ 64,651 |
| Sep-20 | 2020 | WisePad | WisePad 2 Plus | $ (7,910) |

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
| Sep-20 | 2020 | WisePad | WisePad 3 | $ 181,024 |
| Sep-20 | 2020 | WisePad | WisePad 3S | $ 1,611 |
| Sep-20 | 2020 | WisePOS | WisePOS 4G | $ 12,439 |
| Sep-20 | 2020 | WisePOS | WisePOS E | $ 13,900 |
| Sep-20 | 2020 | WisePOS | WisePOS E+ | $ 30,420 |
| Sep-20 | 2020 | WisePOS | WisePOS Neo Plus | $ - |
| Sep-20 | 2020 | Simply Print | Simply Print | $ 124 |
| Sep-20 | 2020 | Others | Others | $ - |
| Sep-20 | 2020 | Others | Rubber Clip | $ - |
| Sep-20 | 2020 | Others | Accessories | $ 17,776 |
| Sep-20 | 2020 | Royalty Income | Royalty Income | $ 40,000 |
| Sep-20 | 2020 | Service Income | Service Income | $ 154,738 |
| Sep-20 | 2020 | Other Income | Other Income | $ 108,499 |
| Sep-20 | 2020 | PRC Sales | PRC Sales | $ - |
| Sep-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ (12,919) |
| Oct-20 | 2020 | Swiper | Swiper | $ - |
| Oct-20 | 2020 | 7MD | 7MD | $ - |
| Oct-20 | 2020 | Chipper | Chipper | $ - |
| Oct-20 | 2020 | Chipper | Chipper 2 | $ - |
| Oct-20 | 2020 | Chipper | Chipper 2X | $ 168 |
| Oct-20 | 2020 | Chipper | Chipper 2X BT | $ 1,215,609 |
| Oct-20 | 2020 | Chipper | Chipper BT | $ 640,000 |
| Oct-20 | 2020 | Chipper | Chipper OTA | $ - |
| Oct-20 | 2020 | Chipper | Chipper Mini | $ - |
| Oct-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Oct-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ - |
| Oct-20 | 2020 | Scan and Pay | Scan and Pay | $ - |
| Oct-20 | 2020 | WiseCube | WiseCube | $ - |
| Oct-20 | 2020 | WisePad | WisePad | $ - |
| Oct-20 | 2020 | WisePad | WisePad 2 | $ 109,010 |
| Oct-20 | 2020 | WisePad | WisePad 2 Plus | $ 40,003 |
| Oct-20 | 2020 | WisePad | WisePad 3 | $ 186 |
| Oct-20 | 2020 | WisePad | WisePad 3S | $ 11,800 |
| Oct-20 | 2020 | WisePOS | WisePOS 4G | $ - |
| Oct-20 | 2020 | WisePOS | WisePOS E | $ - |
| Oct-20 | 2020 | WisePOS | WisePOS E+ | $ 60,375 |
| Oct-20 | 2020 | WisePOS | WisePOS Neo Plus | $ - |
| Oct-20 | 2020 | Simply Print | Simply Print | $ - |
| Oct-20 | 2020 | Others | Others | $ - |
| Oct-20 | 2020 | Others | Rubber Clip | $ - |
| Oct-20 | 2020 | Others | Accessories | $ 6,660 |
| Oct-20 | 2020 | Royalty Income | Royalty Income | $ 40,000 |
| Oct-20 | 2020 | Service Income | Service Income | $ 91,627 |
| Oct-20 | 2020 | Other Income | Other Income | $ 60,000 |
| Oct-20 | 2020 | PRC Sales | PRC Sales | $ 201,037 |
| Oct-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ 11,737 |
| Nov-20 | 2020 | Swiper | Swiper | $ - |
| Nov-20 | 2020 | 7MD | 7MD | $ - |
| Nov-20 | 2020 | Chipper | Chipper | $ - |
| Nov-20 | 2020 | Chipper | Chipper 2 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Nov-20 | 2020 | Chipper | Chipper 2X | $          - |
| Nov-20 | 2020 | Chipper | Chipper 2X BT | $      57,944 |
| Nov-20 | 2020 | Chipper | Chipper BT | $  1,333,018 |
| Nov-20 | 2020 | Chipper | Chipper OTA | $          - |
| Nov-20 | 2020 | Chipper | Chipper Mini | $          - |
| Nov-20 | 2020 | Chipper | Chipper Mini 2 | $          - |
| Nov-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $          - |
| Nov-20 | 2020 | Scan and Pay | Scan and Pay | $          - |
| Nov-20 | 2020 | WiseCube | WiseCube | $    349,530 |
| Nov-20 | 2020 | WisePad | WisePad | $          - |
| Nov-20 | 2020 | WisePad | WisePad 2 | $    138,000 |
| Nov-20 | 2020 | WisePad | WisePad 2 Plus | $      60,500 |
| Nov-20 | 2020 | WisePad | WisePad 3 | $          - |
| Nov-20 | 2020 | WisePad | WisePad 3S | $       1,132 |
| Nov-20 | 2020 | WisePOS | WisePOS 4G | $          - |
| Nov-20 | 2020 | WisePOS | WisePOS E | $          - |
| Nov-20 | 2020 | WisePOS | WisePOS E+ | $      63,680 |
| Nov-20 | 2020 | WisePOS | WisePOS Neo Plus | $          - |
| Nov-20 | 2020 | Simply Print | Simply Print | $         186 |
| Nov-20 | 2020 | Others | Others | $          - |
| Nov-20 | 2020 | Others | Rubber Clip | $          - |
| Nov-20 | 2020 | Others | Accessories | $      98,237 |
| Nov-20 | 2020 | Royalty Income | Royalty Income | $      40,000 |
| Nov-20 | 2020 | Service Income | Service Income | $      41,039 |
| Nov-20 | 2020 | Other Income | Other Income | $      64,000 |
| Nov-20 | 2020 | PRC Sales | PRC Sales | $      69,169 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|---|---|---|---|---|
| Nov-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ 11,661 |
| Dec-20 | 2020 | Swiper | Swiper | $ - |
| Dec-20 | 2020 | 7MD | 7MD | $ 224,640 |
| Dec-20 | 2020 | Chipper | Chipper | $ - |
| Dec-20 | 2020 | Chipper | Chipper 2 | $ - |
| Dec-20 | 2020 | Chipper | Chipper 2X | $ - |
| Dec-20 | 2020 | Chipper | Chipper 2X BT | $ 3,595,855 |
| Dec-20 | 2020 | Chipper | Chipper BT | $ 1,003,777 |
| Dec-20 | 2020 | Chipper | Chipper OTA | $ - |
| Dec-20 | 2020 | Chipper | Chipper Mini | $ - |
| Dec-20 | 2020 | Chipper | Chipper Mini 2 | $ - |
| Dec-20 | 2020 | Forecourt Connectors | Forecourt Connectors | $ 286,739 |
| Dec-20 | 2020 | Scan and Pay | Scan and Pay | $ 1,116,838 |
| Dec-20 | 2020 | WiseCube | WiseCube | $ 663,720 |
| Dec-20 | 2020 | WisePad | WisePad | $ - |
| Dec-20 | 2020 | WisePad | WisePad 2 | $ 155,608 |
| Dec-20 | 2020 | WisePad | WisePad 2 Plus | $ 60,500 |
| Dec-20 | 2020 | WisePad | WisePad 3 | $ 326,250 |
| Dec-20 | 2020 | WisePad | WisePad 3S | $ - |
| Dec-20 | 2020 | WisePOS | WisePOS 4G | $ - |
| Dec-20 | 2020 | WisePOS | WisePOS E | $ 412,300 |
| Dec-20 | 2020 | WisePOS | WisePOS E+ | $ 172,620 |
| Dec-20 | 2020 | WisePOS | WisePOS Neo Plus | $ - |
| Dec-20 | 2020 | Simply Print | Simply Print | $ 225 |
| Dec-20 | 2020 | Others | Others | $ 2,812 |
| Dec-20 | 2020 | Others | Rubber Clip | $ - |
| Dec-20 | 2020 | Others | Accessories | $ 192,273 |
| Dec-20 | 2020 | Royalty Income | Royalty Income | $ (80,000) |
| Dec-20 | 2020 | Service Income | Service Income | $ 2,090,005 |
| Dec-20 | 2020 | Other Income | Other Income | $ 793,941 |
| Dec-20 | 2020 | PRC Sales | PRC Sales | $ 3,146 |
| Dec-20 | 2020 | PRC Sales Exchange Diff | PRC Sales Exchange Diff | $ 6,356 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Month | Fiscal Year | Product | Type | Net Sales |
|-------|-------------|---------|------|-----------|
|       |             |         |      |           |

*Notes and sources:*

Column 'Product' is the accused product grouping to which the iteration in column 'Type' belongs.

Data for 2015 are from BBPOS, Consolidated Monthly Financial Reporting Pack,
   12/31/2015 (BBPOS_1589783.xlsx, at tab "Sch1 - Sales Report").

Data for 2016 are from BBPOS, Consolidated Monthly Financial Reporting Package,
   12/31/2016 (BBPOS_1597589.xlsx, at tab "Sch1 - Sales Report").

Data for 2017 are from BBPOS, Consolidated Monthly Financial Reporting Package,
   12/31/2017 (BBPOS_1612262.xlsx, at tab "Sch1 - Sales Report").

Data for January through October 2018 are from BBPOS, Consolidated Monthly Financial Reporting Package,
   12/31/2018 (BBPOS_1614816.xlsx, at tab 'Sch1 - Sales Report').

Data for November and December 2018 are from BBPOS, "Consolidated Monthly Financial Reporting Packag
   12/31/2018 (BBPOS_1687809_Confidential.xlsx, at tab 'Sch1 - Sales Report').
         For 2018, WisePOS is named WisePOS V1.

Data for 2019 are from BBPOS, Consolidated Monthly Financial Reporting Package,
   12/31/2019 (BBPOS_1687811_Confidential.xlsx, at tab 'Sch1 - Sales Report').

Data for 2020 are from BBPOS, Consolidated Monthly Financial Reporting Package,
   12/31/2020 (BBPOS_1687810_Confidential.xlsx, at tab 'Sch1 - Sales Report').

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-5**

AnywhereCommerce Sales by Product, FY2013 to FY2020

| Product | Generated | Total 2013 | Total 2014 | Jul - Sept Q1 2015 | Oct- Dec Q2 2015 | Jan - Mar Q3 2015 | Apr - Jun Q4 2015 | Total 2015 | Jul - Sept Q1 2016 | Oct- Dec Q2 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rambler 2 | Rambler | $ 1,381,000.00 | $ 1,097,000.00 | $ 163,000.00 | $ 221,000.00 | $ 145,087.00 | $ 358,521.00 | $ 887,608.00 | $ 12,000.00 | $ 20,000.00 |
| Rambler 3 | Rambler | $ 245,000.00 | $ 673,000.00 | $ 67,900.00 | $ 187,965.00 | $ 150,453.00 | $ 361,551.00 | $ 767,869.00 | $ 198,257.00 | $ 135,520.00 |
| Hawk | | $ 568,000.00 | $ 224,000.00 | $ 199,000.00 | $ - | $ 114,000.00 | $ 142,500.00 | $ 455,500.00 | $ - | $ 72,000.00 |
| Walker | Walker | $ 156,500.00 | $ 835,790.00 | $ 208,500.00 | $ 211,800.00 | $ 453,060.00 | $ 228,060.00 | $ 1,101,420.00 | $ 536,338.00 | $ 746,405.00 |
| Walker OTA | Walker | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Walker Bt | Walker | $ - | $ - | $ 9,000.00 | $ - | $ - | $ - | $ 9,000.00 | $ 880.00 | $ - |
| C2x | Walker C2X/NFC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 750.00 |
| C2x BT | Walker C2X/NFC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Nomad 2 | Nomad 2/Wisepad | $ - | $ - | $ 9,000.00 | $ - | $ - | $ 71,215.00 | $ 80,215.00 | $ 10,900.00 | $ 140,180.00 |
| Nomad WP2 | Nomad 2/Wisepad | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Nomad WP2 Plus | Nomad 2/Wisepad | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Nomad m2 | Nomad 2/Wisepad | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Enclosure | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Spire U90 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Simply Print | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sherpa | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Connection Fees | | $ 29,000.00 | $ 290,000.00 | $ 26,000.00 | $ 90,200.00 | $ 11,700.00 | $ 10,700.00 | $ 138,600.00 | $ 11,032.00 | $ 149,349.00 |
| Gateway Software | | $ - | $ 127,000.00 | $ 117,000.00 | $ 136,000.00 | $ 30,000.00 | $ 17,000.00 | $ 300,000.00 | $ 23,670.00 | $ - |
| Bento | Bento | $ 795,000.00 | $ 909,000.00 | $ 179,000.00 | $ 150,000.00 | $ 100,500.00 | $ 303,175.00 | $ 732,675.00 | $ - | $ - |
| Rakuten | | $ 269,000.00 | $ 1,012,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Revenue | | $ 3,443,500.00 | $ 5,167,790.00 | $ 978,400.00 | $ 996,965.00 | $ 1,004,800.00 | $ 1,492,722.00 | $ 4,472,887.00 | $ 793,077.00 | $ 1,264,204.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Jan - Mar | Apr - Jun | Total | Jul - Sept | Oct- Dec | Jan - Mar | Apr - Jun | Total | Jul - Sept | Oct- Dec | Jan - Mar |
| Q3 2016 | Q4 2016 | 2016 | Q1 2017 | Q2 2017 | Q3 2017 | Q4 2017 | 2017 | Q1 2018 | Q2 2018 | Q3 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| $ 10,000.00 | $ 22,800.00 | $ 64,800.00 | $ - | $ 19,000.00 | $ 475.00 | $ 9,500.00 | $ 28,975.00 | $ 2,375.00 | $ 19,000.00 | $ - |
| $ 146,006.00 | $ 247,263.00 | $ 727,046.00 | $ 146,368.00 | $ 364,638.50 | $ 95,037.50 | $ 320,597.00 | $ 926,641.00 | $ 259,615.25 | $ 1,014,716.00 | $ 42,530.60 |
| $ - | $ 72,000.00 | $ 144,000.00 | $ 144,000.00 | $ 108,000.00 | $ - | $ - | $ 252,000.00 | $ - | $ - | $ - |
| $ 805,726.00 | $ 689,522.50 | $ 2,777,991.50 | $ 593,436.00 | $ 255,077.40 | $ 285,392.00 | $ 313,831.00 | $ 1,447,736.40 | $ 331,721.40 | $ 442,409.70 | $ 330,212.50 |
| $ - | $ - | $ - | $ - | $ 4,250.00 | $ 705.00 | $ - | $ 4,955.00 | $ 57,750.00 | $ 19,250.00 | $ - |
| $ - | $ - | $ 880.00 | $ 14,168.00 | $ - | $ 8,970.00 | $ 46,335.00 | $ 73,588.00 | $ 37,473.00 | $ 187,300.00 | $ 54,410.00 |
| $ 1,192.00 | $ 24,620.00 | $ 26,562.00 | $ 31,845.00 | $ 272,653.00 | $ 39,104.00 | $ 86,249.00 | $ 429,851.00 | $ 294,148.00 | $ 69,441.00 | $ 310,177.60 |
| $ 130.00 | $ 15,862.00 | $ 15,992.00 | $ 670.00 | $ 272,849.00 | $ 78,350.00 | $ 31,250.00 | $ 383,119.00 | $ 7,744.00 | $ 230,150.00 | $ 13,489.00 |
| $ 139,325.00 | $ - | $ 290,405.00 | $ 57,220.00 | $ 62,053.00 | $ 10,795.00 | $ 77,753.00 | $ 207,821.00 | $ 77,410.00 | $ 1,000.00 | $ - |
| $ - | $ - | $ - | $ 320.00 | $ 122,685.00 | $ 8,935.00 | $ 1,025.00 | $ 132,965.00 | $ 66,640.00 | $ 19,948.00 | $ 39,460.00 |
| $ - | $ - | $ - | $ 390.00 | $ - | $ 175.00 | $ 1,020.00 | $ 1,585.00 | $ 175.00 | $ 46,560.00 | $ 190.00 |
| $ - | $ - | $ - | $ - | $ - | $ 13,500.00 | $ - | $ 13,500.00 | $ - | $ - | $ 20,766.60 |
| $ - | $ - | $ - | $ 850.00 | $ - | $ - | $ - | $ 850.00 | $ - | $ - | $ 140,130.00 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ 580.00 | $ - | $ 345.00 | $ - | $ 348.00 |
| $ - | $ - | $ - | $ 390.00 | $ - | $ 175.00 | $ - | $ 1,145.00 | $ 175.00 | $ 1,196.00 | $ 2,227.00 |
| $ 12,864.00 | $ 17,629.00 | $ 190,874.00 | $ 22,974.00 | $ 27,481.29 | $ 32,207.00 | $ 33,261.00 | $ 115,923.29 | $ 28,821.00 | $ 33,451.72 | $ 39,703.00 |
| $ 105,000.00 | $ 62,500.00 | $ 191,170.00 | $ 44,034.00 | $ 84,850.00 | $ - | $ - | $ 128,884.00 | $ - | $ 56,915.00 | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 1,220,243.00 | $ 1,152,196.50 | $ 4,429,720.50 | $ 1,056,665.00 | $ 1,597,652.19 | $ 573,820.50 | $ 921,401.00 | $ 4,149,538.69 | $ 1,164,392.65 | $ 2,141,337.42 | $ 993,644.30 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Apr - Jun | Total | Jul - Sept | Oct- Dec | Jan - Mar | Apr - Jun | Total | Jul - Sept | Oct- Dec | Jan - Mar | Apr - Jun | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Q4 2018 | 2018 | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | 2020 |
| 8,854.00 | 30,229.00 | - | - | - | - | - | - | - | - | - | - |
| 113,273.50 | 1,430,135.35 | 1,806.00 | 286,000.00 | 162,500.00 | 140,000.00 | 590,306.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 560,000.00 |
| 179,794.40 | 1,284,138.00 | 3,438.60 | 16,000.00 | - | 16,000.00 | 35,438.60 | 58,000.00 | - | 58,000.00 | - | 116,000.00 |
| - | 77,000.00 | 24,200.00 | 41,400.00 | 24,200.00 | 41,400.00 | 131,200.00 | 43,000.00 | 32,200.00 | 43,000.00 | 32,200.00 | 150,400.00 |
| 83,647.00 | 362,830.00 | 180,892.50 | 447,230.00 | 181,600.00 | 639,230.00 | 1,448,952.50 | 523,375.00 | 875,637.50 | 523,375.00 | 875,637.50 | 2,798,025.00 |
| 816,311.80 | 1,490,078.40 | 920,376.40 | 224,066.20 | 377,290.00 | 258,100.00 | 1,779,832.60 | 846,550.00 | 813,050.00 | 846,550.00 | 813,050.00 | 3,319,200.00 |
| 3,592.00 | 254,975.00 | 167,634.00 | 1,032,250.00 | 2,493,000.00 | 1,894,000.00 | 5,586,884.00 | 1,723,400.00 | 2,067,400.00 | 1,757,400.00 | 1,810,900.00 | 7,359,100.00 |
| 17,400.00 | 95,810.00 | - | | | | | | | | | |
| 78,603.00 | 204,651.00 | 145,844.00 | 1,099,980.00 | 1,085,390.00 | 1,359,790.00 | 3,691,004.00 | 1,038,280.00 | 1,217,030.00 | 1,043,280.00 | 1,222,030.00 | 4,520,620.00 |
| 195.00 | 47,120.00 | 2,950.00 | 19,000.00 | - | 28,500.00 | 50,450.00 | 11,500.00 | 40,000.00 | 11,500.00 | 40,000.00 | 103,000.00 |
| - | - | - | | | | | | | | | |
| 710,317.80 | 731,084.40 | 1,294,451.40 | 7,756.20 | 237,690.00 | 125,100.00 | 1,664,997.60 | 62,550.00 | 62,550.00 | 62,550.00 | 62,550.00 | 250,200.00 |
| - | 140,130.00 | - | | | | | | | | | |
| 2,040.00 | 2,563.00 | 14,169.00 | 90,000.00 | 440,000.00 | 440,000.00 | 984,169.00 | 322,250.00 | 322,250.00 | 338,500.00 | 338,500.00 | 1,321,500.00 |
| 3,144.00 | 6,912.00 | 3,845.00 | 6,900.00 | 10,925.00 | 14,950.00 | 36,620.00 | 16,675.00 | 18,400.00 | 20,125.00 | 21,850.00 | 77,050.00 |
| 41,667.00 | 143,642.72 | 45,785.00 | 36,425.00 | 41,830.00 | 42,990.00 | 167,030.00 | 37,610.00 | 38,525.00 | 43,630.00 | 44,550.00 | 164,315.00 |
| 26,884.00 | 83,799.00 | 65,106.00 | 11,775.00 | 6,000.00 | 6,000.00 | 88,881.00 | - | - | - | - | - |
| | | | 72,500.00 | 87,000.00 | 87,000.00 | 246,500.00 | 101,500.00 | 101,500.00 | 101,500.00 | 101,500.00 | 406,000.00 |
| - | - | - | | | | | | | | | |
| 2,085,723.50 | 6,385,097.87 | 2,870,497.90 | 3,391,282.40 | 5,147,425.00 | 5,093,060.00 | 16,502,265.30 | 4,924,690.00 | 5,728,542.50 | 4,989,410.00 | 5,502,767.50 | 21,145,410.00 |

Notes and sources:

AnywhereCommerce, Sales, Undated (AC_1260959.xlsx at tab 'Unit Trends', rows 2–4 for headers and 997–1018 for data.]

Data through 2018-Q2 are actuals.  Data later than 2018-Q3 are forecasts.

Column 'Product' is grouped in column 'Generated' by product family.

**Exhibit G-6**

AnywhereCommerce Sales by Customer, 7/1/2013 to 9/17/2020

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| 360 Winery | 2/16/2018 | WK20ACTE | 17268 | J2966 | $ 50 | 1 | Each |
| A to Z Business Solutions | 2/24/2017 | WK1.2NUS-AC-WN | 16656 | J2978 | $ 225 | 5 | Each |
| Accenture Solutions Sdn Bhd | 11/28/2013 | RA20ACTE | 15312 | J945 | $ 30 | 1 | Each |
| Addcel | 5/7/2014 | WK20ACTE | 15467 | J2536 | $ - | 2 | Each |
| Adquira Mexico | 7/23/2014 | WK20ACTE | 15645 | J186 | $ 450 | 10 | Each |
| Adquira Mexico | 10/10/2014 | WK20ACTE | 15704 | J735 | $ 1,800 | 40 | Each |
| Adquira Mexico | 12/15/2014 | WK1.2LMX-AD1AC-AD | 15778 | J1532 | $ 9,000 | 200 | Each |
| Adquira Mexico | 8/6/2015 | WK1.2LMX-AD1AC-AD | 15963 | J97 | $ 22,500 | 500 | Each |
| Adquira Mexico | 9/11/2015 | NO21ACTE | 15992 | J476 | $ 1,100 | 10 | Each |
| Adquira Mexico | 1/4/2016 | wk1.2LMX-AD1AD-AD | 16091 | J1420 | $ 54,000 | 1,200 | Each |
| Adquira Mexico | 1/8/2016 | ND2LMX-AD1ACAD | 16102 | J1562 | $ 55,000 | 500 | Each |
| Adquira Mexico | 4/27/2017 | WK1.2LMX-AD1AC-AD | 16766 | J3756 | $ 36,500 | 1,000 | Each |
| Adquira Mexico | 5/11/2017 | ND2LMX-AD1ACAD | 16803 | J4002 | $ 19,600 | 200 | Each |
| Adquira Mexico | 12/22/2017 | WK1.2LMX-AD1AC-AD | 17183 | J2014 | $ 18,250 | 500 | Each |
| Adquira Mexico | 4/13/2018 | NDWP2-GEAC- TE | 17352 | J3583 | $ 900 | 10 | Each |
| Adquira Mexico | 6/29/2018 | WK2LMX-AD1bb-AD | 17476 | J5269 | $ 1,500 | 50 | Each |
| Adquira Mexico | 6/29/2018 | NDWP2LMX-AD1BB-AD | 17476 | J5269 | $ 13,500 | 150 | Each |
| Adquira Mexico | 10/30/2019 | NDWP2LMX-AD1BB-AD | 18244 | J753 | $ 13,260 | 170 | Each |
| Advanced Merchant Services | 11/22/2017 | WKBT-NUS-GEAC-WN | 17127 | J5782 | $ 55 | 1 | Each |
| Advanced Merchant Services | 12/27/2017 | WKBTNUSGEAC-WN | 17179 | J2090 | $ 3,850 | 70 | Each |
| Advanced Merchant Services | 12/27/2017 | WK2NUSGEAC-WN | 17179 | J2090 | $ 1,650 | 30 | Each |
| Advanced Merchant Services | 3/22/2018 | WK2NUSGEAC-WN | cn 17317 | J3839 | $ (1,485) | 27 | Each |
| Advanced Merchant Services | 3/22/2018 | WK2NUSGEAC-WN | cn 17317 | J3839 | $ 223 | 27 | Each |
| Advanced Merchant Services | 3/22/2018 | WKBTNUSGEAC-WN | cn 17317 | J3839 | $ (3,740) | 68 | Each |
| Advanced Merchant Services | 3/22/2018 | WKBTNUSGEAC-WN | cn 17317 | J3839 | $ 561 | 68 | Each |
| Akosaf | 6/23/2017 | WK1.2NUS-GEAC-WN | 16854 | J4352 | $ 2,250 | 50 | Each |
| Akosaf | 6/26/2017 | WK1.2NUS-GEAC-WN | 16872 | J4382 | $ 675 | 15 | Each |
| Akosaf | 7/7/2017 | WKBT-TE | 16879 | J1616 | $ 55 | 1 | Each |
| Akosaf | 7/7/2017 | WKBTNUSGEAC-WN | 16879 | J1616 | $ 55 | 1 | Each |
| Akosaf | 7/7/2017 | WKBT-TE | 16879 | J1616 | $ 55 | 1 | Each |
| Akosaf | 7/7/2017 | WKBTNUSGEAC-WN | 16879 | J1616 | $ 55 | 1 | Each |
| Akosaf | 7/26/2017 | RA3NUS-GEAC-WN | 16925 | J3901 | $ 120 | 5 | Each |
| Akosaf | 8/22/2017 | WK20ACTE | 16971 | J3917 | $ 45 | 1 | Each |
| Akosaf | 8/22/2017 | WKBT-TE | 16971 | J3917 | $ 55 | 1 | Each |
| Akosaf | 8/22/2017 | NdWP2 PLUS-TE | 16971 | J3917 | $ 175 | 1 | Each |
| Akosaf | 9/27/2017 | WKBT-NUS-GEAC-WN | 17030 | J4262 | $ 350 | 35 | Each |
| Akosaf | 10/4/2017 | WKBT-NUS-GEAC-WN | 17062 | J1690 | $ 350 | 35 | Each |
| Alaska Airlines | 11/9/2015 | RA30ACCL | 16052 | J922 | $ 900 | 30 | Each |
| Alejandro Figari Sandoval | 3/7/2014 | WK20ACTE | 15400 | J1836 | $ 234 | 6 | Each |
| Aliant Payments, Inc. | 8/20/2018 | WKC2XBTNUS-AC-WN | 17565 | J1201 | $ 690 | 10 | Each |
| Allegiant Air | 4/1/2015 | RA30ACTE | 15856 | J2400 | $ - | 1 | Each |
| Allegiant Air | 4/1/2015 | WK20ACTE | 15856 | J2400 | $ - | 1 | Each |
| Allegiant Air | 4/1/2015 | RA30ACTE | 15856 | J2400 | $ - | 1 | Each |
| Allegiant Air | 4/1/2015 | WK20ACTE | 15856 | J2400 | $ - | 1 | Each |
| Alltown Limo Corp | 5/10/2016 | WK1.2NUS-AC-WN | 16214 | J2650 | $ 425 | 10 | Each |
| Alltown Limo Corp | 5/10/2016 | WK1.2NUS-AC-WN | 16214 | J2650 | $ - | 1 | Each |
| Alltown Limo Corp | 12/14/2016 | WK1.2NUS-GEAC-WN | 16531 | J1864 | $ 425 | 10 | Each |
| American Base No 1 Inc | 1/5/2016 | WK1.2NUS-AC-WN | 16097 | J1583 | $ 425 | 10 | Each |
| Anvil LLC | 8/25/2016 | WK20ACTE | 16372 | J510 | $ 90 | 2 | Each |
| Anvil LLC | 8/25/2016 | RA30ACTE | 16372 | J510 | $ 60 | 2 | Each |
| Aplicaciones de Ingenieria Electronica, S.A. de C.V. | 7/6/2015 | NO21ACTE | 15947 | J23 | $ 360 | 3 | Each |
| Aplicaciones de Ingenieria Electronica, S.A. de C.V. | 1/13/2017 | ND2LX-AIE1AC-ES1 | 16587 | J2232 | $ 4,750 | 50 | Each |
| Aplicaciones de Ingenieria Electronica, S.A. de C.V. | 4/25/2018 | NDWP2LMX-OL1AC-OL | 17378 | J4086 | $ 2,660 | 28 | Each |
| Aplicaciones de Ingenieria Electronica, S.A. de C.V. | 4/25/2018 | NDWP2-GEAC- TE | 17378 | J4086 | $ 190 | 2 | Each |
| Aplicaciones de Ingenieria Electronica, S.A. de C.V. | 3/21/2019 | NDWP2LMX-OL1AC-OL | 17906 | J3181 | $ 2,850 | 30 | Each |
| AppNinjas | 8/27/2015 | WK20ACTE | 15979 | J537 | $ 45 | 1 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Apriva | 4/17/2014 | RA20ACAP | 15443 | J2403 | $ 240 | 8 | Each |
| Apriva | 4/30/2014 | RA30ACAP | 15460 | J2447 | $ 210 | 7 | Each |
| Apriva | 7/18/2014 | RA30ACAP | 15641 | J142 | $ 90 | 3 | Each |
| Apriva | 11/28/2014 | WK20ACAPDEV | 15752 | J1218 | $ 90 | 2 | Each |
| Apriva | 12/23/2014 | RA30ACAP | 15769 | J1467 | $ 240 | 8 | Each |
| Apriva | 2/3/2015 | WK20ACAPDEV | 15805 | J1815 | $ 180 | 4 | Each |
| Apriva | 3/16/2015 | WK20ACAPDEV | 15826 | J2153 | $ 270 | 6 | Each |
| Apriva | 7/10/2015 | WK20ACAPDEV | 15940 | J9 | $ 225 | 5 | Each |
| Apriva | 7/21/2015 | RA3NUS-AP1AC-AP | 15948 | J37 | $ 90 | 3 | Each |
| Apriva | 8/12/2015 | RA3NUS-AP1AC-APDEV | 15969 | J161 | $ 180 | 6 | Each |
| Apriva | 8/12/2015 | WK2NUS-AP1ac-APDEVr | 15969 | J161 | $ 900 | 20 | Each |
| Apriva | 8/12/2015 | WK2NUS-AP1ac-AP-PD | 15968 | J163 | $ 135 | 3 | Each |
| Apriva | 8/12/2015 | RA3NUS-AP1AC-APDEV | 15970 | J164 | $ 300 | 10 | Each |
| Apriva | 10/26/2015 | RA3NUS-AP1AC-AP-PD | 16046 | J902 | $ 270 | 9 | Each |
| Apriva | 10/26/2015 | WK2NUS-AP1ac-AP-PD | 16046 | J902 | $ 405 | 9 | Each |
| Apriva | 10/27/2015 | WK2NUS-AP1ac-AP-PD | 16047 | J903 | $ 135 | 3 | Each |
| Apriva | 4/26/2016 | WKC2xNUS-AP1AC-APDev | 16196 | J2513 | $ 136 | 2 | Each |
| Apriva | 5/9/2016 | WKC2xNUS-AP1AC-APDev | 16209 | J2636 | $ 272 | 4 | Each |
| Apriva | 8/16/2016 | NDWP2-GWTE | 16351 | J320 | $ 135 | 1 | Each |
| Apriva | 1/23/2017 | BTWKC2xNUS-AP1AC-APDev | 16596 | J2573 | $ 80 | 1 | Each |
| Apriva | 4/27/2017 | WKBTNUS-AP1AC-APDev | 16770 | J3760 | $ 165 | 3 | Each |
| Apriva | 2/2/2018 | WKBTNUS-PGBB-AP | 17236 | J2607 | $ 50 | 1 | Each |
| Apriva | 2/19/2018 | WKBTNUS-AP1xx-AP | 17267 | J2965 | $ 50 | 1 | Each |
| Apriva | 3/27/2018 | BTWKC2xNUS-AP1AC-APDev | 17325 | J3481 | $ 320 | 4 | Each |
| Apriva | 6/1/2018 | BTWKC2xNUS-AP1AC-APDev | 17431 | J4893 | $ 240 | 3 | Each |
| Apriva | 6/1/2018 | BTWKC2XNUS-AP1AC-AP | 17431 | J4893 | $ 240 | 3 | Each |
| Apriva | 6/7/2018 | BTWKC2XNUS-AP1AC-AP | 17452 | J4925 | $ 160 | 2 | Each |
| Apriva | 6/21/2018 | BTWKC2xNUS-AP1AC-APDev | 17470 | J5221 | $ 80 | 1 | Each |
| Apriva | 8/2/2018 | BTWKC2XNUS-AP1AC-APDev | 17534 | J222 | $ 160 | 2 | Each |
| Apriva | 11/16/2018 | WKC2XBT-NUS-HP1HPAP | 17703 | J1455 | $ 57 | 1 | Each |
| Apriva | 7/19/2019 | WKC2XBT-AP-APDEV | 18111 | J91 | $ 308 | 4 | Each |
| Apriva | 2/25/2020 | WKC2XBT-AP-APDEV | 18420 | J2213 | $ 130 | 2 | Each |
| Apriva | 2/25/2020 | WK20ACAPDEV | 18420 | J2213 | $ 80 | 2 | Each |
| Archdiocese of Newark - Catholic Cemeteries | 9/11/2015 | WK20ACTE | 15998 | J482 | $ 45 | 1 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15501 | J3203 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15502 | J3205 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15503 | J3207 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15504 | J3209 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15505 | J3211 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15506 | J3213 | $ 240 | 6 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15507 | J3215 | $ 240 | 6 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15508 | J3217 | $ 240 | 6 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15509 | J3219 | $ 280 | 7 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15510 | J3221 | $ 280 | 7 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15511 | J3223 | $ 320 | 8 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15512 | J3225 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15513 | J3227 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15514 | J3229 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15515 | J3231 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15516 | J3233 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15517 | J3235 | $ 480 | 12 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15518 | J3237 | $ 800 | 20 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15519 | J3239 | $ 800 | 20 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15520 | J3241 | $ 960 | 24 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15521 | J3243 | $ 1,200 | 30 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15522 | J3245 | $ 1,560 | 39 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15523 | J3247 | $ 400 | 10 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15524 | J3249 | $ 1,040 | 26 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15525 | J3251 | $ 440 | 11 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15526 | J3253 | $ 920 | 23 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15527 | J3255 | $ 320 | 8 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15529 | J3257 | $ 1,120 | 28 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15530 | J3259 | $ 280 | 7 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15531 | J3261 | $ 440 | 11 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15532 | J3263 | $ 560 | 14 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15533 | J3265 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15534 | J3267 | $ 680 | 17 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15535 | J3269 | $ 560 | 14 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15536 | J3271 | $ 240 | 6 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15537 | J3273 | $ 280 | 7 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15538 | J3275 | $ 640 | 16 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15539 | J3277 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15540 | J3279 | $ 640 | 16 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15541 | J3281 | $ 1,160 | 29 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15542 | J3283 | $ 80 | 2 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15543 | J3285 | $ 880 | 22 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15544 | J3287 | $ 400 | 10 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15545 | J3289 | $ 920 | 23 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15546 | J3291 | $ 320 | 8 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15547 | J3293 | $ 800 | 20 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15548 | J3295 | $ 240 | 6 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15549 | J3297 | $ 1,240 | 31 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15550 | J3301 | $ 440 | 11 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15551 | J3303 | $ 160 | 4 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15552 | J3305 | $ 480 | 12 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15553 | J3307 | $ 800 | 20 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15554 | J3309 | $ 400 | 10 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15555 | J3311 | $ 480 | 12 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15556 | J3313 | $ 880 | 22 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15557 | J3315 | $ 1,360 | 34 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15558 | J3317 | $ 800 | 20 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15559 | J3319 | $ 880 | 22 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15560 | J3321 | $ 1,120 | 28 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15561 | J3323 | $ 400 | 10 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15562 | J3325 | $ 240 | 6 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15563 | J3327 | $ 600 | 15 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15564 | J3329 | $ 840 | 21 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15565 | J3331 | $ 760 | 19 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15566 | J3333 | $ 560 | 14 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15567 | J3335 | $ 280 | 7 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15568 | J3337 | $ 400 | 10 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15569 | J3339 | $ 2,040 | 51 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15570 | J3341 | $ 600 | 15 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15571 | J3343 | $ 680 | 17 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15572 | J3345 | $ 640 | 16 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15573 | J3347 | $ 960 | 24 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15574 | J3349 | $ 480 | 12 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15575 | J3351 | $ 520 | 13 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15576 | J3353 | $ 720 | 18 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15577 | J3355 | $ 1,080 | 27 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15578 | J3357 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15579 | J3359 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15580 | J3361 | $ 800 | 20 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15581 | J3363 | $ 680 | 17 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15582 | J3365 | $ 80 | 2 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15583 | J3367 | $ 560 | 14 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15584 | J3369 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15585 | J3371 | $ 440 | 11 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15586 | J3373 | $ 120 | 3 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15587 | J3375 | $ 240 | 6 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15588 | J3377 | $ 480 | 12 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15589 | J3379 | $ 80 | 2 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15590 | J3381 | $ 80 | 2 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15591 | J3383 | $ 640 | 16 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15592 | J3385 | $ 360 | 9 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15593 | J3387 | $ 440 | 11 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15594 | J3389 | $ 600 | 15 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15595 | J3391 | $ 560 | 14 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15596 | J3393 | $ 1,320 | 33 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15597 | J3395 | $ 560 | 14 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15598 | J3397 | $ 400 | 10 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15599 | J3399 | $ 1,000 | 25 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15600 | J3401 | $ 200 | 5 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15601 | J3403 | $ 80 | 2 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15602 | J3405 | $ 320 | 8 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15603 | J3407 | $ 80 | 2 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15604 | J3409 | $ 40 | 1 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15605 | J3411 | $ 640 | 16 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15606 | J3413 | $ 80 | 2 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15607 | J3415 | $ 920 | 23 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15608 | J3417 | $ 320 | 8 | Each |
| Army and Air Force Exchange Service | 6/10/2014 | WK20AAF001 | 15609 | J3419 | $ 2,125 | 50 | Each |
| Army and Air Force Exchange Service | 8/8/2014 | WK20AAF001 | 15652 | J357 | $ 595 | 14 | Each |
| Army and Air Force Exchange Service | 8/8/2014 | WK20AAF002 | 15652 | J357 | $ 4,505 | 106 | Each |
| Army and Air Force Exchange Service | 10/16/2015 | WK20AAF002 | 16039 | J878 | $ 8,500 | 200 | Each |
| AT & T Capital Services, Inc | 3/28/2018 | WKC2XNUS-AT1BL-DL | 17320 | J4109 | $ 27,223 | 199 | Each |
| AT & T Capital Services, Inc | 3/30/2018 | WKC2XNUS-AT1BL-DL | 17366 | J4105 | $ 274 | 2 | Each |
| AT & T Capital Services, Inc | 3/30/2018 | WKC2XNUS-AT1BL-DL | 17365 | J4107 | $ 6,566 | 48 | Each |
| AT & T Capital Services, Inc | 4/3/2018 | WKC2XNUS-AT1BL-DL | 17367 | J4103 | $ 32,832 | 240 | Each |
| AT & T Capital Services, Inc | 4/5/2018 | WKC2XNUS-AT1BL-DL | 17368 | J4111 | $ 1,368 | 10 | Each |
| AT & T Capital Services, Inc | 4/12/2018 | WKC2XNUS-AT1BL-DL | 17369 | J4113 | $ 32,832 | 240 | Each |
| AT & T Capital Services, Inc | 4/13/2018 | WKC2XNUS-AT1BL-DL | 17370 | J4115 | $ 98,496 | 720 | Each |
| AT & T Capital Services, Inc | 4/16/2018 | WKC2XNUS-AT1BL-DL | 17371 | J4117 | $ 131,328 | 960 | Each |
| AT & T Capital Services, Inc | 4/17/2018 | WKC2XNUS-AT1BL-DL | 17372 | J4119 | $ 131,328 | 960 | Each |
| AT & T Capital Services, Inc | 4/18/2018 | WKC2XNUS-AT1BL-DL | 17373 | J4121 | $ 131,328 | 960 | Each |
| AT & T Capital Services, Inc | 4/19/2018 | WKC2XNUS-AT1BL-DL | 17380 | J4123 | $ 124,762 | 912 | Each |
| AT & T Capital Services, Inc | 5/15/2018 | WKC2XNUS-AT1BL-DL | 17411 | J4809 | $ 82,080 | 600 | Each |
| AT & T Capital Services, Inc | 5/16/2018 | WKC2XNUS-AT1BL-DL | 17413 | J4807 | $ 82,080 | 600 | Each |
| AT & T Capital Services, Inc | 5/21/2018 | WKC2XNUS-AT1BL-DL | 17420 | J4805 | $ 123,120 | 900 | Each |
| AT & T Capital Services, Inc | 6/8/2018 | WKC2XNUS-AT1BL-DL | 17510 | J5410 | $ 95,076 | 695 | Each |
| AT & T Capital Services, Inc | 6/13/2018 | WKC2XNUS-AT1BL-DL | 17512 | J5472 | $ 2,736 | 20 | Each |
| AT & T Capital Services, Inc | 6/27/2018 | WKC2XNUS-AT1BL-DL | 17513 | J5473 | $ 2,736 | 20 | Each |
| AT & T Capital Services, Inc | 6/27/2018 | WKC2XNUS-AT1BL-DL | 17514 | J5474 | $ 10,944 | 80 | Each |
| AT & T Capital Services, Inc | 7/20/2018 | WKC2XNUS-AT1BL-DL | 17515 | J139 | $ 196,992 | 1,440 | Each |
| AT & T Capital Services, Inc | 7/23/2018 | WKC2XNUS-AT1BL-DL | 17516 | J154 | $ 53,899 | 394 | Each |
| AT&T | 4/17/2014 | HAWK01 | 15441 | J2402 | $ 65,550 | 2,300 | Each |
| AT&T | 7/9/2014 | HAWK01 | 15623 | J4 | $ 199,500 | 7,000 | Each |
| AT&T | 1/22/2015 | HAWK01 | 15791 | J1652 | $ 5,700 | 200 | Each |
| AT&T | 1/30/2015 | HAWK01 | 15800 | J1681 | $ 108,300 | 3,800 | Each |
| AT&T | 4/21/2015 | HAWK02 | 15876 | J2564 | $ 142,500 | 5,000 | Each |
| AT&T Mobility | 5/14/2018 | WKC2XNUS-AT1BL-DL | 17556 | J6212 | $ 82,080 | 600 | Each |
| AT&T Mobility | 7/23/2018 | WKC2XNUS-AT1BL-DL | 17517 | J155 | $ 175,925 | 1,286 | Each |
| AT&T Mobility | 7/25/2018 | WKC2XNUS-AT1BL-DL | 17522 | J162 | $ 262,656 | 1,920 | Each |
| AT&T Mobility | 7/27/2018 | WKC2XNUS-AT1BL-DL | 17523 | J177 | $ 262,656 | 1,920 | Each |
| AT&T Mobility | 7/30/2018 | WKC2XNUS-AT1BL-DL | 17527 | J194 | $ 262,656 | 1,920 | Each |
| AT&T Mobility | 8/1/2018 | WKC2XNUS-AT1BL-DL | 17528 | J195 | $ 229,824 | 1,680 | Each |
| AT&T Mobility | 8/6/2018 | WKC2XNUS-AT1BL-DL | 17530 | J218 | $ 174,283 | 1,274 | Each |
| AT&T Mobility | 8/6/2018 | WKC2XNUS-AT1BL-DL | 17531 | J219 | $ 68,126 | 498 | Each |
| AT&T Mobility | 8/14/2018 | WKC2XNUS-AT1BL-DL | 17560 | J325 | $ 32,832 | 240 | Each |
| AT&T Mobility | 8/15/2018 | WKC2XNUS-AT1BL-DL | 17562 | J375 | $ 295,488 | 2,160 | Each |
| AT&T Mobility | 8/20/2018 | WKC2XNUS-AT1BL-DL | 17574 | J1998 | $ 107,935 | 789 | Each |
| AT&T Mobility | 12/27/2018 | WKC2XNUS-AT1BL-DL | 17760 | J1999 | $ 12,722 | 93 | Each |
| AT&T Mobility | 1/2/2019 | DLPG- WKC2XENC | 17793 | J2265 | $ 55,404 | 405 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| AT&T Mobility | 1/17/2019 | DLPG- WKC2XENC | 17801 | J2444 | $ 16,142 | 118 | Each |
| AT&T Mobility | 2/5/2019 | DLPG- WKC2XENC | 17840 | J2665 | $ 15,048 | 110 | Each |
| AT&T Mobility | 2/7/2019 | DLPG- WKC2XENC | 17845 | J2685 | $ 13,133 | 96 | Each |
| AT&T Mobility | 4/15/2019 | DLPG- WKC2XENC | 17948 | J3492 | $ 30,096 | 220 | Each |
| AT&T Mobility | 4/15/2019 | DLPG- WKC2XENC | 17948 | J3492 | $ - | 20 | Each |
| AT&T Mobility | 4/19/2019 | DLPG- WKC2XENC | 17956 | J4400 | $ 93,161 | 681 | Each |
| AT&T Mobility | 4/22/2019 | WKC2XNUS-AT1BL-DL | 17958 | J3737 | $ 36,799 | 269 | Each |
| AT&T Mobility | 4/22/2019 | DLPG- WKC2XENC | 17957 | J4402 | $ 50,616 | 370 | Each |
| AT&T Mobility | 6/25/2019 | WKC2XNUS-AT1BL-DL | 18070 | J4313 | $ 100,001 | 731 | Each |
| AT&T Mobility | 6/25/2019 | WKC2x-DIST | 18070 | J4313 | $ - | 20 | Each |
| AT&T Mobility | 6/25/2019 | WKC2XNUS-AT1BL-DL | 18071 | J4525 | $ 136,800 | 1,000 | Each |
| AtVenu Inc | 9/21/2016 | WKC2XACTE | 16401 | J673 | $ 136 | 2 | Each |
| AtVenu Inc | 10/25/2016 | RA30ACTE | 16450 | J1161 | $ 90 | 3 | Each |
| AtVenu Inc | 12/1/2016 | RA3NUS-AV1AC-AV | 16540 | J1879 | $ 110 | 5 | Each |
| AtVenu Inc | 12/16/2016 | RA3NUS-AV1AC-AV | 16539 | J1878 | $ 4,290 | 195 | Each |
| AtVenu Inc | 1/30/2017 | RA30ACTE | 16608 | J2685 | $ 168 | 6 | Each |
| AtVenu Inc | 2/8/2017 | WKC2XBT-TE | 16632 | J2782 | $ 156 | 2 | Each |
| AtVenu Inc | 4/27/2017 | RA3NUS-AV1AC-AV | 16767 | J3757 | $ 2,200 | 100 | Each |
| AtVenu Inc | 6/29/2017 | RA3NUS-AV1AC-AV | 16864 | J4371 | $ 2,200 | 100 | Each |
| AtVenu Inc | 8/17/2017 | RA3NUS-AV1AC-AV | 16964 | J396 | $ 2,200 | 100 | Each |
| AtVenu Inc | 9/13/2017 | RA3NUS-AV1AC-AV | 17012 | J727 | $ 2,200 | 100 | Each |
| AtVenu Inc | 1/30/2018 | RA30ACTE | 17231 | J2483 | $ 280 | 10 | Each |
| AtVenu Inc | 4/6/2018 | RA3NUS-AV1AC-AV | 17329 | J3538 | $ 2,200 | 100 | Each |
| AtVenu Inc | 4/11/2018 | RA3NUS-AV1AC-AV | 17343 | J3558 | $ 2,200 | 100 | Each |
| AtVenu Inc | 5/6/2019 | RA3NUS-AV1AC-AV | 17970 | J3773 | $ 2,200 | 100 | Each |
| Authorize.Net | 10/1/2015 | WK20ACTE | 16017 | J696 | $ 225 | 5 | Each |
| Authorize.Net | 10/1/2015 | NO21ACTE | 16017 | J696 | $ 300 | 3 | Each |
| Authorize.Net | 10/1/2015 | WK2CX | 16017 | J696 | $ 520 | 8 | Each |
| Authorize.Net | 1/12/2016 | WKC2X | 16108 | J1550 | $ 325 | 5 | Each |
| Authorize.Net | 1/15/2016 | WKC2X-ACAN | 16114 | J1618 | $ 975 | 15 | Each |
| Authorize.Net | 1/15/2016 | WKC2X-ACAN | 16115 | J1619 | $ 650 | 10 | Each |
| Authorize.Net | 2/22/2016 | WKC2XACTE | 16163 | J2190 | $ 680 | 10 | Each |
| Authorize.Net | 4/1/2016 | WkC2XNUS-AN1AC-ANTE | 16181 | J2336 | $ 272 | 4 | Each |
| Authorize.Net | 4/26/2016 | WKC2XNUS-AN1AC-ANTE | 16199 | J2516 | $ 340 | 5 | Each |
| Authorize.Net | 6/30/2016 | WKC2XNUS-AN1AC-ANTE | 16277 | J3268 | $ 3,250 | 50 | Each |
| Authorize.Net | 8/10/2017 | WKC2XNUS-AN1AC-ANTE | 16957 | J356 | $ 952 | 14 | Each |
| Authorize.Net | 9/6/2017 | WKC2XNUS-AN1AC-ANTE | 17018 | J739 | $ 952 | 14 | Each |
| Authorize.Net | 2/7/2018 | WKC2XBTNUS-AN1BB-AN | 17250 | J2749 | $ 1,460 | 20 | Each |
| Authorize.Net | 2/7/2018 | WKC2XBTNUS-AN1BB-ANTE | 17250 | J2749 | $ 1,460 | 20 | Each |
| Authorize.Net | 2/7/2018 | WKC2XNUS-AN1BB-AN | 17250 | J2749 | $ 1,300 | 20 | Each |
| Authorize.Net | 2/7/2018 | WKC2XNUS-AN1BB-ANTE | 17250 | J2749 | $ 1,300 | 20 | Each |
| Authorize.Net | 4/3/2018 | WKC2XBTNUS-AN1BB-ANTE | 17328 | J3525 | $ 292 | 4 | Each |
| Authorize.Net | 8/29/2018 | WKC2XBTNUS-AN1BB-ANTE | 17579 | J522 | $ 219 | 3 | Each |
| Authorize.Net | 8/29/2018 | WKC2X-AN1BB-ANTE | 17579 | J522 | $ 195 | 3 | Each |
| Authorize.Net | 3/7/2019 | NPOS-AN1-ANTE | 17886 | J2914 | $ 620 | 2 | Each |
| Authorize.Net | 3/8/2019 | WKC2XBTNUS-AN1BB-ANTE | 17893 | J2929 | $ 68 | 1 | Each |
| Authorize.Net | 6/17/2020 | WKC2XBTNUS-AN1BB-ANTE | 18597 | J3729 | $ 60 | 1 | Each |
| Authorize.Net | 6/17/2020 | WKC2XBTNUS-AN1BB-ANTE | 18597 | J3729 | $ - | 2 | Each |
| Authorize.Net | 7/16/2020 | WKC2XBTNUS-AN1BB-ANTE | 18632 | J36 | $ 60 | 1 | Each |
| Avalon | 10/7/2015 | NO21ACTE | 16023 | J738 | $ 100 | 1 | Each |
| Avanade | 12/29/2014 | NO21ACTE | 15770 | J1472 | $ 200 | 2 | Each |
| Avant-Garde Marketing Solutions Inc | 10/30/2014 | RA30ACTE | 15726 | J878 | $ 60 | 2 | Each |
| Avant-Garde Marketing Solutions Inc | 10/30/2014 | RA30ACTE | 15727 | J879 | $ 60 | 2 | Each |
| Ayocam Management | 8/4/2014 | WK20ACTE | 15650 | J249 | $ 45 | 1 | Each |
| Bancard S.A. | 3/31/2014 | WK1.2LPY-BP1AC-BP | 15394 | J2062 | $ 2,250 | 50 | Each |
| Bancard S.A. | 10/23/2014 | WK1.2LPY-BP1AC-BP | 15714 | J797 | $ 4,500 | 100 | Each |
| Bancard S.A. | 11/26/2014 | WK1.2LPY-BP1AC-BP | 15747 | J1183 | $ 9,000 | 200 | Each |
| Bancard S.A. | 6/12/2015 | WK1.2LPY-BP1AC-BP | 15921 | J2919 | $ 13,500 | 300 | Each |
| Barcodes Inc | 11/24/2015 | wk2cxACTE | 16064 | J1111 | $ 68 | 1 | Each |
| Barcodes Inc | 2/19/2016 | WKC2XACTE | 16145 | J1986 | $ 68 | 1 | Each |
| Bath Fitter Distribution | 12/7/2016 | ND2NUS-GEAC-WN | 16524 | J1645 | $ 550 | 5 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Bath Fitter Distribution | 12/7/2016 | ND2NUS-GEAC-WN | 16525 | J1646 | $ 550 | 5 | Each |
| Bath Fitter Distribution | 7/6/2018 | NDWP2-GEAC- TE | 17479 | J2 | $ 550 | 5 | Each |
| Bath Fitter Distribution | 12/6/2019 | NDWP2-NUS-TPG | 18330 | J1575 | $ 3,181 | 20 | Each |
| Bayteq CIA Ltda | 3/7/2014 | WK20ACTE | 15399 | J1835 | $ 234 | 6 | Each |
| Benseron | 6/2/2014 | RA30ACTE | 15494 | J2737 | $ 30 | 1 | Each |
| Best Ring POS | 2/16/2016 | WKC2XACTE | 16140 | J1879 | $ 130 | 2 | Each |
| Best Ring POS | 8/24/2016 | WKC2XACTE | 16362 | J383 | $ 12,600 | 200 | Each |
| Best Ring POS | 9/30/2016 | WKC2XNUS-AC-BR | 16410 | J773 | $ 16,250 | 250 | Each |
| Best Ring POS | 3/3/2017 | WKC2XACTE | 16664 | J3118 | $ 260 | 4 | Each |
| Best Ring POS | 5/7/2018 | WKC2XNUS-AC-BR | 17402 | J4525 | $ 32,500 | 500 | Each |
| Best Ring POS | 4/12/2019 | WKC2XNUS-AC-BR | 17942 | J3439 | $ 7,800 | 120 | Each |
| Best Ring POS | 4/18/2019 | WKC2XNUS-AC-BR | 17955 | J3709 | $ 18,200 | 280 | Each |
| Best Ring POS | 4/18/2019 | WKC2XNUS-AC-BR | 17955 | J3709 | $ - | 8 | Each |
| Best Ring POS | 6/26/2019 | WKC2XNUS-AC-BR | 18066 | J4305 | $ 21,000 | 350 | Each |
| Best Ring POS | 7/10/2019 | WKC2XNUS-AC-PP | 18102 | J30 | $ 7,200 | 120 | Each |
| Best Ring POS | 7/18/2019 | WKC2XNUS-AC-PP | 18109 | J87 | $ 3,600 | 60 | Each |
| Best Ring POS | 10/15/2019 | WKC2XNUS-AC-PP | 18227 | J698 | $ 7,200 | 120 | Each |
| Best Ring POS | 10/15/2019 | NDPOS-PP | 18228 | J699 | $ 498 | 2 | Each |
| Best Ring POS | 2/27/2020 | WKC2XNUS-AC-BR | 18425 | J2221 | $ 28,800 | 480 | Each |
| Bleu Tech Enterprises Inc | 4/11/2018 | WKC2XBTNUS-AC-WN | 17348 | J3563 | $ 204 | 3 | Each |
| Blue Label Mexico S.A.P.I. de C.V. | 10/13/2014 | WK20ACTE | 15718 | J807 | $ - | 2 | Each |
| Blue Label Mexico S.A.P.I. de C.V. | 10/13/2014 | NO21ACTE | 15718 | J807 | $ - | 2 | Each |
| Bluefin Payment Systems, LLC | 10/20/2015 | NO21ACTE | 16041 | J876 | $ 1,980 | 20 | Each |
| Bluefin Payment Systems, LLC | 1/4/2016 | NO21ACTE | 16093 | J1422 | $ 4,950 | 50 | Each |
| Bluefin Payment Systems, LLC | 1/22/2016 | NO21ACTE | 16121 | J1767 | $ 29,700 | 300 | Each |
| Bluefin Payment Systems, LLC | 8/9/2016 | ND2NUS-BF1AC-BFMMK | 16340 | J259 | $ 29,700 | 300 | Each |
| Bluefin Payment Systems, LLC | 8/9/2016 | ND2NUS-BF1AC-BFMMK | 16345 | J683 | $ 19,800 | 200 | Each |
| Bluefin Payment Systems, LLC | 12/22/2016 | ND2NUS-BF1BF-TE | 16543 | J1991 | $ 3,069 | 31 | Each |
| Bluefin Payment Systems, LLC | 4/27/2017 | ND2NUS-BF1BF-TE | 16762 | J3752 | $ 49,000 | 500 | Each |
| Bluefin Payment Systems, LLC | 7/20/2017 | ND2NUS-BF1BF-TE | 16914 | J79 | $ 41,160 | 420 | Each |
| Bluefin Payment Systems, LLC | 12/8/2017 | NDWP2-GEAC- TE | 17151 | J1750 | $ 594 | 6 | Each |
| Bluefin Payment Systems, LLC | 4/13/2018 | NDWP2NUS-BF1BB-BFMMK | 17354 | J3612 | $ 19,800 | 200 | Each |
| Bluefin Payment Systems, LLC | 4/20/2018 | NDWP2NUS-BF1BB-BFMMK | 17374 | J3826 | $ 29,700 | 300 | Each |
| BlueStar | 12/4/2013 | RA20BSCB | 15317 | J966 | $ 300 | 10 | Each |
| BlueStar | 12/13/2013 | RA20BSCB | 15326 | J989 | $ 1,200 | 40 | Each |
| BlueStar | 1/8/2014 | RA20BSCB | 15345 | J1087 | $ 180 | 6 | Each |
| BlueStar | 1/21/2014 | RA20BSCB | 15361 | J1509 | $ 180 | 6 | Each |
| BlueStar | 2/17/2014 | RA20BSCB | 15370 | J1620 | $ 15,000 | 500 | Each |
| Bockyn | 12/15/2015 | WK20ACTE | 16078 | J1301 | $ 45 | 1 | Each |
| Boosterville Inc | 3/4/2015 | WK20ACTE | 15851 | J2371 | $ 45 | 1 | Each |
| Boosterville Inc | 6/12/2015 | WK1.2NUS-BV1AC-BV | 15923 | J2921 | $ 1,350 | 30 | Each |
| Brussels Airlines | 5/28/2014 | NO21ACTE | 15482 | J2670 | $ 100 | 1 | Each |
| Brussels Airlines | 5/28/2014 | WK20ACTE | 15482 | J2670 | $ 45 | 1 | Each |
| BTB Enterprises LLC | 8/21/2014 | RA30ACAP | 15661 | J358 | $ 4,400 | 200 | Each |
| Business IT Solutions | 10/7/2014 | NO21ACTE | 15693 | J713 | $ 375 | 3 | Each |
| BusinessWise S.A. | 3/7/2014 | WK20ACTE | 15398 | J1834 | $ 234 | 6 | Each |
| BusinessWise S.A. | 4/30/2014 | WK20ACTE | 15459 | J2446 | $ 780 | 20 | Each |
| BusinessWise S.A. | 4/30/2014 | NO2.0ACTE | 15459 | J2446 | $ - | 2 | Each |
| BusinessWise S.A. | 12/2/2014 | WK20ACTE | 15754 | J1232 | $ 135 | 3 | Each |
| Capital One | 1/15/2016 | WK20ACAPDEV | 16113 | J1616 | $ 425 | 10 | Each |
| CardFlight Inc. | 12/23/2014 | NO21ACTE | 15768 | J1458 | $ 100 | 1 | Each |
| CardFlight Inc. | 12/23/2014 | RA30ACTE | 15768 | J1458 | $ 60 | 2 | Each |
| CardFlight Inc. | 12/23/2014 | NO1.0ACTE | 15768 | J1458 | $ 90 | 1 | Each |
| CardFlight Inc. | 1/13/2015 | WK20ACTE | 15804 | J1768 | $ 90 | 2 | Each |
| CardFlight Inc. | 2/6/2015 | RA3NUS-CF1BKCF | 15807 | J1828 | $ 165 | 10 | Each |
| CardFlight Inc. | 3/24/2015 | RA3NUS-CF1BKCF | 15841 | J2295 | $ 41,250 | 2,500 | Each |
| CardFlight Inc. | 3/24/2015 | RA3NUS-CF1BKCF | 15842 | J2296 | $ 41,250 | 2,500 | Each |
| CardFlight Inc. | 5/15/2015 | wk1.2NUS-CF1BK-CF | 15902 | J2806 | $ 40,000 | 1,000 | Each |
| CardFlight Inc. | 6/30/2015 | RA3NUS-CF1BKCF | 15937 | J3105 | $ 16,500 | 1,000 | Each |
| CardFlight Inc. | 6/30/2015 | RA3NUS-CF1BKCF | 15938 | J3106 | $ 16,500 | 1,000 | Each |
| CardFlight Inc. | 7/10/2015 | RA3NUS-CF1BKCF | 15939 | J5 | $ 49,500 | 3,000 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| CardFlight Inc. | 7/31/2015 | RA3NUS-CF1BKCF | 15958 | J90 | $ 16,500 | 1,000 | Each |
| CardFlight Inc. | 9/17/2015 | wk1.2NUS-CF1BK-CF | 16008 | J588 | $ 55,500 | 1,500 | Each |
| CardFlight Inc. | 9/18/2015 | wk1.2NUS-CF1BK-CF | 16007 | J587 | $ 129,500 | 3,500 | Each |
| CardFlight Inc. | 11/13/2015 | wk1.2NUS-CF1BK-CF | 16056 | J1025 | $ 92,500 | 2,500 | Each |
| CardFlight Inc. | 12/15/2015 | wk1.2NUS-CF1BK-CF | 16086 | J1309 | $ 140,000 | 4,000 | Each |
| CardFlight Inc. | 3/16/2016 | RA30ACTE | 16168 | J2284 | $ 825 | 50 | Each |
| CardFlight Inc. | 3/31/2016 | wk1.2NUS-CF1BK-CF | 16186 | J2446 | $ 105,000 | 3,000 | Each |
| CardFlight Inc. | 4/1/2016 | wk1.2NUS-CF1AC-TE | 16180 | J2335 | $ 1,750 | 50 | Each |
| CardFlight Inc. | 4/18/2016 | RA3NUS-CF1BKCF | 16195 | J2490 | $ 8,250 | 500 | Each |
| CardFlight Inc. | 5/27/2016 | wk1.2NUS-CF1BK-CF | 16227 | J2738 | $ 97,650 | 3,000 | Each |
| CardFlight Inc. | 5/27/2016 | wk1.2NUS-CF1BK-CF | 16226 | J2740 | $ 130,200 | 4,000 | Each |
| CardFlight Inc. | 5/27/2016 | wk1.2NUS-CF1BK-CF | 16228 | J2741 | $ 97,650 | 3,000 | Each |
| CardFlight Inc. | 6/30/2016 | RA3NUS-CF1BKCF | 16279 | J3270 | $ 8,250 | 500 | Each |
| CardFlight Inc. | 7/15/2016 | wk1.2NUS-CF1BK-CF | 16307 | J76 | $ 155,000 | 5,000 | Each |
| CardFlight Inc. | 8/10/2016 | wk1.2NUS-CF1BK-CF | 16341 | J219 | $ 155,000 | 5,000 | Each |
| CardFlight Inc. | 8/19/2016 | RA3NUS-CF1BKCF | 16354 | J352 | $ 16,500 | 1,000 | Each |
| CardFlight Inc. | 12/16/2016 | RA3NUS-CF1BKCF | 16537 | J2207 | $ 8,250 | 500 | Each |
| CardFlight Inc. | 8/17/2017 | RA3NUS-CF1BKCF | 16965 | J397 | $ 24,750 | 1,500 | Each |
| CardPlus Empower LLC | 3/26/2020 | WKC2XBTGEAC-WN | 18472 | J2323 | $ 1,500 | 25 | Each |
| Carribbean Credit Card Corporation Ltd | 4/10/2015 | RA3LKN-CC1ACCC | 15866 | J2539 | $ 900 | 30 | Each |
| Carribbean Credit Card Corporation Ltd | 10/16/2015 | RA3LKN-CC1CC-CC | 16031 | J856 | $ 21,000 | 700 | Each |
| Carribbean Credit Card Corporation Ltd | 5/15/2017 | NdWP2 PLUS-TE | 16796 | J3964 | $ 230 | 2 | Each |
| Carribbean Credit Card Corporation Ltd | 5/15/2017 | NDWP2-GEAC- TE | 16796 | J3964 | $ 210 | 3 | Each |
| Carribbean Credit Card Corporation Ltd | 11/3/2017 | NDWP2-GWTE | 17088 | J1558 | $ 1,230 | 10 | Each |
| Carribbean Credit Card Corporation Ltd | 12/6/2017 | NDWP2+-LNKbb-CC1 | 17140 | J1735 | $ 46,080 | 240 | Each |
| Cash Back Corp | 7/29/2016 | WK1.2NUS-AC-WN | 16367 | J48 | $ 45 | 1 | Each |
| Cash Discount LLC | 1/24/2019 | WKC2XBTNUS-AC-WN | 17808 | J2515 | $ 1,380 | 20 | Each |
| CDE Inc | 7/13/2016 | ND2NUS-BF1AC-BFMMK | 16304 | J48 | $ 500 | 4 | Each |
| CDE Services, Inc. | 8/24/2018 | NDWP2-BB-BF | 17573 | J442 | $ 16,920 | 180 | Each |
| CDE Services, Inc. | 8/30/2018 | NDWP2-BB-BF | 17580 | J532 | $ 30,080 | 320 | Each |
| CDE Services, Inc. | 5/3/2019 | NDWP2NUS-BF1BB-BFMMK | 17968 | J3769 | $ 1,880 | 20 | Each |
| CDE Services, Inc. | 5/8/2019 | NDWP2NUS-BF1BB-BFMMK | 17997 | J3817 | $ 3,760 | 40 | Each |
| CDE Services, Inc. | 5/15/2019 | NDWP2NUS-BF1BB-BFMMK | 18004 | J3867 | $ 15,040 | 160 | Each |
| CDE Services, Inc. | 6/4/2019 | NDWP2-BB-BF | 18015 | J3959 | $ 26,320 | 280 | Each |
| CDE Services, Inc. | 9/20/2019 | NDWP2-BB-BF | 18191 | J516 | $ 23,500 | 250 | Each |
| CDE Services, Inc. | 10/31/2019 | NDWP2-BB-BF | 18246 | J755 | $ 23,500 | 250 | Each |
| CDE Services, Inc. | 12/3/2019 | NDWP2-CS | 18298 | J1205 | $ 75 | 15 | Each |
| CDE Services, Inc. | 4/3/2020 | NDWP2-BB-BF | 18484 | J2341 | $ 47,000 | 500 | Each |
| CDE Services, Inc. | 9/11/2020 | wkc2xBT-DIST | 18722 | J330 | $ 1,500 | 25 | Each |
| CDG Commerce | 3/29/2018 | WKC2XBT-TE | 17323 | J4237 | $ 210 | 3 | Each |
| CDG Commerce | 3/29/2018 | WKC2XBT-TE | 17323 | J4237 | $ - | 1 | Each |
| Central Processing Company LLC | 3/20/2017 | WK1.2NUS-GEAC-WN | 16690 | J3265 | $ 225 | 5 | Each |
| Central Processing Company LLC | 10/29/2019 | WKC2XBTGEAC-WN | 18243 | J748 | $ 64 | 1 | Each |
| Cerberus USA LLC | 11/1/2016 | ND2NUS-GEAC-TE | 16482 | J1352 | $ 174 | 2 | Each |
| Cerberus USA LLC | 11/1/2016 | ND2NUS-GEAC-WN | 16482 | J1352 | $ 261 | 3 | Each |
| Charge Anywhere | 12/29/2016 | WK1.2NUS-CA1-ACCA | 16560 | J2135 | $ 9,000 | 200 | Each |
| Charge Anywhere | 6/30/2017 | WK1.2NUS-CA1-ACCA | 16876 | J4388 | $ 9,000 | 200 | Each |
| Charge Savvy LLC | 2/8/2017 | WK1.2NUS-AC-TE | 16633 | J2783 | $ 225 | 5 | Each |
| Charge Savvy LLC | 2/8/2017 | WKC2XACTE | 16633 | J2783 | $ 340 | 5 | Each |
| Chosen Payments | 5/26/2014 | RA30ACNS | 15478 | J2661 | $ 90 | 5 | Each |
| Chosen Payments OC, Inc. | 10/29/2019 | WKC2XBTGEAC-WN | 18255 | J892 | $ 120 | 2 | Each |
| Chosen Payments OC, Inc. | 11/26/2019 | WKC2XBTGEAC-WN | 18296 | J1201 | $ 600 | 10 | Each |
| Chosen Payments OC, Inc. | 1/21/2020 | WKC2XBTGEAC-WN | 18374 | J1623 | $ 4,080 | 68 | Each |
| Chosen Payments OC, Inc. | 1/28/2020 | WKC2XBTGEAC-WN | 18379 | J1676 | $ 1,200 | 20 | Each |
| Chosen Payments OC, Inc. | 2/5/2020 | WKC2XBTGEAC-WN | 18387 | J2104 | $ 1,200 | 20 | Each |
| Coiney, Inc | 7/24/2014 | WK20ACTE | 15647 | J188 | $ 45 | 1 | Each |
| Coiney, Inc | 7/24/2014 | NO21ACTE | 15647 | J188 | $ 100 | 1 | Each |
| Conduent | 3/24/2016 | WKC2XACTE | 16175 | J2305 | $ 390 | 6 | Each |
| Connect & Go | 11/30/2017 | NDWP2-GEAC- TE | 17135 | J1713 | $ 405 | 3 | Each |
| ConsignCloud | 10/1/2019 | NPOS-PP2CC-PP | 18198 | J645 | $ 498 | 2 | Each |
| Convenient Payments | 6/30/2016 | RA3NUS-CP2AC-CP | 16275 | J3266 | $ 575 | 25 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|----------|------|----------|--------|-----|---------|----------|------|
| Convenient Payments | 10/27/2016 | RA3NUS-CP2AC-CP | 16457 | J1214 | $ 380 | 20 | Each |
| Convenient Payments | 2/21/2017 | RA3NUS-CP2AC-CP | 16647 | J2922 | $ 380 | 20 | Each |
| Convenient Payments | 9/13/2017 | RA3NUS-CP2AC-CP | 17015 | J730 | $ 570 | 30 | Each |
| Convenient Payments | 11/26/2018 | RA3NUS-CP2AC-CP | 17705 | J1477 | $ 285 | 15 | Each |
| Convenient Payments | 6/13/2019 | WKBTNUS-CP1-CP | 18046 | J4167 | $ 80 | 2 | Each |
| Convenient Payments | 6/13/2019 | WKBT-TE | 18046 | J4167 | $ 80 | 2 | Each |
| Convenient Payments | 6/21/2019 | WKBTNUS-CP1-CP | 18063 | J4265 | $ 1,600 | 40 | Each |
| Cooperativa de Ahorro y Credito JEP Ltda | 6/26/2018 | WKC2XBT-TE | 17472 | J5247 | $ 250 | 5 | Each |
| Coordinadora Mercantil SA | 11/5/2015 | ND2LCO-CM1ACTE | 16051 | J915 | $ 31,500 | 250 | Each |
| Coordinadora Mercantil SA | 1/13/2017 | ND2LCO-CM1ACTE | 16589 | J2411 | $ 5,500 | 50 | Each |
| Coordinadora Mercantil SA | 12/13/2018 | NDWP2LCO-PT1MF-TT | 17746 | J1726 | $ 11,920 | 80 | Each |
| Corporación de Servicios en Tecnologias de la | 2/17/2014 | WK20PRMX001 | 15374 | J1624 | $ 2,100 | 50 | Each |
| Corporación de Servicios en Tecnologias de la | 7/10/2014 | WK20PRMX003 | 15630 | J56 | $ 39,900 | 950 | Each |
| Cost Plus Processing | 1/26/2017 | WKC2XACTE | 16657 | J2994 | $ 68 | 1 | Each |
| Crutchfield Corp | 7/14/2014 | NO21ACTE | 15632 | J63 | $ 200 | 2 | Each |
| CyberSource | 8/31/2016 | WKC2XNUS-AN1AC-ANTE | 16386 | J562 | $ 1,020 | 15 | Each |
| CyberSource | 4/10/2017 | WKC2XNUS-AN1AC-ANTE | 16738 | J3601 | $ 3,400 | 50 | Each |
| CyberSource | 5/16/2017 | NDWP2-GEAC- TE | 16800 | J3996 | $ 270 | 2 | Each |
| CyberSource | 11/21/2017 | WKC2XBT-TE | 17124 | J1697 | $ 312 | 4 | Each |
| CyberSource | 5/2/2018 | NdWP2 PLUS-TE | 17382 | J4468 | $ 195 | 1 | Each |
| CyberSource | 11/1/2018 | WKC2XBT-TE | 17674 | J1381 | $ 650 | 10 | Each |
| CyberSource | 11/1/2018 | NDWP2-GEAC- TE | 17674 | J1381 | $ 1,875 | 15 | Each |
| CyberSource | 11/1/2018 | NDWP2-NUSCS-AN | 17674 | J1381 | $ 250 | 2 | Each |
| CyberSource | 11/1/2018 | NdWP2 PLUS-TE | 17674 | J1381 | $ 700 | 4 | Each |
| CyberSource | 3/7/2019 | NDWP2+NUS-CS1BB-AN | 17887 | J2915 | $ 390 | 2 | Each |
| CyberSource | 3/7/2019 | NDWP2NUS-CS1BB-AN | 17887 | J2915 | $ 1,080 | 8 | Each |
| CyberSource | 3/20/2019 | WKC2XBTNUS-CS1BB-AN | 17905 | J3156 | $ 300 | 4 | Each |
| CyberSource | 3/20/2019 | NDWP2+NUS-CS1BB-AN | 17905 | J3156 | $ 195 | 1 | Each |
| CyberSource | 3/20/2019 | NDWP2NUS-CS1BB-AN | 17905 | J3156 | $ 540 | 4 | Each |
| CyberSource | 4/1/2019 | NDWP2+NUS-CS1BB-AN | 17910 | J3300 | $ 195 | 1 | Each |
| CyberSource | 4/1/2019 | NDWP2+NUS-CS1BB-ANTE | 17910 | J3300 | $ 195 | 1 | Each |
| CyberSource | 4/4/2019 | WKC2XBTNUS-CS1BB-AN | 17912 | J3319 | $ 150 | 2 | Each |
| CyberSource | 5/3/2019 | C2XBCS1-FD3.35.1-ANTE | 17967 | J3771 | $ 300 | 4 | Each |
| CyberSource | 5/3/2019 | NDWP2NUS-CS1BB-AN | 17967 | J3771 | $ 135 | 1 | Each |
| CyberSource | 5/3/2019 | NDPOS-CS1BB-ANTE | 17967 | J3771 | $ 690 | 2 | Each |
| Daaggu LLC | 4/8/2016 | NO21ACTE | 16244 | J2920 | $ 220 | 2 | Each |
| Data#3 Limited | 5/15/2015 | WK20ACTE | 15905 | J2809 | $ 135 | 3 | Each |
| Delta Airlines, Inc | 10/31/2014 | WK20ACNFC | 15729 | J935 | $ 100 | 2 | Each |
| Delta Airlines, Inc | 11/27/2015 | RA2NUS-HAWK2 | 16069 | J1130 | $ 72,000 | 3,000 | Each |
| Delta Airlines, Inc | 4/29/2016 | RA2NUS-HAWK2 | 16202 | J2596 | $ 72,000 | 3,000 | Each |
| Delta Airlines, Inc | 7/22/2016 | RA2NUS-HAWK2 | 16313 | J95 | $ 48,000 | 2,000 | Each |
| Delta Airlines, Inc | 9/30/2016 | RA2NUS-HAWK2 | 16409 | J939 | $ 96,000 | 4,000 | Each |
| Delta Airlines, Inc | 11/11/2016 | RA3NUS-DL1AC-DL | 16489 | J1373 | $ 190 | 10 | Each |
| Delta Airlines, Inc | 12/16/2016 | RA3NUS-DL1AC-DL | 16535 | J1874 | $ 1,900 | 100 | Each |
| Delta Airlines, Inc | 12/29/2016 | RA2NUS-HAWK2 | 16563 | J2138 | $ 48,000 | 2,000 | Each |
| Delta Airlines, Inc | 12/29/2016 | RA2NUS-HAWK2 | 16564 | J2145 | $ 60,000 | 2,500 | Each |
| Delta Airlines, Inc | 2/21/2017 | RA3NUS-DL1AC-DL | 16651 | J2926 | $ 1,900 | 100 | Each |
| Delta Airlines, Inc | 6/29/2017 | RA3NUS-DL1AC-DL | 16869 | J4376 | $ 95,000 | 5,000 | Each |
| Delta Airlines, Inc | 6/29/2017 | RA3NUS-DL1AC-DL | 16870 | J4377 | $ 28,500 | 1,500 | Each |
| Delta Airlines, Inc | 10/20/2017 | RA3NUS-DL1AC-DL | 17067 | J884 | $ 28,500 | 1,500 | Each |
| Digital View Inc | 3/7/2014 | RA30ACTE | 15415 | J1904 | $ 30 | 1 | Each |
| Dinerware | 4/8/2014 | RA30ACTE | 15437 | J2293 | $ 30 | 1 | Each |
| Dinerware | 10/10/2014 | WK20ACTE | 15703 | J734 | $ 135 | 3 | Each |
| Direct Connect | 4/27/2016 | WKC2XNUS-DC1AC-DC | 16243 | J2916 | $ 136 | 2 | Each |
| Drivesoft | 6/21/2019 | WKBTGEAC-WN | 18062 | J4264 | $ 45 | 1 | Each |
| Drivesoft | 6/21/2019 | WKBT-TE | 18062 | J4264 | $ 45 | 1 | Each |
| Drivesoft | 6/21/2019 | WKC2XBTGEAC-WN | 18062 | J4264 | $ 60 | 1 | Each |
| Drivesoft | 6/21/2019 | WKC2XBT-TE | 18062 | J4264 | $ 60 | 1 | Each |
| Dutch LLC | 4/17/2015 | WK20ACTE | 15874 | J2559 | $ 45 | 1 | Each |
| El Barrio's Car Service | 2/18/2016 | WK1.2NUS-AC-WN | 16143 | J1899 | $ 1,275 | 30 | Each |
| El Barrio's Car Service | 2/18/2016 | WK1.2NUS-AC-WN | 16143 | J1899 | $ - | 3 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| El Barrio's Car Service | 12/14/2016 | WK1.2NUS-GEAC-WN | 16532 | J1867 | $ 425 | 10 | Each |
| El Barrio's Car Service | 12/14/2016 | WK1.2NUS-GEAC-WN | 16532 | J1867 | $ - | 1 | Each |
| Electro Hogar SRL | 5/31/2017 | WKC2XACTE | 16818 | J4065 | $ 153 | 3 | Each |
| Electro Hogar SRL | 5/31/2017 | WKC2XBT-TE | 16818 | J4065 | $ 168 | 3 | Each |
| Electronic Merchant Solutions SA de CV | 1/26/2017 | WK2.0ACTE | 16598 | J2662 | $ 40 | 2 | Each |
| Electronic Merchant Solutions SA de CV | 1/26/2017 | WKBT-TE | 16598 | J2662 | $ 42 | 2 | Each |
| Electronic Merchant Solutions SA de CV | 1/26/2017 | NO21ACTE | 16598 | J2662 | $ 102 | 2 | Each |
| e–Nabler Corp | 3/10/2014 | NO2.0ACTE | 15414 | J1903 | $ 100 | 1 | Each |
| e–Nabler Corp | 8/4/2015 | ND2NPR-EN1AC-ENPIN CLR | 15984 | J424 | $ 200 | 2 | Each |
| e–Nabler Corp | 1/8/2016 | ND2NPR-EN1AC-ENPIN CLR | 16103 | J1567 | $ 2,400 | 24 | Each |
| e–Nabler Corp | 11/22/2017 | NDWP2-GWTE | 17125 | J1698 | $ 120 | 1 | Each |
| e–Nabler Corp | 4/25/2018 | NDWP2-NUS-TPG | 17381 | J5086 | $ 480 | 4 | Each |
| e–Nabler Corp | 5/3/2018 | NDWP2-NUS-AC-GW | 17405 | J5088 | $ 218 | 2 | Each |
| e–Nabler Corp | 5/25/2018 | NDWP2-NUS-AC-GW | 17425 | J4863 | $ 436 | 4 | Each |
| ERAD Group, LLC | 5/18/2018 | WKBTNUS-EG1xx-EG | 17414 | J4713 | $ 5,700 | 100 | Each |
| ERAD Group, LLC | 6/1/2018 | WKBTNUS-EG1xx-EG | 17429 | J4891 | $ 5,700 | 100 | Each |
| ERAD Group, LLC | 9/27/2018 | WKBTNUS-EG1xx-EG | 17621 | J723 | $ 24,510 | 430 | Each |
| ERAD Group, LLC | 1/8/2019 | WKBTNUS-EG1xx-EG | 17789 | J2230 | $ 2,850 | 50 | Each |
| ERAD Group, LLC | 7/3/2019 | WKBTNUS-EG1xx-EG | 18081 | J3 | $ 5,500 | 100 | Each |
| ERAD Group, LLC | 11/8/2019 | WKBTNUS-EG1xx-EG | 18278 | J1080 | $ 4,900 | 100 | Each |
| ERAD Group, LLC | 9/11/2020 | WKBTNUS-EG1xx-EG | 18721 | J329 | $ 11,250 | 250 | Each |
| Espiral Technologies Inc | 1/29/2014 | WK20ACTE | 15364 | J1532 | $ 225 | 5 | Each |
| Espiral Technologies Inc | 6/26/2014 | WK20ACTE | 15620 | J3553 | $ 1,350 | 30 | Each |
| Espiral Technologies Inc | 1/30/2015 | WK20ACTE | 15799 | J1676 | $ 2,250 | 50 | Each |
| Espiral Technologies Inc | 3/18/2015 | WK1.2LMX-ET1AC-ET | 15837 | J2259 | $ 6,450 | 150 | Each |
| Espiral Technologies Inc | 6/12/2015 | WK1.2LMX-ET1AC-ET | 15922 | J2920 | $ 4,300 | 100 | Each |
| Espiral Technologies Inc | 1/8/2016 | WK1.2LMX-ET1AC-ET | 16104 | J1541 | $ 4,300 | 100 | Each |
| Espiral Technologies Inc | 3/11/2016 | WK1.2LMX-ET1AC-ET | 16166 | J2244 | $ 8,600 | 200 | Each |
| Espiral Technologies Inc | 4/27/2017 | WK1.2LMX-ET1AC-ET | 16769 | J3759 | $ 3,250 | 100 | Each |
| Espiral Technologies Inc | 9/28/2017 | WK1.2LMX-ET1AC-ET | 17037 | J791 | $ 1,625 | 50 | Each |
| Espiral Technologies Inc | 11/22/2017 | WK1.2LMX-ET1AC-ET | 17129 | J1702 | $ 6,530 | 200 | Each |
| Espiral Technologies Inc | 5/21/2018 | WKBTLMX-ET1bb-ET1 | 17417 | J4762 | $ 6,530 | 200 | Each |
| Espiral Technologies Inc | 10/1/2018 | WKBTLMX-ET1bb-ET1 | 17623 | J850 | $ 6,530 | 200 | Each |
| Espiral Technologies Inc | 10/1/2018 | NDWP2-GEAC- TE | 17624 | J851 | $ 180 | 2 | Each |
| Espiral Technologies Inc | 11/20/2018 | WKBTLMX-ET1bb-ET1 | 17702 | J1451 | $ 3,265 | 100 | Each |
| Espiral Technologies Inc | 11/20/2018 | NdWP2 PLUS-TE | 17702 | J1451 | $ 180 | 1 | Each |
| Espiral Technologies Inc | 11/20/2018 | NDWP2-GEAC- TE | 17702 | J1451 | $ 450 | 5 | Each |
| Estrategia Tecnologica, S.A. de C.V. | 2/13/2014 | WK20ACTE | 15375 | J1679 | $ 45 | 1 | Each |
| eTouch Menu | 9/20/2016 | NDWP2-GWTE | 16400 | J651 | $ 405 | 3 | Each |
| eTouch Menu | 9/20/2016 | WKC2XNUS-AC-TEGW | 16400 | J651 | $ 204 | 3 | Each |
| eVance Processing | 9/19/2019 | WKC2XBT-TE | 18189 | J514 | $ 116 | 2 | Each |
| Eventology | 6/13/2018 | WKC2XBT-TE | 17458 | J5142 | $ 420 | 6 | Each |
| EVO Merchant Services, LLC | 1/8/2019 | WK20TE | 17790 | J2231 | $ 3,200 | 100 | Each |
| EVO Merchant Services, LLC | 1/11/2019 | WK20TE | 17791 | J2263 | $ 12,800 | 400 | Each |
| Expertos en Sistemas S.A. de C.V. | 9/7/2015 | NO21ACTE | 15989 | J467 | $ 550 | 5 | Each |
| Expertos en Sistemas S.A. de C.V. | 9/30/2015 | wk1.2LMX-OL1AC-OL | 16015 | J643 | $ 1,290 | 30 | Each |
| Expertos en Sistemas S.A. de C.V. | 11/30/2015 | wk1.2LMX-OL1AC-OL | 16068 | J1121 | $ 258 | 6 | Each |
| Expertos en Sistemas S.A. de C.V. | 3/11/2016 | wk1.2LMX-OL1AC-OL | 16164 | J2242 | $ 1,290 | 30 | Each |
| Expertos en Sistemas S.A. de C.V. | 5/17/2016 | WKBT-TE | 16222 | J2727 | $ 288 | 6 | Each |
| Expertos en Sistemas S.A. de C.V. | 6/3/2016 | NO21ACTE | 16241 | J2758 | $ 412 | 4 | Each |
| Expertos en Sistemas S.A. de C.V. | 7/22/2016 | WKBT-LMX-AC-EX | 16315 | J108 | $ 2,640 | 55 | Each |
| Expertos en Sistemas S.A. de C.V. | 8/2/2016 | WKBT-LMX-AC-EX | 16329 | J134 | $ 960 | 20 | Each |
| Expertos en Sistemas S.A. de C.V. | 2/22/2017 | WKBT-LMX-AC-EX | 16655 | J2951 | $ 1,080 | 30 | Each |
| Expertos en Sistemas S.A. de C.V. | 3/3/2017 | WKBT-LMX-AC-EX | 16682 | J3165 | $ 2,520 | 70 | Each |
| Expertos en Sistemas S.A. de C.V. | 5/31/2017 | WKBT-LMX-OL1 | 16815a | J4239 | $ 5,175 | 150 | Each |
| Fattmerchant | 7/6/2016 | WK1.2NUS-AC-WN | 16288 | J15 | $ 540 | 12 | Each |
| Fattmerchant | 8/11/2016 | WK1.2NUS-AC-WN | 16342 | J361 | $ 900 | 20 | Each |
| Fattmerchant | 3/6/2017 | WK1.2NUS-GEAC-WN | 16666 | J3120 | $ 900 | 20 | Each |
| Fattmerchant | 6/15/2017 | WK1.2NUS-GEAC-WN | 16849 | J4242 | $ 900 | 20 | Each |
| Fattmerchant | 7/25/2017 | WK2NUSGEAC-WN | 16922 | J1624 | $ 450 | 10 | Each |
| Fattmerchant | 8/15/2017 | WK2NUSGEAC-WN | 16963 | J3909 | $ 900 | 20 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Fattmerchant | 9/13/2017 | WKBTNUSGEAC-WN | 17009 | J3931 | $ 580 | 10 | Each |
| Fattmerchant | 10/23/2017 | WKBTNUSGEAC-WN | 17070 | J1688 | $ 580 | 10 | Each |
| Fattmerchant | 10/26/2017 | WKBT-NUS-GEAC-WN | 17073 | J1686 | $ 1,160 | 20 | Each |
| Fattmerchant | 11/17/2017 | WKBTNUSGEAC-WN | 17122 | J1682 | $ 1,160 | 20 | Each |
| Fattmerchant | 1/16/2018 | WKBT-NUS-GEAC-WN | 17224 | J3352 | $ 2,900 | 50 | Each |
| Fattmerchant | 6/1/2018 | WKBTNUSGEAC-WN | 17428 | J4890 | $ 870 | 15 | Each |
| Fattmerchant | 6/7/2018 | WKC2XBTNUS-AC-WN | 17451 | J5151 | $ 2,320 | 40 | Each |
| Fattmerchant | 7/6/2018 | WKBT-NUS-GEAC-WN | 17482 | J5 | $ 1,160 | 20 | Each |
| Fattmerchant | 8/22/2018 | WKBTNUSGEAC-WN | 17569 | J432 | $ 1,740 | 30 | Each |
| Fattmerchant | 8/22/2018 | WKC2XBTNUS-AC-WN | 17569 | J432 | $ 780 | 10 | Each |
| Fattmerchant | 10/3/2018 | WKBTNUSGEAC-WN | 17628 | J1385 | $ 1,740 | 30 | Each |
| Fattmerchant | 10/3/2018 | WKC2XBTNUS-AC-WN | 17628 | J1385 | $ 780 | 10 | Each |
| Fattmerchant | 11/8/2018 | WKBTNUSGEAC-WN | 17694 | J1432 | $ 2,900 | 50 | Each |
| Fattmerchant | 11/21/2018 | WKBTNUSGEAC-WN | 17704 | J1476 | $ 1,160 | 20 | Each |
| Fattmerchant | 1/23/2019 | WKBTNUSGEAC-WN | 17807 | J2517 | $ 1,160 | 20 | Each |
| Fattmerchant | 1/31/2019 | WKBTNUSGEAC-WN | 17815 | J2638 | $ 2,436 | 42 | Each |
| Fattmerchant | 1/31/2019 | WKC2XBTNUS-AC-WN | 17815 | J2638 | $ 390 | 5 | Each |
| Fattmerchant | 5/23/2019 | WKBT-TE | 18011 | J3910 | $ 224 | 4 | Each |
| FDC Argentina | 8/2/2016 | RA20ACNS | 16338 | J179 | $ 40,000 | 2,000 | Each |
| FDC Argentina | 10/26/2016 | RA30ACNS | 16452 | J1202 | $ 40,000 | 2,000 | Each |
| FDC Argentina | 9/13/2017 | RA30ACNS | 17011 | J726 | $ 61,600 | 4,000 | Each |
| FDC Argentina | 12/6/2017 | RA30ACNS | 17148 | J1743 | $ 77,000 | 5,000 | Each |
| Finabank Surinam | 1/29/2016 | ND2LSR-FB1AC-FB | 16132 | J1802 | $ 18,750 | 150 | Each |
| Financial Software & Systems (p) Ltd | 3/7/2014 | NO1.0ACTE | 15406 | J1852 | $ 160 | 2 | Each |
| First Caribbean International Bank | 5/30/2017 | WK1.2NUS-GEAC-WN | 16811 | J4042 | $ 3,680 | 80 | Each |
| First Citizens Bank | 7/8/2016 | ND2LTT-FC1AC-FC | 16297 | J39 | $ 6,150 | 50 | Each |
| First Citizens Bank | 4/20/2017 | ND2LTT-FC1AC-FC | 16757 | J3723 | $ 3,690 | 30 | Each |
| First Citizens Bank | 8/11/2017 | ND2LTT-FC1AC-FC | 16959 | J3907 | $ 30,750 | 250 | Each |
| First Citizens Bank | 4/6/2018 | ND2LTT-FC1AC-FC | 17331 | J3540 | $ 17,100 | 150 | Each |
| First Citizens Bank | 9/14/2018 | NDWP2LTT-FC | 17610 | J600 | $ 30,360 | 220 | Each |
| First Citizens Bank | 12/28/2018 | NDWP2LTT-FC | 17763 | J2109 | $ 11,040 | 80 | Each |
| First Citizens Bank | 2/26/2019 | NDWP2LTT-FC | 17859 | J2857 | $ 27,600 | 200 | Each |
| First Citizens Bank | 6/28/2019 | NDWP2LTT-FC | 18074 | J4328 | $ 27,600 | 200 | Each |
| First Citizens Bank | 11/22/2019 | NDWP2LTT-FC | 18293 | J1198 | $ 37,500 | 300 | Each |
| First Citizens Bank | 4/15/2020 | NDWP2LTT-FC | 18515 | J2809 | $ 37,500 | 300 | Each |
| First Citizens Bank | 6/1/2020 | NDWP2LTT-FC | 18569 | J3582 | $ 25,000 | 200 | Each |
| First Data | 11/5/2013 | RA20ACTE | 15286 | J673 | $ 180 | 6 | Each |
| First Nationwide Payments | 8/14/2015 | NO21ACTE | 15975a | J1535 | $ 100 | 1 | Each |
| First Nationwide Payments | 6/7/2016 | WK1.2NUS-AC-WN | 16250 | J3049 | $ 638 | 15 | Each |
| First Nationwide Payments | 9/26/2016 | ND2NUS-GEAC-WN | 16406 | J3984 | $ 100 | 1 | Each |
| First Nationwide Payments | 10/18/2016 | WK1.2NUS-GEAC-WN | 16433 | J969 | $ 850 | 20 | Each |
| First Nationwide Payments | 3/24/2017 | ND2NUS-GEAC-WN | 16697 | J3446 | $ 100 | 1 | Each |
| First Nationwide Payments | 5/15/2017 | WK1.2NUS-GEAC-WN | 16797 | J3982 | $ 425 | 10 | Each |
| First Nationwide Payments | 8/24/2017 | WK2NUSGEAC-WN | 16974 | J3919 | $ 425 | 10 | Each |
| First Nationwide Payments | 8/31/2017 | WKBT-NUS-GEAC-WN | 16981 | J3927 | $ 45 | 1 | Each |
| First Nationwide Payments | 11/1/2017 | WK2NUSGEAC-WN | 17084 | J3855 | $ 425 | 10 | Each |
| First Nationwide Payments | 12/28/2017 | WKBTNUSGEAC-WN | 17191 | J3871 | $ 43 | 1 | Each |
| First Nationwide Payments | 1/31/2018 | WKBT-TE | 17232 | J3881 | $ 43 | 1 | Each |
| First Nationwide Payments | 1/31/2018 | WK2.0ACTE | 17232 | J3881 | $ 43 | 1 | Each |
| First Nationwide Payments | 1/31/2018 | WKC2XACTE | 17232 | J3881 | $ 65 | 1 | Each |
| First Nationwide Payments | 1/31/2018 | NdWP2 PLUS-TE | 17232 | J3881 | $ 165 | 1 | Each |
| First Nationwide Payments | 1/31/2018 | WKBTNUSGEAC-WN | 17233 | J3883 | $ 213 | 5 | Each |
| First Nationwide Payments | 2/23/2018 | WKC2XBT-TE | 17277 | J3891 | $ 75 | 1 | Each |
| First Nationwide Payments | 2/23/2018 | NDWP2-GWTE | 17277 | J3891 | $ 190 | 1 | Each |
| First Nationwide Payments | 3/30/2018 | NDWP2-NUS-AC-GW | 17321 | J3899 | $ 115 | 1 | Each |
| First Nationwide Payments | 5/15/2018 | WKBTNUSGEAC-WN | 17408 | J4653 | $ 425 | 10 | Each |
| First Nationwide Payments | 5/15/2018 | NdWP2 PLUS-TE | 17410 | J4655 | $ 165 | 1 | Each |
| First Nationwide Payments | 8/7/2018 | WKBTNUSGEAC-WN | 17536 | J228 | $ 85 | 2 | Each |
| First Nationwide Payments | 8/7/2018 | WK2NUSLDAC-WN | 17536 | J228 | $ 85 | 2 | Each |
| First Nationwide Payments | 8/20/2018 | WKBTNUSGEAC-WN | 17563 | J1555 | $ 213 | 5 | Each |
| First Nationwide Payments | 10/10/2018 | NDWP2-NUS-AC-GW | 17651 | J901 | $ 115 | 1 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|----------|------|----------|--------|-----|---------|----------|------|
| First Nationwide Payments | 10/30/2018 | WKBT-NUS-GEAC-WN | 17668 | J5023 | $ 127 | 3 | Each |
| First Nationwide Payments | 10/30/2018 | WK2NUSGEAC-WN | 17668 | J5023 | $ 128 | 3 | Each |
| First Nationwide Payments | 11/30/2018 | WKBTNUSGEAC-WN | 17715 | J1557 | $ 213 | 5 | Each |
| First Nationwide Payments | 11/30/2018 | WKBTNUSGEAC-WN | 17716 | J5021 | $ 43 | 1 | Each |
| First Nationwide Payments | 3/20/2019 | NDWP2-NUS-AC-GW | 17904 | J3155 | $ 230 | 2 | Each |
| Focus School Software | 12/4/2015 | RA30ACTE | 16072 | J1140 | $ 30 | 1 | Each |
| Focus School Software | 12/4/2015 | wk10ACTE | 16072 | J1140 | $ 45 | 1 | Each |
| Focus School Software | 12/4/2015 | wk2cxACTE | 16072 | J1140 | $ 68 | 1 | Each |
| Focus School Software | 12/4/2015 | NO21ACTE | 16072 | J1140 | $ 100 | 1 | Each |
| Foster City CYBS US | 9/4/2018 | WKC2X-AN1BB-ANTE | 17582 | J551 | $ 480 | 8 | Each |
| Foster City CYBS US | 9/4/2018 | WKC2XBTNUS-AN1BB-ANTE | 17582 | J551 | $ 520 | 8 | Each |
| Foster City CYBS US | 9/4/2018 | NDWP2-GEAC- TE | 17582 | J551 | $ 1,000 | 8 | Each |
| Foster City CYBS US | 9/10/2018 | NDWP2+NUS-ANTE | 17606 | J589 | $ 1,225 | 7 | Each |
| Foster City CYBS US | 10/18/2018 | WKC2XACTE | 17661 | J1126 | $ 390 | 6 | Each |
| Foster City CYBS US | 10/18/2018 | WKC2XBT-TE | 17661 | J1126 | $ 450 | 6 | Each |
| Foster City CYBS US | 10/18/2018 | NDWP2-GEAC- TE | 17661 | J1126 | $ 810 | 6 | Each |
| Foster City CYBS US | 10/18/2018 | NdWP2 PLUS-TE | 17661 | J1126 | $ 1,170 | 6 | Each |
| Foster City CYBS US | 12/4/2018 | NDWP2+NUS-CS1BB-AN | 17717 | J1585 | $ 585 | 3 | Each |
| Foster City CYBS US | 12/4/2018 | WKC2XBTNUS-CS1BB-AN | 17717 | J1585 | $ 225 | 3 | Each |
| Foster City CYBS US | 12/4/2018 | WKC2XNUS-CS1BB-AN | 17717 | J1585 | $ 195 | 3 | Each |
| Foster City CYBS US | 12/4/2018 | NDWP2NUS-CS1BB-AN | 17717 | J1585 | $ 405 | 3 | Each |
| Foster City CYBS US | 2/21/2019 | NDPOS-ANTE | 17853 | J2808 | $ 310 | 1 | Each |
| FreedomPay, Inc | 4/3/2014 | NO2.0ACTE | 15439 | J2344 | $ - | 1 | Each |
| FreedomPay, Inc | 4/3/2014 | WK2.0ACTE | 15439 | J2344 | $ - | 1 | Each |
| FreedomPay, Inc | 4/3/2014 | RA30ACTE | 15439 | J2344 | $ - | 1 | Each |
| Frontier Payments LLC DBA Taxipass | 11/20/2013 | RA20FRTX | 15305 | J891 | $ 2,667 | 100 | Each |
| Frontier Payments LLC DBA Taxipass | 11/29/2013 | RA20FRTX | 15314 | J954 | $ 7,468 | 280 | Each |
| Frontier Payments LLC DBA Taxipass | 11/29/2013 | RA20FRTXLO | 15314 | J954 | $ 533 | 20 | Each |
| Frontier Payments LLC DBA Taxipass | 1/16/2014 | RA20FRTXLO | 15353 | J1261 | $ 1,334 | 50 | Each |
| Frontier Payments LLC DBA Taxipass | 1/16/2014 | RA20FRTX | 15353 | J1261 | $ 5,334 | 200 | Each |
| Frontier Payments LLC DBA Taxipass | 2/17/2014 | RA20FRTX | 15372 | J1622 | $ 6,001 | 225 | Each |
| Frontier Payments LLC DBA Taxipass | 2/17/2014 | RA20FRTXLO | 15372 | J1622 | $ 667 | 25 | Each |
| Frontier Payments LLC DBA Taxipass | 5/28/2014 | RA20FRTXLO | 15484 | J2687 | $ 569 | 20 | Each |
| Frontier Payments LLC DBA Taxipass | 5/28/2014 | RA20FRTX | 15484 | J2687 | $ 5,121 | 180 | Each |
| Frontier Payments LLC DBA Taxipass | 9/15/2014 | RA20FRTX | 15673 | J513 | $ 4,801 | 180 | Each |
| Frontier Payments LLC DBA Taxipass | 9/15/2014 | RA20FRTXLO | 15673 | J513 | $ 533 | 20 | Each |
| Frontier Payments LLC DBA Taxipass | 11/14/2014 | RA20FRTX | 15741 | J1063 | $ 4,801 | 180 | Each |
| Frontier Payments LLC DBA Taxipass | 11/14/2014 | RA20FRTXLO | 15741 | J1063 | $ 533 | 20 | Each |
| Frontier Payments LLC DBA Taxipass | 4/10/2015 | RA3NUS-FR1AC-TP | 15865 | J2538 | $ 2,845 | 100 | Each |
| Frontier Payments LLC DBA Taxipass | 4/10/2015 | RA20FRTX | 15865 | J2538 | $ 2,845 | 100 | Each |
| Frontier Payments LLC DBA Taxipass | 6/19/2015 | RA3NUS-FR1AC-TP | 15926 | J3071 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 9/18/2015 | RA3NUS-FR1AC-TP | 16006 | J586 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 12/15/2015 | RA3NUS-FR1AC-TP | 16085 | J1308 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 3/22/2016 | RA3NUS-FR1AC-TP | 16172 | J2287 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 4/8/2016 | RA3NUS-FR1AC-TP | 16182 | J2337 | $ 5,690 | 200 | Each |
| Frontier Payments LLC DBA Taxipass | 10/19/2016 | RA3NUS-FR1AC-TP | 16445 | J998 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 11/29/2016 | RA3NUS-FR1AC-TP | 16502 | J1429 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 12/16/2016 | RA3NUS-FR1AC-TP | 16536 | J1875 | $ 4,268 | 150 | Each |
| Frontier Payments LLC DBA Taxipass | 12/22/2016 | RA3NUS-FR1AC-TP | 16546 | J1994 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 10/31/2017 | RA3NUS-FR1AC-TP | 17082 | J1407 | $ 4,268 | 150 | Each |
| Frontier Payments LLC DBA Taxipass | 12/6/2017 | RA3NUS-FR1AC-TP | 17145 | J1740 | $ 8,535 | 300 | Each |
| Frontier Payments LLC DBA Taxipass | 7/17/2018 | WKC2XACTE | 17504 | J43 | $ 60 | 1 | Each |
| Frontier Payments LLC DBA Taxipass | 7/17/2018 | NDWP2-GEAC- TE | 17504 | J43 | $ 130 | 1 | Each |
| Frontier Payments LLC DBA Taxipass | 11/8/2018 | WK2.0ACTE | 17693 | J1431 | $ - | 1 | Each |
| Frontier Payments LLC DBA Taxipass | 4/18/2019 | RA3NUS-FR1AC-TP | 17950 | J3703 | $ 14,225 | 500 | Each |
| Frontier Payments LLC DBA Taxipass | 4/18/2019 | RA3NUS-FR1AC-TP | 17950 | J3703 | $ - | 10 | Each |
| Froogalit | 10/5/2018 | NDWP2-GEAC- TE | 17618 | J899 | $ 125 | 1 | Each |
| Froogalit | 10/5/2018 | NDWP2-PG1AC-WN | 17618 | J899 | $ 135 | 1 | Each |
| Froogalit | 1/14/2019 | NWP2-FG-187.6-ACNP | 17795 | J4492 | $ 3,500 | 35 | Each |
| Froogalit | 5/20/2019 | NDWP2-NUS-AC-GW | 18013 | J3957 | $ 400 | 4 | Each |
| Froogalit | 9/9/2019 | NDWP2-NUS-AC-GW | 18181 | J351 | $ 2,500 | 25 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Froogalit | 10/31/2019 | NDWP2-NUS-AC-GW | 18247 | J756 | $ 200 | 2 | Each |
| Gemalto Middle East | 7/16/2015 | NO21ACTE | 15946 | J17 | $ 100 | 1 | Each |
| Gemalto Middle East | 7/16/2015 | RA30ACTE | 15946 | J17 | $ 25 | 1 | Each |
| Gesto Pago de Servicios, SAPI de CV. | 12/8/2016 | WK1.2LMX-MT1AC-MT | 16528 | J2178 | $ 1,825 | 50 | Each |
| GIM-UEMOA | 7/14/2014 | NO21ACTE | 15631 | J61 | $ 800 | 8 | Each |
| GIM-UEMOA | 7/14/2014 | NO21ACTE | 15631 | J61 | $ 200 | 2 | Each |
| Ginosi Aparteis Management Services LLC | 9/30/2019 | WKC2XBT-GI1BB-GI | 18196 | J641 | $ 120 | 2 | Each |
| Ginosi Aparteis Management Services LLC | 9/30/2019 | WKC2XBT-GI1BB-GI | 18197 | J642 | $ 180 | 3 | Each |
| Global Bank of Commerce | 10/24/2014 | RA30ACTE | 15720 | J819 | $ 7,500 | 250 | Each |
| Global Payments | 11/24/2015 | WK1.2NUS-GPBK-AP | 16065 | J1118 | $ 210,000 | 5,000 | Each |
| Global Payments | 7/15/2016 | WK1.2NUS-GPBK-AP | 16308 | J82 | $ 120,000 | 3,000 | Each |
| Global Payments | 12/29/2016 | WK1.2NUS-GPBK-AP | 16562 | J2137 | $ 120,000 | 3,000 | Each |
| Global Payments | 12/22/2017 | WK1.2NUS-GPBK-AP | 17184 | J2015 | $ 96,000 | 3,000 | Each |
| Global Payments | 1/8/2018 | RA30ACTE | 17203 | J2322 | $ 133 | 7 | Each |
| Global Payments | 1/8/2018 | RA30ACTE | 17203 | J2322 | $ - | 3 | Each |
| Global Payments | 1/8/2018 | WK20ACTE | 17203 | J2322 | $ 280 | 7 | Each |
| Global Payments | 1/8/2018 | WK20ACTE | 17203 | J2322 | $ - | 3 | Each |
| Global Payments | 1/8/2018 | WKBT-TE | 17203 | J2322 | $ 287 | 7 | Each |
| Global Payments | 1/8/2018 | WKBT-TE | 17203 | J2322 | $ - | 3 | Each |
| Global Payments | 1/8/2018 | WKC2XACTE | 17203 | J2322 | $ 399 | 7 | Each |
| Global Payments | 1/8/2018 | WKC2XACTE | 17203 | J2322 | $ - | 3 | Each |
| Global Payments | 1/8/2018 | WKC2XBT-TE | 17203 | J2322 | $ 399 | 7 | Each |
| Global Payments | 1/8/2018 | WKC2XBT-TE | 17203 | J2322 | $ - | 3 | Each |
| Global Payments | 1/8/2018 | NDWP2-GEAC- TE | 17203 | J2322 | $ - | 5 | Each |
| Global Payments | 2/27/2018 | WKC2XBT-TE | 17278 | J3186 | $ 570 | 10 | Each |
| Global Payments, Inc | 6/17/2020 | WKC2XACTE | 18598 | J3832 | $ 1,800 | 30 | Each |
| Global Payments, Inc | 7/10/2020 | WKBTNUS-OE1BB-OE | 18629 | J5 | $ 20,500 | 500 | Each |
| Global Payments, Inc | 7/17/2020 | WKBTNUS-OE1BB-OE | 18640 | J44 | $ 20,500 | 500 | Each |
| Global Payments, Inc | 7/24/2020 | WKBTNUS-OE1BB-OE | 18645 | J98 | $ 20,500 | 500 | Each |
| Global Payments, Inc | 7/31/2020 | WKBTNUS-OE1BB-OE | 18647 | J131 | $ 20,500 | 500 | Each |
| Global Payments, Inc | 8/4/2020 | WKC2XBT-TE | 18659 | J145 | $ 1,800 | 30 | Each |
| Global Payments, Inc | 8/4/2020 | WKC2XBTNUS-GP1-OE | 18659 | J145 | $ 4,200 | 70 | Each |
| Global Technology Partners | 4/30/2014 | NO2.0ACTE | 15458 | J2444 | $ 500 | 5 | Each |
| Golden West POS | 10/1/2014 | RA30ACTE | 15691 | J696 | $ 30 | 1 | Each |
| goSwift Ltd | 2/24/2014 | NO2.0ACTE | 15383 | J1704 | $ 300 | 3 | Each |
| Gov-Pay | 12/3/2015 | WK20ACTE | 16071 | J1137 | $ 135 | 3 | Each |
| Gov-Pay | 12/3/2015 | NO21ACTE | 16071 | J1137 | $ 300 | 3 | Each |
| Gravity Payments | 4/28/2015 | RA20ACTE | 15884 | J2593 | $ 30 | 1 | Each |
| Gravity Payments | 4/28/2015 | RA30ACTE | 15884 | J2593 | $ 30 | 1 | Each |
| Gravity Payments | 4/28/2015 | WK20ACTE | 15884 | J2593 | $ 45 | 1 | Each |
| Grupo Elektra | 9/23/2014 | WK20ACTE | 15683 | J601 | $ - | 5 | Each |
| Grupo Venders Mexico SA de CV | 7/5/2017 | WKBT-VE1- VE | 16878 | J12 | $ 3,200 | 100 | Each |
| Grupo Venders Mexico SA de CV | 7/5/2017 | NDWP2+-VE1-VE | 16878 | J12 | $ 660 | 5 | Each |
| Grupo Venders Mexico SA de CV | 11/14/2017 | WKBT-VE1- VE | 17121 | J1668 | $ 5,025 | 150 | Each |
| GuestLogix Inc | 3/10/2014 | RA20ACTE | 15405 | J851 | $ 143 | 5 | Each |
| GuestLogix Inc | 11/13/2014 | RA20ACCL | 15738 | J1053 | $ 150 | 5 | Each |
| GuestLogix Inc | 8/21/2015 | RA30ACCL | 15976 | J377 | $ 285 | 10 | Each |
| GuestLogix Inc | 11/13/2015 | RA30ACCL | 16060 | J1029 | $ 285 | 10 | Each |
| GuestLogix Inc | 4/3/2017 | WKC2XACTE | 16729 | J3587 | $ 136 | 2 | Each |
| Harley Financial Services Inc | 1/8/2019 | WKC2XBTNUS-AC-WN | 17792 | J2264 | $ 138 | 2 | Each |
| Heartland Payment Systems | 5/8/2014 | RA20HPMB | 15463 | J2559 | $ 58,000 | 2,000 | Each |
| Heartland Payment Systems | 2/13/2015 | RA3NUS-HP1HP-HPWHT | 15815 | J1843 | $ 48,000 | 2,000 | Each |
| Heartland Payment Systems | 4/21/2015 | WK20ACTE | 15880 | J2568 | $ 90 | 2 | Each |
| Heartland Payment Systems | 6/12/2015 | RA3NUS-HP1HP-HPBLK | 15916 | J2914 | $ 72,000 | 3,000 | Each |
| Heartland Payment Systems | 6/30/2015 | RA3NUS-HP1HP-HPRED | 15934 | J3102 | $ 48,000 | 2,000 | Each |
| Heartland Payment Systems | 9/11/2015 | RA3NUS-HP1HP-HPBLK | 15997 | J481 | $ 72,000 | 3,000 | Each |
| Heartland Payment Systems | 1/4/2016 | RA3NUS-HP1HP-HPBLK | 16092 | J1421 | $ 72,000 | 3,000 | Each |
| Heartland Payment Systems | 6/28/2016 | RA3NUS-HP1HP-HPBLK | 16267 | J3248 | $ 72,000 | 3,000 | Each |
| Heartland Payment Systems | 10/31/2016 | RA3NUS-HP1HP-HPBLK | 16461 | J1644 | $ 12,000 | 500 | Each |
| Heartland Payment Systems | 11/10/2016 | RA3NUS-HP1HP-HPBLK | 16481 | J1642 | $ 108,000 | 4,500 | Each |
| Heartland Payment Systems | 12/22/2016 | RA3NUS-HP1HP-HPBLK | 16547 | J1995 | $ 72,000 | 3,000 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Heartland Payment Systems | 1/23/2017 | RA3NUS-HP1HP-HPBLK | 16653 | J2928 | $ (264) | 11 | Each |
| Heartland Payment Systems | 6/29/2017 | RA3NUS-HP1HP-HPBLK | 16871 | J4378 | $ 69,000 | 3,000 | Each |
| Heartland Payment Systems | 10/20/2017 | RA3NUS-HP1HP-HPBLK | 17066 | J883 | $ 69,000 | 3,000 | Each |
| Heartland Payment Systems | 12/22/2017 | RA3NUS-HP1HP-HPBLK | 17185 | J2016 | $ 92,000 | 4,000 | Each |
| Heartland Payment Systems | 3/2/2018 | RA3NUS-HP1HP-HPBLK | cn 17284 | J3198 | $ (23) | (1) | Each |
| Heartland Payment Systems | 4/26/2018 | RA3NUS-HP1HP-HPBLK | 17379 | J4090 | $ 57,500 | 2,500 | Each |
| Heartland Payment Systems | 5/29/2018 | WBTNus-HP1BB-AP | 17426 | J4865 | $ 1,640 | 40 | Each |
| Heartland Payment Systems | 5/31/2018 | WBTNus-HP1BB-AP | 17427 | J4889 | $ 4,510 | 110 | Each |
| Heartland Payment Systems | 10/17/2018 | WCBTNUS-HP1HP-AP | 17659 | J1101 | $ 1,710 | 30 | Each |
| Heartland Payment Systems | 10/17/2018 | WCBTNUS-HP1HP-AP | 17660 | J1102 | $ 266,760 | 4,680 | Each |
| Heartland Payment Systems | 10/31/2018 | WCBTNUS-HP1HP-AP | 17671 | J1378 | $ 16,530 | 290 | Each |
| Heartland Payment Systems | 12/21/2018 | RA3NUS-HP1HP-HPBLK | 17753 | J1899 | $ 57,500 | 2,500 | Each |
| Heartland Payment Systems | 12/29/2018 | WKC2XBT-NUS-HP1HPAP | 17764 | J2112 | $ 242,820 | 4,260 | Each |
| Heartland Payment Systems | 12/31/2018 | WKC2XBT-NUS-HP1HPAP | 17765 | J2113 | $ 42,180 | 740 | Each |
| Heartland Payment Systems | 12/31/2018 | WKC2XBTNUS-HP1RG | 17766 | J2114 | $ 64,980 | 1,140 | Each |
| Heartland Payment Systems | 12/31/2018 | WKC2XBTNUS-HP1RG | 17767 | J2115 | $ 102,600 | 1,800 | Each |
| Heartland Payment Systems | 2/4/2019 | WKC2XBTNUS-HP1RG | 17821 | J2642 | $ 117,420 | 2,060 | Each |
| Heartland Payment Systems | 2/18/2019 | WKC2xNUS-AP1AC-APDev | 17849 | J2712 | $ 570 | 10 | Each |
| Heartland Payment Systems | 5/8/2019 | C2XBTNUSGEBB-HE1-HETE | 17996 | J3816 | $ 1,425 | 25 | Each |
| Heartland Payment Systems | 12/24/2019 | WKC2XBT-NUS-HP1HPAP | 18350 | J1395 | $ 265,000 | 5,000 | Each |
| Heartland Payment Systems | 12/24/2019 | WKC2XBT-NUS-HP1HPAP | 18351 | J1396 | $ 265,000 | 5,000 | Each |
| Heartland Payment Systems | 2/27/2020 | WKC2XBTNUS-HE1-TEST | 18426 | J2222 | $ 29,000 | 500 | Each |
| Heartland Payment Systems | 5/26/2020 | WK2.0ACTE | 18559 | J3372 | $ 1,160 | 20 | Each |
| Heartland Payment Systems | 7/9/2020 | WKC2X-DIST | 18628 | J4 | $ 5,800 | 100 | Each |
| Helium Technology | 12/9/2014 | WK20ACTE | 15763 | J1379 | $ - | 2 | Each |
| HIT Corporation | 12/9/2013 | RA20ACTE | 15328 | J991 | $ 150 | 5 | Each |
| HIT Corporation | 12/9/2013 | WK20ACTE | 15328 | J991 | $ 225 | 5 | Each |
| HIT Corporation | 12/9/2013 | NO2.0ACTE | 15328 | J991 | $ 200 | 2 | Each |
| HPS Solutions | 12/31/2013 | NO2.0ACTE | 15342 | J1512 | $ 100 | 1 | Each |
| HPS Solutions | 5/30/2014 | NO21ACTE | 15488 | J2740 | $ - | 1 | Each |
| HPS Solutions | 3/30/2015 | NO21ACTE | 15850 | J2331 | $ 300 | 3 | Each |
| HS Data | 2/21/2014 | NO2.0ACTE | 15379 | J1697 | $ - | 1 | Each |
| Hybrid Paytech | 2/14/2014 | NO21ACHY | 15369 | J3543 | $ 500 | 5 | Each |
| Hybrid Paytech | 4/4/2014 | RA30ACHY | 15368 | J2261 | $ 300 | 10 | Each |
| Hybrid Paytech | 5/30/2014 | RA30ACHY | 15491 | J2712 | $ 3,375 | 125 | Each |
| Hybrid Paytech | 8/7/2014 | NO21ACTE | 15648 | J245 | $ 450 | 5 | Each |
| Hybrid Paytech | 10/8/2014 | NO21ACTE | 15696 | J723 | $ 180 | 2 | Each |
| Hybrid Paytech | 4/2/2015 | no21ACHY | 15867 | J2544 | $ 315 | 5 | Each |
| Hybrid Paytech | 4/10/2015 | RA30ACHY | 15864 | J2537 | $ 2,700 | 100 | Each |
| Hybrid Paytech | 4/15/2015 | no21ACHY | 15868 | J2546 | $ 1,260 | 20 | Each |
| Hybrid Paytech | 5/15/2015 | no21ACHY | 15899 | J2819 | $ 4,725 | 75 | Each |
| Hybrid Paytech | 8/6/2015 | no21ACHY | 15973 | J199 | $ 9,500 | 100 | Each |
| i3 Verticals | 3/7/2019 | WKC2XBT- i3-MS | 17888 | J2919 | $ 975 | 15 | Each |
| i3 Verticals | 3/7/2019 | WKC2XBT- i3-MS | 17888 | J2919 | $ - | 3 | Each |
| i3 Verticals | 8/27/2019 | WKC2XBT- i3-MS | 18152 | J313 | $ 1,300 | 20 | Each |
| i3 Verticals | 2/20/2020 | WKC2XBT- i3-MS | 18417 | J2186 | $ 1,200 | 20 | Each |
| i3 Verticals | 9/16/2020 | WKC2XBT- i3-MS | 18723 | J333 | $ 1,200 | 20 | Each |
| Icon Solutions | 10/16/2015 | RA3NUS-PS1AC-MS | 16040 | J865 | $ 150 | 5 | Each |
| ID Soluciones SA de CV | 9/25/2018 | WKC2XBT-TE | 17619 | J702 | $ 6 | 1 | Each |
| ID Soluciones SA de CV | 9/25/2018 | WKBT-TE | 17619 | J702 | $ 5 | 1 | Each |
| ID Soluciones SA de CV | 9/25/2018 | NDWP2-GEAC- TE | 17619 | J702 | $ 10 | 1 | Each |
| Impak2Go SA De CV | 2/1/2018 | NDWP2LMX-OL1AC-OL | 17260 | J2759 | $ 12,000 | 120 | Each |
| IndyHost | 5/22/2015 | RA3NUS-IN1AC-AP | 15907 | J2813 | $ 625 | 25 | Each |
| Insight | 9/11/2015 | RA3NUS-GPAC-AP | 15994 | J478 | $ 2,200 | 100 | Each |
| Insight | 10/9/2015 | WK1.2NUS-GPBK-AP | 16027 | J786 | $ 21,000 | 500 | Each |
| iQmetrix Software Development Corp | 3/13/2014 | NO2.0ACTE | 15409 | J1867 | $ 100 | 1 | Each |
| Itex Integrated Services Ltd | 3/20/2015 | WK20ACTE | 15843 | J2314 | $ 45 | 1 | Each |
| Itex Integrated Services Ltd | 3/20/2015 | NO21ACTE | 15843 | J2314 | $ 100 | 1 | Each |
| Kiss Car Service | 4/18/2016 | WK1.2NUS-GEAC-WN | 16194 | J2489 | $ 425 | 10 | Each |
| Kiss Car Service | 4/18/2016 | RA3NUS-GEAC-WN | 16194 | J2489 | $ - | 2 | Each |
| Kiss Car Service | 1/30/2017 | WK1.2NUS-GEAC-WN | 16607 | J2684 | $ 638 | 15 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| KiWi Bop S.A. de C.V. | 10/9/2015 | wk1.2LMX-KW1AC-MT | 16029 | J788 | $ 10,250 | 250 | Each |
| KiWi Bop S.A. de C.V. | 10/16/2015 | wk1.2LMX-KW1AC-MT | 16030 | J855 | $ 10,250 | 250 | Each |
| KiWi Bop S.A. de C.V. | 1/8/2016 | WK1.2LMX-KW1KW-MT | 16106 | J1565 | $ 8,200 | 200 | Each |
| KiWi Bop S.A. de C.V. | 7/15/2016 | WK1.2LMX-KW1KW-MT | 16305 | J69 | $ 18,250 | 500 | Each |
| KiWi Bop S.A. de C.V. | 7/29/2016 | WK1.2LMX-KW1KW-MT | 16316 | J131 | $ 36,500 | 1,000 | Each |
| KiWi Bop S.A. de C.V. | 12/29/2016 | WK1.2LMX-KW1KW-MT | 16558 | J2133 | $ 17,375 | 500 | Each |
| KiWi Bop S.A. de C.V. | 12/29/2016 | WK1.2LMX-KW1KW-MT | 16558 | J2133 | $ - | 10 | Each |
| KiWi Bop S.A. de C.V. | 12/29/2016 | WK1.2LMX-KW1KW-MT | 16559 | J2134 | $ 34,750 | 1,000 | Each |
| KiWi Bop S.A. de C.V. | 12/29/2016 | WK1.2LMX-KW1KW-MT | 16559 | J2134 | $ - | 20 | Each |
| KiWi Bop S.A. de C.V. | 7/6/2017 | WKBTLMX-XX-MT1 | 16910 | J75 | $ 123 | 5 | Each |
| KiWi Bop S.A. de C.V. | 7/14/2017 | WKBTLMX-XX-MT1 | 16912 | J77 | $ 4,770 | 200 | Each |
| KiWi Bop S.A. de C.V. | 9/28/2017 | WK1.2LMX-KW1KW-MT | 17032 | J784 | $ 21,350 | 1,000 | Each |
| KiWi Bop S.A. de C.V. | 11/14/2017 | WKBTLMX-KW1KWMT | 17120 | J1667 | $ 95,400 | 4,000 | Each |
| KiWi Bop S.A. de C.V. | 8/30/2018 | WKBTLMX-KW1KWMT | 17581 | J550 | $ 57,240 | 2,400 | Each |
| KiWi Bop S.A. de C.V. | 8/30/2018 | WKBTLMX-KW1KWMT | 17581 | J550 | $ - | 80 | Each |
| KiWi Bop S.A. de C.V. | 10/31/2018 | WKBTLMX-KW1KWMT | 17672 | J1379 | $ 123,000 | 5,000 | Each |
| KiWi Bop S.A. de C.V. | 10/31/2018 | WKBTLMX-KW1KWMT | 17672 | J1379 | $ - | 100 | Each |
| Ladd Service Co | 6/27/2019 | WKBTNUSGEAC-WN | 18069 | J4312 | $ 45 | 1 | Each |
| Ladd Service Co | 1/29/2020 | WKBTNUSGEAC-WN | 18380 | J1677 | $ 90 | 2 | Each |
| LARO Centroamericana S.A. old | 3/26/2015 | NO21ACTE | 15844 | J2315 | $ 1,050 | 10 | Each |
| LARO Centroamericana S.A. old | 9/11/2015 | WK20ACTE | 16002 | J546 | $ 470 | 10 | Each |
| LARO Centroamericana S.A. old | 12/4/2017 | NDWP2LCR-LC1BB-LC | 17137 | J1715 | $ 1,120 | 10 | Each |
| LARO Centroamericana S.A. old | 2/5/2018 | NDWP2LCR-LC1BB-LC | 17238 | J2609 | $ 1,792 | 16 | Each |
| LARO Centroamericana S.A. old | 2/28/2018 | NDWP2LCR-LC1BB-LC | 17280 | J3191 | $ 4,928 | 44 | Each |
| LARO Centroamericana SA | 6/13/2018 | NDWP2LCR-LC1BB-LC | 17459 | J5143 | $ 7,700 | 70 | Each |
| LARO Centroamericana SA | 6/13/2018 | NDWP2LCR-LC1BB-LC | 17459 | J5143 | $ - | 3 | Each |
| LARO Centroamericana SA | 6/13/2018 | WKC2XBT-TE | 17460 | J5144 | $ 180 | 4 | Each |
| LARO Centroamericana SA | 8/22/2018 | NDWP2LCR-LC1BB-LC | 17566 | J429 | $ 8,798 | 83 | Each |
| LARO Centroamericana SA | 8/22/2018 | NDWP2LCR-LC1BB-LC | 17566 | J429 | $ 7,385 | 70 | Each |
| LARO Centroamericana SA | 8/22/2018 | NDWP2LCR-LC1BB-LC | 17566 | J429 | $ - | 6 | Each |
| LARO Centroamericana SA | 8/22/2018 | NDWP2LCR-LC1BB-LC | 17566 | J429 | $ - | 2 | Each |
| LARO Centroamericana SA | 3/1/2019 | NDWP2LCR-LC1BB-LC | 17860 | J2858 | $ 8,480 | 80 | Each |
| LARO Centroamericana SA | 3/1/2019 | NDWP2LCR-LC1BB-LC | 17860 | J2858 | $ - | 10 | Each |
| LARO Centroamericana SA | 12/2/2019 | NDWP2LCR-LC1BB-LC | 18299 | J1206 | $ 10,600 | 100 | Each |
| LARO Centroamericana SA | 12/2/2019 | WKC2XBTLCR-LC1BB-LC | 18299 | J1206 | $ 720 | 12 | Each |
| LB Brands | 5/15/2014 | RA30ACTE | 15476 | J2628 | $ 30 | 1 | Each |
| LB Brands | 5/15/2014 | WK20ACTE | 15476 | J2628 | $ 45 | 1 | Each |
| LB Brands | 5/15/2014 | NO2.0ACTE | 15476 | J2628 | $ 100 | 1 | Each |
| Leaders Merchant Services, LLC | 7/8/2014 | RA30ACNS | 15622 | J512 | $ 1,025 | 100 | Each |
| Leaders Merchant Services, LLC | 7/22/2016 | WK1.2NUS-AC-WN | 16311 | J93 | $ 203 | 5 | Each |
| Leaders Merchant Services, LLC | 8/3/2016 | WK1.2NUS-AC-WN | 16321 | J124 | $ 284 | 7 | Each |
| Leaders Merchant Services, LLC | 8/11/2016 | WK1.2NUS-AC-WN | 16343 | J257 | $ 1,200 | 50 | Each |
| Leaders Merchant Services, LLC | 9/12/2016 | RA3NUS-GEAC-WN | 16395 | J599 | $ 308 | 30 | Each |
| Leaders Merchant Services, LLC | 10/17/2016 | RA3NUS-GEAC-WN | 16431 | J968 | $ 308 | 30 | Each |
| Leaders Merchant Services, LLC | 10/17/2016 | WK1.2NUS-GEAC-WN | 16431 | J968 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 11/11/2016 | RA3NUS-GEAC-WN | 16486 | J1370 | $ 308 | 30 | Each |
| Leaders Merchant Services, LLC | 11/11/2016 | WK1.2NUS-AC-WN | 16486 | J1370 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 1/10/2017 | RA3NUS-GEAC-WN | 16584 | J3276 | $ 308 | 30 | Each |
| Leaders Merchant Services, LLC | 1/10/2017 | WK1.2NUS-GEAC-WN | 16584 | J3276 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 1/25/2017 | WK1.2NUS-AC-WN | 16597 | J2574 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 1/25/2017 | RA3NUS-GEAC-WN | 16597 | J2574 | $ 210 | 20 | Each |
| Leaders Merchant Services, LLC | 2/16/2017 | RA3NUS-GEAC-WN | 16642 | J3291 | $ 205 | 20 | Each |
| Leaders Merchant Services, LLC | 2/16/2017 | WK1.2NUS-AC-WN | 16642 | J3291 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 3/9/2017 | WK1.2NUS-AC-WN | 16684 | J3980 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 3/24/2017 | WK1.2NUS-GEAC-WN | 16696 | J3978 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 4/10/2017 | WK1.2NUS-GEAC-WN | 16736 | J3976 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 4/10/2017 | RA3NUS-GEAC-WN | 16736 | J3976 | $ 205 | 20 | Each |
| Leaders Merchant Services, LLC | 4/25/2017 | WK1.2NUS-GEAC-WN | 16760 | J3729 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 5/11/2017 | WK1.2NUS-GEAC-WN | 16795 | J3974 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 5/23/2017 | WK1.2NUS-GEAC-WN | 16807 | J4780 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 5/23/2017 | RA3NUS-GEAC-WN | 16807 | J4780 | $ 308 | 30 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Leaders Merchant Services, LLC | 6/9/2017 | WK1.2NUS-GEAC-WN | 16836 | J4782 | $ 480 | 20 | Each |
| Leaders Merchant Services, LLC | 6/9/2017 | RA3NUS-GEAC-WN | 16836 | J4782 | $ 205 | 20 | Each |
| Leaders Merchant Services, LLC | 6/16/2017 | WK1.2NUS-GEAC-WN | 16850 | J4784 | $ 480 | 20 | Each |
| Leaders Merchant Services, LLC | 6/16/2017 | RA3NUS-GEAC-WN | 16850 | J4784 | $ 205 | 20 | Each |
| Leaders Merchant Services, LLC | 7/5/2017 | WK1.2NUS-GEAC-WN | 16877 | J3841 | $ 120 | 5 | Each |
| Leaders Merchant Services, LLC | 7/5/2017 | RA3NUS-GEAC-WN | 16877 | J3841 | $ 154 | 15 | Each |
| Leaders Merchant Services, LLC | 7/10/2017 | WK2NUSGEAC-WN | 16896 | J3845 | $ 600 | 25 | Each |
| Leaders Merchant Services, LLC | 7/20/2017 | RA3NUS-GEAC-WN | 16908 | J3847 | $ 205 | 20 | Each |
| Leaders Merchant Services, LLC | 7/20/2017 | WK2NUSGEAC-WN | 16908 | J3847 | $ 480 | 20 | Each |
| Leaders Merchant Services, LLC | 7/25/2017 | WK2NUSGEAC-WN | 16924 | J3849 | $ 480 | 20 | Each |
| Leaders Merchant Services, LLC | 8/7/2017 | WK2NUSGEAC-WN | 16951 | J3903 | $ 600 | 25 | Each |
| Leaders Merchant Services, LLC | 8/8/2017 | RA3NUS-GEAC-WN | 16955 | J3905 | $ 256 | 25 | Each |
| Leaders Merchant Services, LLC | 8/15/2017 | WK2NUSGEAC-WN | 16962 | J3911 | $ 888 | 37 | Each |
| Leaders Merchant Services, LLC | 8/15/2017 | WKBTNUSGEAC-WN | 16962 | J3911 | $ 72 | 3 | Each |
| Leaders Merchant Services, LLC | 8/16/2017 | WK2NUSGEAC-WN | 16968 | J3913 | $ 256 | 25 | Each |
| Leaders Merchant Services, LLC | 8/18/2017 | WK1.2NUS-GEAC-WN | 16969 | J3915 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 8/30/2017 | WK2NUSGEAC-WN | 16979 | J3921 | $ 1,200 | 50 | Each |
| Leaders Merchant Services, LLC | 8/31/2017 | WKBT-NUS-GEAC-WN | 16980 | J3925 | $ 1,040 | 40 | Each |
| Leaders Merchant Services, LLC | 9/1/2017 | WK2NUSGEAC-WN | 16982 | J4256 | $ 360 | 15 | Each |
| Leaders Merchant Services, LLC | 9/6/2017 | WK2NUSGEAC-WN | 16986 | J4258 | $ 840 | 35 | Each |
| Leaders Merchant Services, LLC | 9/13/2017 | WK2NUSGEAC-WN | 17008 | J3935 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 9/13/2017 | WKBT-NUS-GEAC-WN | 17008 | J3935 | $ 1,040 | 40 | Each |
| Leaders Merchant Services, LLC | 9/20/2017 | WK2NUSGEAC-WN | 17024 | J3937 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 9/27/2017 | WK2NUSGEAC-WN | 17031 | J3939 | $ 720 | 30 | Each |
| Leaders Merchant Services, LLC | 9/27/2017 | WKBT-NUS-GEAC-WN | 17031 | J3939 | $ 910 | 35 | Each |
| Leaders Merchant Services, LLC | 10/12/2017 | WK2NUSGEAC-WN | 17064 | J1684 | $ 1,200 | 50 | Each |
| Leaders Merchant Services, LLC | 10/27/2017 | WK2NUSGEAC-WN | 17076 | J3851 | $ 360 | 15 | Each |
| Leaders Merchant Services, LLC | 10/27/2017 | WKBTNUSGEAC-WN | 17076 | J3851 | $ 910 | 35 | Each |
| Leaders Merchant Services, LLC | 11/1/2017 | WK2NUSGEAC-WN | 17085 | J3853 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 11/10/2017 | WK2NUSGEAC-WN | 17117 | J1657 | $ 1,800 | 75 | Each |
| Leaders Merchant Services, LLC | 11/22/2017 | RA3NUS-GEAC-WN | 17126 | J3857 | $ 103 | 10 | Each |
| Leaders Merchant Services, LLC | 11/22/2017 | WKBT-NUS-GEAC-WN | 17126 | J3857 | $ 1,300 | 50 | Each |
| Leaders Merchant Services, LLC | 11/27/2017 | WK2NUSGEAC-WN | 17132 | J3859 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 12/4/2017 | WK2NUSGEAC-WN | 17139 | J3861 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 12/4/2017 | WKBTNUSGEAC-WN | 17139 | J3861 | $ 1,040 | 40 | Each |
| Leaders Merchant Services, LLC | 12/7/2017 | WK2NUSGEAC-WN | 17149 | J3863 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 12/11/2017 | WK2NUSGEAC-WN | 17152 | J3865 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 12/14/2017 | WK2NUSGEAC-WN | 17176 | J3867 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 12/27/2017 | WK2NUSGEAC-WN | 17178 | J3869 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 12/31/2017 | WK2NUSGEAC-WN | 17193 | J3873 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 1/9/2018 | WK2NUSGEAC-WN | 17204 | J3875 | $ 960 | 40 | Each |
| Leaders Merchant Services, LLC | 1/11/2018 | WK2NUSGEAC-WN | 17207 | J3877 | $ 480 | 20 | Each |
| Leaders Merchant Services, LLC | 1/11/2018 | WKBTNUSGEAC-WN | 17207 | J3877 | $ 2,080 | 80 | Each |
| Leaders Merchant Services, LLC | 1/30/2018 | WK2NUSGEAC-WN | 17230 | J3879 | $ 480 | 20 | Each |
| Leaders Merchant Services, LLC | 1/30/2018 | WKBTNUSGEAC-WN | 17230 | J3879 | $ 1,560 | 60 | Each |
| Leaders Merchant Services, LLC | 2/2/2018 | WKBTNUSGEAC-WN | 17237 | J3885 | $ 2,600 | 100 | Each |
| Leaders Merchant Services, LLC | 2/12/2018 | WKBT-NUS-GEAC-WN | 17261 | J3887 | $ 2,600 | 100 | Each |
| Leaders Merchant Services, LLC | 2/16/2018 | WKBTNUSGEAC-WN | 17270 | J3889 | $ 6,500 | 250 | Each |
| Linkser | 12/12/2018 | NdWP2 PLUS-TE | 17745 | J1725 | $ 40 | 1 | Each |
| Linkser | 12/12/2018 | NDWP2-GEAC- TE | 17745 | J1725 | $ 50 | 2 | Each |
| LSG Sky Chefs | 2/8/2017 | WKBT-TE | 16630 | J2780 | $ 174 | 3 | Each |
| LSG Sky Chefs | 2/8/2017 | WKC2XBT-TE | 16630 | J2780 | $ 234 | 3 | Each |
| LSG Sky Chefs | 2/8/2017 | NOWP2-TE | 16630 | J2780 | $ 405 | 3 | Each |
| LSG Sky Chefs | 2/8/2017 | NOWP2 PLUS -TE | 16630 | J2780 | $ 585 | 3 | Each |
| Lush Cosmetics | 10/3/2016 | ND2NUS-GEAC-WN | 16413 | J799 | $ 230 | 2 | Each |
| Lush Cosmetics | 10/5/2016 | ND2NUS-GEAC-WN | 16428 | J803 | $ 1,035 | 9 | Each |
| Lush Cosmetics | 10/18/2016 | ND2NUS-GEAC-WN | 16442 | J1019 | $ 45,655 | 397 | Each |
| Lush Cosmetics | 10/26/2016 | NDWP2-NUS-AC-GW | 16459 | J1216 | $ 10,125 | 75 | Each |
| Lush Cosmetics | 11/7/2016 | NDWP2-NUS-AC-GW | 16477 | J1347 | $ 51,030 | 378 | Each |
| Lush Cosmetics | 11/28/2016 | ND2NUS-GEAC-WN | 16500 | J1428 | $ 3,795 | 33 | Each |
| Lush Cosmetics | 12/15/2016 | ND2NUS-GEAC-WN | 16595 | J2439 | $ 1,150 | 10 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Lush Cosmetics | 12/20/2016 | NDWP2-NUS-AC-GW | 16542 | J2600 | $ (61,155) | 453 | Each |
| MacLeod & Robinson Inc. | 12/12/2013 | NO2.0ACTE | 15324 | J986 | $ 200 | 2 | Each |
| Magellan Holdings, LLC | 1/3/2014 | WK20ACTE | 15351 | J1247 | $ 180 | 4 | Each |
| Mainstream Merchant Services | 5/8/2019 | WKC2XBT-TE | 17993 | J3823 | $ 120 | 2 | Each |
| Mainstream Merchant Services | 5/16/2019 | WKC2XBT-NUSBL-PP2 | 18005 | J3870 | $ 1,120 | 20 | Each |
| Mathema Technology LLC | 4/18/2014 | NO2.0ACTE | 15463 | J2512 | $ - | 5 | Each |
| Mathema Technology LLC | 5/7/2014 | NO21ACTE | 15468 | J2537 | $ - | 5 | Each |
| Maverick BankCard Inc | 4/13/2017 | WK1.2NUS-GEAC-WN | 16740 | J3607 | $ 495 | 11 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 3/6/2014 | WK1.2LMX-MT1AC-MT | 15387 | J2002 | $ 41,000 | 1,000 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 4/30/2014 | WK20MITSN001 | 15450 | J2445 | $ 165,025 | 4,025 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 4/30/2014 | WK1.2LMX-MT1AC-MT | 15452 | J2450 | $ 11,275 | 275 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 1/20/2015 | WK20MITSN001 | 15785 | J1641 | $ 78,500 | 2,000 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 1/20/2015 | WK1.2LMX-MT1AC-MT | 15785 | J1641 | $ 11,775 | 300 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 3/30/2015 | WK20MITSN001 | 15853 | J2387 | $ 86,350 | 2,200 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 12/4/2015 | WK20MITSN001 | 16073 | J1141 | $ 182,500 | 5,000 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 12/4/2015 | WK20MITSN001 | 16073 | J1141 | $ - | 150 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 6/30/2016 | WKC2XLMX-MT1AC-MT | 16273 | J3272 | $ 2,500 | 50 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 8/2/2016 | WKBT-TE | 16331 | J140 | $ 80 | 2 | Each |
| Mercadotecnia, Ideas y Tecnologia, S.A. de C.V. | 5/2/2017 | WKBTLMX-XX-MT1 | 16790 | J3820 | $ 3,150 | 100 | Each |
| Merchant eSolutions | 11/18/2016 | WKBT-TE | 16521 | J1549 | $ 220 | 4 | Each |
| Merchant eSolutions | 12/29/2016 | ND2NUS-MES1AC-ME | 16556 | J2080 | $ 375 | 3 | Each |
| Merchant Lynx Services | 3/22/2016 | RA3NUS-ML1AC-MS | 16171 | J2286 | $ 7,500 | 250 | Each |
| Merchant Lynx Services | 5/13/2016 | RA3NUS-ML1AC-MS | 16217 | J2652 | $ 7,500 | 250 | Each |
| Merchant Lynx Services | 6/28/2016 | RA3NUS-ML1AC-MS | 16266 | J3246 | $ 7,500 | 250 | Each |
| Merchant Lynx Services | 8/5/2016 | RA3NUS-ML1AC-MS | 16332 | J167 | $ 7,500 | 250 | Each |
| Merchant Lynx Services | 9/8/2016 | RA3NUS-ML1AC-MS | 16388 | J568 | $ 7,500 | 250 | Each |
| Merchant Services de México, S.A de C.V. | 1/17/2014 | WK20ACTE | 15355 | J1496 | $ 225 | 5 | Each |
| Merchant Services de México, S.A de C.V. | 4/24/2014 | WK20ACPC001 | 15447 | J2424 | $ 22,500 | 500 | Each |
| MexPago Transacciones S.A. de C.V. | 8/7/2015 | WK20ACTE | 15967 | J117 | $ 215 | 5 | Each |
| MexPago Transacciones S.A. de C.V. | 7/29/2016 | WK1.2LMX-MP1AC-MP | 16317 | J110 | $ 7,200 | 200 | Each |
| MexPago Transacciones S.A. de C.V. | 9/8/2016 | WKOTALMX-MP1AC-MP | 16387 | J567 | $ 11,550 | 300 | Each |
| MexPago Transacciones S.A. de C.V. | 7/6/2018 | WKBTLMX-MP1BB-MP | 17484 | J395 | $ 1,375 | 50 | Each |
| MexPago Transacciones S.A. de C.V. | 7/19/2018 | WKBTLMX-MP1BB-MP | 17511 | J397 | $ 5,500 | 200 | Each |
| Microsoft | 11/20/2013 | RA20ACTE | 15313 | J949 | $ 30 | 1 | Each |
| Microsoft | 5/15/2014 | RA20ACTE | 15473 | J2589 | $ 270 | 9 | Each |
| Microsoft | 6/16/2014 | RA30ACTE | 15613 | J3436 | $ 3,000 | 100 | Each |
| Microsoft | 7/14/2014 | NO21ACTE | 15633 | J64 | $ 2,000 | 20 | Each |
| Microsoft Canada | 3/24/2014 | WK20ACTE | 15431 | J2093 | $ - | 3 | Each |
| Microsoft Canada | 3/24/2014 | NO2.0ACTE | 15431 | J2093 | $ - | 3 | Each |
| misc | 1/27/2017 | WKC2X-ACAN | 16660 | J3000 | $ 42 | 1 | Each |
| mobi724 | 7/31/2015 | RA30ACHY | 15960 | J92 | $ 9,000 | 300 | Each |
| mobi724 | 1/20/2017 | NO21ACTE | 16659 | J3280 | $ 200 | 2 | Each |
| mobi724 | 2/3/2017 | RA30ACHY | cn 15960 | J3285 | $ (3,150) | 300 | Each |
| Mobil Money LLC | 12/2/2019 | NdWP2 PLUS-TE | 18297 | J1202 | $ 173 | 1 | Each |
| Mobil Money LLC | 12/2/2019 | WKC2XBT-TE | 18297 | J1202 | $ 60 | 1 | Each |
| Mobil Money LLC | 3/31/2020 | WKBT-NUS-FR | 18477 | J2331 | $ 80 | 2 | Each |
| Mobil Money LLC | 6/4/2020 | WKC2XBT-TE | 18574 | J3588 | $ 60 | 1 | Each |
| Mobil Money LLC | 6/4/2020 | WKC2XBTGEAC-WN | 18574 | J3588 | $ 60 | 1 | Each |
| Mobile Paid | 2/21/2014 | WK20ACTE | 15378 | J1696 | $ 200 | 5 | Each |
| Mobile Paid | 2/21/2014 | NO2.0ACTE | 15378 | J1696 | $ 110 | 1 | Each |
| Mobile Paid | 3/26/2014 | WK20ACTE | 15428 | J2090 | $ 80 | 2 | Each |
| Mobile-Technologies | 7/21/2015 | WK20ACTE | 15951 | J40 | $ 225 | 5 | Each |
| MobiSquad | 5/8/2014 | RA30ACTE | 15465 | J2561 | $ 1,100 | 50 | Each |
| Momentum Solutions | 9/16/2020 | WKC2XNCA-WJ1AC-WJ | 18725 | J335 | $ 900 | 12 | Each |
| Monetra Technologies, LLC | 3/25/2019 | WKC2XBT-TE | 17908 | J3183 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 1/30/2020 | WKC2XBT-MT-MTTest | 18382 | J1772 | $ 120 | 2 | Each |
| Monetra Technologies, LLC | 2/20/2020 | WKC2XBT-MT-MTTest | 18416 | J2185 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 2/21/2020 | WKC2XBT-MT-MTTest | 18422 | J2215 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 2/26/2020 | WKC2XBT-MT-MTTest | 18421 | J2214 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 3/20/2020 | WKC2XBT-MT-MTTest | 18466 | J2317 | $ 180 | 3 | Each |
| Monetra Technologies, LLC | 3/26/2020 | WKC2XBT-MT-MT | 18471 | J2322 | $ 3,000 | 50 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Monetra Technologies, LLC | 4/1/2020 | WKC2XBT-MT-MTTest | 18478 | J2332 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 4/9/2020 | WKC2XBT-MT-MTTest | 18507 | J2577 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 4/13/2020 | WKC2XBT-MT-MTTest | 18510 | J2667 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 4/16/2020 | WKC2XBT-MT-MTTest | 18516 | J2810 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 5/19/2020 | WKC2XBT-MT-MTTest | 18556 | J3260 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 5/19/2020 | WKC2XBT-MT-MTTest | 18557 | J3261 | $ 60 | 1 | Each |
| Monetra Technologies, LLC | 6/3/2020 | WKC2XBT-MT-MTTest | 18571 | J3584 | $ 60 | 1 | Each |
| Monster Media | 6/5/2014 | NO21ACTE | 15497 | J2821 | $ - | 4 | Each |
| Monster Media | 6/5/2014 | WK20ACTE | 15497 | J2821 | $ - | 2 | Each |
| MPaid Americas | 8/1/2016 | WKC2XACTE | 16346 | J261 | $ 68 | 1 | Each |
| MPaid Americas | 8/1/2016 | WKC2XACTE | 16347 | J262 | $ 68 | 1 | Each |
| MRL Posnet Pvt Ltd | 7/24/2014 | RA30ACMRL | 15646 | J187 | $ 60 | 2 | Each |
| MRL Posnet Pvt Ltd | 7/24/2014 | RA30ACTE | 15646 | J187 | $ 90 | 3 | Each |
| MSwipe | 9/23/2016 | ND2NUS-GEAC-WN | 16404 | J3986 | $ 195 | 3 | Each |
| Myriad Software | 10/14/2015 | WK20ACTE | 16029a | J1537 | $ 45 | 1 | Each |
| National Commercial Bank Jamaica Limited | 3/20/2017 | WK2.0LJM-NC1AC-NC | 16694 | J3693 | $ 675 | 15 | Each |
| National Commercial Bank Jamaica Limited | 3/20/2017 | NDWP2LJM-NC1AC-NCB | 16694 | J3693 | $ 2,070 | 15 | Each |
| National Commercial Bank Jamaica Limited | 12/30/2017 | NDWP2LJM-NC1AC-NCB | 17196 | J2100 | $ 13,800 | 100 | Each |
| National Commercial Bank Jamaica Limited | 10/5/2018 | NDWP2LJM-NCB | 17628 | J873 | $ 69,000 | 500 | Each |
| National Commercial Bank Jamaica Limited | 10/12/2018 | NDWP2-GEAC- TE | 17654 | J920 | $ 350 | 5 | Each |
| National Commercial Bank Jamaica Limited | 10/12/2018 | NDWP2-GEAC- TE | 17654 | J920 | $ 10 | 1 | Each |
| National Commercial Bank Jamaica Limited | 11/20/2018 | NDWP2LJM-NCB | 17700 | J1449 | $ 69,000 | 500 | Each |
| National Commercial Bank Jamaica Limited | 5/6/2019 | NDWP2LJM-NCB | 17971 | J3774 | $ 138,000 | 1,000 | Each |
| National Commercial Bank Jamaica Limited | 10/10/2019 | NDWP2LJM-NCB | 18226 | J704 | $ 108,000 | 1,000 | Each |
| National Payment Systems LLC | 4/18/2017 | WK1.2NUS-GEAC-WN | 16748 | J3616 | $ 450 | 10 | Each |
| National Payment Systems LLC | 4/18/2017 | WK1.2NUS-GEAC-WN | 16748 | J3616 | $ - | 2 | Each |
| National Payment Systems LLC | 5/25/2017 | WK1.2NUS-GEAC-WN | 16808 | J4035 | $ 450 | 10 | Each |
| National Payment Systems LLC | 5/25/2017 | WK1.2NUS-GEAC-WN | 16808 | J4035 | $ - | 2 | Each |
| National Payment Systems LLC | 6/1/2017 | WK1.2NUS-GEAC-WN | 16812 | J4055 | $ 450 | 10 | Each |
| National Payment Systems LLC | 6/1/2017 | WK1.2NUS-GEAC-WN | 16812 | J4055 | $ - | 2 | Each |
| National Payment Systems LLC | 6/22/2017 | WK1.2NUS-GEAC-WN | 16855 | J4353 | $ 450 | 10 | Each |
| National Payment Systems LLC | 7/10/2017 | WK2NUSGEAC-WN | 16897 | J1618 | $ 900 | 20 | Each |
| National Payment Systems LLC | 7/21/2017 | WK2NUSGEAC-WN | 16916 | J1620 | $ 900 | 20 | Each |
| NClose | 4/17/2018 | WKC2XNUS-AN1AC-AN | 17355 | J3640 | $ 4,650 | 75 | Each |
| NClose | 11/21/2019 | WKC2XBT-TE | 18290 | J1195 | $ 300 | 5 | Each |
| NCR | 2/8/2017 | WKC2XBT-TE | 16634 | J2784 | $ 225 | 3 | Each |
| NCR | 2/8/2017 | WKC2XBT-TE | 16634 | J2784 | $ - | 1 | Each |
| NCR | 2/8/2017 | NOWP2-TE | 16634 | J2784 | $ 405 | 3 | Each |
| NCR | 2/8/2017 | NOWP2-TE | 16634 | J2784 | $ - | 1 | Each |
| NCR | 2/27/2017 | NdWP2 PLUS-TE | 16662 | J3004 | $ 175 | 1 | Each |
| NCR | 4/18/2017 | NdWP2 PLUS-TE | 16750 | J3618 | $ 350 | 2 | Each |
| NCR | 2/19/2018 | WKC2XBT-TE | 17273 | J4201 | $ 225 | 3 | Each |
| NCR | 7/18/2019 | WKBT-TE | 18110 | J315 | $ 78 | 2 | Each |
| NCR | 7/18/2019 | WKBTNUS-JP1-JP | 18110 | J315 | $ 78 | 2 | Each |
| NCR | 7/18/2019 | WKC2XBT-JP | 18110 | J315 | $ 120 | 2 | Each |
| NCR | 10/15/2019 | WKBTNUS-JP1-JP | 18229 | J700 | $ 3,900 | 100 | Each |
| NCR | 2/13/2020 | WKC2XBT-TE | 18412 | J2147 | $ 58 | 1 | Each |
| NCR | 2/13/2020 | NDWP2-GEAC- TE | 18412 | J2147 | $ 99 | 1 | Each |
| NCR | 2/13/2020 | WKC2XBT-JP | 18412 | J2147 | $ 58 | 1 | Each |
| NCR | 4/9/2020 | WKBTNUS-JP1-JP | 18509 | J3233 | $ 9,750 | 250 | Each |
| NCR | 4/13/2020 | WKC2XBT-JP | 18511 | J2668 | $ 15,000 | 250 | Each |
| NCR | 4/13/2020 | NDWP2-GEAC- TE | 18512 | J2673 | $ 198 | 2 | Each |
| NCR | 4/13/2020 | WKC2XBT-TE | 18512 | J2673 | $ 58 | 1 | Each |
| NCR | 6/16/2020 | NdWP2 PLUS-TE | 18596 | J3728 | $ 340 | 2 | Each |
| Net Pay, S.A. de C.V. | 12/20/2013 | WK20NPIP001 | 15343 | J1639 | $ 40,000 | 1,000 | Each |
| Net Pay, S.A. de C.V. | 12/20/2013 | WK20NPIP001 | 15343 | J1639 | $ - | 50 | Each |
| Net Pay, S.A. de C.V. | 1/15/2016 | WK20NPIP001 | 16116 | J1621 | $ 7,700 | 200 | Each |
| Net Pay, S.A. de C.V. | 1/15/2016 | WK20NPIP001 | 16116 | J1621 | $ - | 10 | Each |
| Net Pay, S.A. de C.V. | 4/29/2016 | WK20NPIP001 | 16203 | J2594 | $ 5,775 | 150 | Each |
| Net Pay, S.A. de C.V. | 4/29/2016 | WK20NPIP001 | 16203 | J2594 | $ - | 8 | Each |
| Net Pay, S.A. de C.V. | 6/28/2016 | WK20NPIP001 | 16269 | J3276 | $ 69,300 | 1,800 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Net Pay, S.A. de C.V. | 6/28/2016 | WK20NPIP001 | 16269 | J3276 | $ - | 90 | Each |
| Net Pay, S.A. de C.V. | 7/27/2017 | WK20NPIP001 | 16927 | J152 | $ 25,803 | 846 | Each |
| Net Pay, S.A. de C.V. | 11/21/2017 | WK20NPIP001 | 17128 | J1701 | $ 30,500 | 1,000 | Each |
| NetSecure | 12/10/2013 | RA20NSBL | 15325 | J3581 | $ 7,200 | 300 | Each |
| NetSecure | 12/13/2013 | RA20NSBL | 15327 | J3583 | $ 7,200 | 300 | Each |
| NetSecure | 3/7/2014 | RA20NSBL | 15401 | J3579 | $ 12,000 | 500 | Each |
| NetSecure | 4/30/2014 | RA20NSBL | 15454 | J3577 | $ 12,000 | 500 | Each |
| NetSecure | 8/15/2014 | RA20NSBL | 15659 | J345 | $ 7,200 | 300 | Each |
| NetSecure | 10/17/2014 | RA20NSBL | 15708 | J754 | $ 14,400 | 600 | Each |
| NetSecure | 2/11/2015 | RA20NSBL | 15814 | J1840 | $ 9,600 | 400 | Each |
| NetSecure | 4/15/2015 | RA20NSBL | 15870 | J2548 | $ 9,600 | 400 | Each |
| NetSecure | 5/26/2015 | RA20NSBL | 15909 | J2823 | $ 14,400 | 600 | Each |
| NetSecure | 9/11/2015 | RA20NSBL | 15991 | J475 | $ 12,000 | 600 | Each |
| NetSecure | 11/5/2015 | RA20NSBL | 16050 | J914 | $ 20,000 | 1,000 | Each |
| NetSecure | 1/26/2016 | RA20NSBL | 16130 | J1778 | $ 10,000 | 500 | Each |
| NetSecure | 5/13/2016 | RA20ACTE | 16219 | J2654 | $ 3,800 | 200 | Each |
| NetSecure | 6/8/2016 | RA3NCA-NS1BK-NetSecure | 16253 | J3026 | $ 19,000 | 1,000 | Each |
| NetSecure | 10/26/2016 | RA3NCA-NS1BK-NetSecure | 16456 | J1213 | $ 19,000 | 1,000 | Each |
| NetSecure | 2/13/2017 | RA30ACNS | 1638B | J3287 | $ 475 | 25 | Each |
| NetSecure | 2/13/2017 | RA30ACNS | 16638 | J3287 | $ - | 20 | Each |
| NetSecure | 4/13/2017 | RA30ACNS | 16744 | J3611 | $ 9,500 | 500 | Each |
| NetSecure | 8/24/2017 | RA3NUS-GEAC-WN | 16985 | J4266 | $ 475 | 25 | Each |
| NetSecure | 9/13/2017 | RA3NUS-GEAC-WN | 17016 | J731 | $ 1,900 | 100 | Each |
| NetSecure | 10/20/2017 | RA30ACNS | 17068 | J885 | $ 9,500 | 500 | Each |
| NetSecure | 10/31/2017 | RA30ACNS | 17079 | J1402 | $ 9,500 | 500 | Each |
| NetSecure | 4/9/2018 | RA3NUS-GEAC-WN | 17334 | J3835 | $ 6,954 | 366 | Each |
| NetSecure | 6/29/2018 | RA3NUS-GEAC-WN | 17477 | J5574 | $ 1,900 | 100 | Each |
| New Experience No 1 Inc | 1/11/2016 | WK1.2NUS-AC-WN | 16107 | J1585 | $ 850 | 20 | Each |
| NightOut Inc | 8/6/2015 | RA3NUS-NT1AC-NT | 15961 | J93 | $ 700 | 25 | Each |
| NightOut Inc | 11/20/2015 | RA3NUS-NT1AC-NT | 16062 | J1106 | $ 560 | 20 | Each |
| NightOut Inc | 4/8/2016 | RA3NUS-NT1AC-NT | 16179 | J2334 | $ 420 | 15 | Each |
| NightOut Inc | 6/30/2016 | RA3NUS-NT1AC-NT | 16274 | J3265 | $ 560 | 20 | Each |
| NightOut Inc | 12/22/2016 | RA3NUS-NT1AC-NT | 16545 | J1993 | $ 840 | 30 | Each |
| NightOut Inc | 9/13/2017 | RA3NUS-NT1AC-NT | 17017 | J732 | $ 840 | 30 | Each |
| NLH Ventures, LLC | 10/1/2018 | WKC2XBTNUS-AN1BB-AN | 17625 | J852 | $ 1,152 | 18 | Each |
| NMI Inc | 1/31/2017 | WKC2XACTE | 16610 | J2715 | $ 136 | 2 | Each |
| NMI Inc | 1/31/2017 | BTWKC2X-TE | 16610 | J2715 | $ 78 | 1 | Each |
| Northeast Merchant Systems, Inc | 3/4/2020 | WKBTNUS-AP1xx-AP | 18429 | J2229 | $ 400 | 10 | Each |
| Northeast Merchant Systems, Inc | 4/29/2020 | WK2NUS-PG1BB-AP | 18518 | J3037 | $ 380 | 10 | Each |
| Northeast Merchant Systems, Inc | 7/21/2020 | WKBTNUS-AP1xx-AP | 18643 | J55 | $ 400 | 10 | Each |
| Northeast Merchant Systems, Inc | 8/13/2020 | WKBTNUS-AP1xx-AP | 18684 | J230 | $ 400 | 10 | Each |
| Novodia Group | 12/9/2013 | RA20ACTE | 15321 | J978 | $ 90 | 3 | Each |
| Novodia Group | 1/13/2014 | RA20ACNO001 | 15352 | J1260 | $ 9,000 | 300 | Each |
| Novodia Group | 4/30/2014 | RA20ACNO001 | 15451 | J2442 | $ 9,000 | 300 | Each |
| Novodia Group | 6/12/2014 | RA30ACNO001 | 15612 | J3422 | $ 9,000 | 300 | Each |
| Novodia Group | 10/17/2014 | RA30ACNO001 | 15706 | J752 | $ 9,000 | 300 | Each |
| Novodia Group | 12/30/2014 | RA30ACNO001 | 15776 | J1530 | $ 9,000 | 300 | Each |
| Novodia Group | 1/27/2015 | RA30ACNO001 | cn 15776 | J1672 | $ (60) | 2 | Each |
| Novodia Group | 4/15/2015 | RA30ACNO001 | 15872 | J2550 | $ 9,000 | 300 | Each |
| Novodia Group | 4/30/2015 | RA30ACNO001 | 15893 | J2640 | $ 7,500 | 250 | Each |
| Novodia Group | 5/29/2015 | RA30ACNO001 | 15911 | J2847 | $ 4,800 | 160 | Each |
| Novodia Group | 7/24/2015 | RA30ACNO001 | 15952 | J43 | $ 10,500 | 350 | Each |
| Novodia Group | 1/12/2016 | WK1.2NUS-NV1MM-NV | 16109 | J1580 | $ 84,000 | 2,000 | Each |
| Novodia Group | 7/14/2017 | WK2NUS-NV1xx-NV | 16911 | J76 | $ 7,875 | 175 | Each |
| Novodia Group | 7/14/2017 | WKBTNUS-NV1xx-NV | 16911 | J76 | $ 1,375 | 25 | Each |
| NPP, Inc. | 4/1/2016 | WKC2XACTE | 16176 | J2313 | $ - | 1 | Each |
| NPP, Inc. | 4/1/2016 | WK1.2NUS-AC-WN | 16176 | J2313 | $ - | 2 | Each |
| NPP, Inc. | 4/1/2016 | RA3NUS-GEAC-WN | 16176 | J2313 | $ - | 2 | Each |
| NT Solutions, S.A de C.V. | 9/19/2016 | WK20ACTE | 16397 | J648 | $ 54 | 3 | Each |
| NTT Data | 3/26/2015 | RA30ACTE | 15845 | J2319 | $ 84 | 3 | Each |
| NTT Data | 3/26/2015 | WK20ACTE | 15845 | J2319 | $ 135 | 3 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| NTT Data | 3/26/2015 | NO21ACTE | 15845 | J2319 | $ 300 | 3 | Each |
| NTT Data | 8/21/2015 | RA30ACTE | 15977 | J378 | $ 300 | 10 | Each |
| NTT Data | 8/21/2015 | WK20ACTE | 15977 | J378 | $ 400 | 10 | Each |
| Nuvei Technologies Corp. | 10/14/2016 | ND2NUS-GEAC-WN | 16443 | J1030 | $ 585 | 5 | Each |
| Nuvei Technologies Corp. | 7/20/2017 | WK2NUSGEAC-WN | 16909 | J1622 | $ 18,250 | 500 | Each |
| Nuvei Technologies Corp. | 9/1/2017 | WK2NUSGEAC-WN | 16983 | J3929 | $ 18,250 | 500 | Each |
| Nuvei Technologies Corp. | 9/13/2017 | WK2NUSGEAC-WN | 17010 | J3933 | $ 18,250 | 500 | Each |
| Nuvei Technologies Corp. | 11/1/2017 | WK20ACTE | 17086 | J5182 | $ 114 | 3 | Each |
| Nuvei Technologies Corp. | 11/1/2017 | WKBT-TE | 17086 | J5182 | $ 132 | 3 | Each |
| Nuvei Technologies Corp. | 11/1/2017 | WKC2XACTE | 17086 | J5182 | $ 177 | 3 | Each |
| Nuvei Technologies Corp. | 11/1/2017 | NDWP2-GWTE | 17086 | J5182 | $ 336 | 3 | Each |
| Nuvei Technologies Corp. | 2/22/2018 | NDWP2-GEAC- TE | 17274 | J5628 | $ 560 | 5 | Each |
| Nuvei Technologies Corp. | 3/13/2018 | NDWP2-GEAC- TE | 17303 | J5630 | $ 2,240 | 20 | Each |
| Nuvei Technologies Corp. | 4/6/2018 | WKC2XBT-TE | 17332 | J5188 | $ 345 | 5 | Each |
| Nuvei Technologies Corp. | 4/12/2018 | RA30ACTE | 17353 | J3837 | $ 200 | 10 | Each |
| Nuvei Technologies Corp. | 4/12/2018 | WKBT-TE | 17353 | J3837 | $ 470 | 10 | Each |
| Nuvei Technologies Corp. | 4/12/2018 | WKC2XBT-TE | 17353 | J3837 | $ 720 | 10 | Each |
| Nuvei Technologies Corp. | 4/12/2018 | NDWP2-GEAC- TE | 17353 | J3837 | $ 1,200 | 10 | Each |
| Nuvei Technologies Corp. | 5/11/2018 | WKBTNCA-PV1xx-G1P | 17407 | J4602 | $ 9,680 | 220 | Each |
| Nuvei Technologies Corp. | 5/17/2018 | WKC2XBTNUS-AC-WN | 17415 | J5092 | $ 15,180 | 220 | Each |
| Nuvei Technologies Corp. | 9/17/2019 | NDWP2-NCA-NU1-G1P TEST | 18188 | J4273 | $ 1,485 | 10 | Each |
| Nuvei Technologies Corp. | 3/6/2020 | WKC2XBT-TE | 18453 | J2284 | $ 576 | 8 | Each |
| Nuvei Technologies Corp. | 3/6/2020 | WKC2XBT-TE | 18453 | J2284 | $ 144 | 2 | Each |
| Nuvei Technologies Corp. | 7/16/2020 | WKC2XBT-TE | 18639 | J144 | $ 144 | 2 | Each |
| Nuvei Technologies Corp. | 8/3/2020 | WKC2XBT-TE | 18658 | J142 | $ 216 | 3 | Each |
| Odyssey Project Inc | 6/23/2020 | WKC2XBT-PP2 | 18599 | J3835 | $ 1,200 | 20 | Each |
| Odyssey Project Inc | 7/31/2020 | NDPOS-PRO-AP | 18648 | J129 | $ 310 | 1 | Each |
| Odyssey Project Inc | 7/31/2020 | NDWP2-GEAC- TE | 18648 | J129 | $ 115 | 1 | Each |
| Omega Processing Solutions LLC | 6/8/2016 | RA30ACTE | 16251 | J3008 | $ - | 2 | Each |
| Omega Processing Solutions LLC | 6/8/2016 | RA3NUS-GEAC-WN | 16251 | J3008 | $ - | 2 | Each |
| Omega Processing Solutions LLC | 6/8/2016 | WK1.2NUS-AC-WN | 16251 | J3008 | $ - | 2 | Each |
| OpenEdge | 10/6/2016 | WK20ACTE | 16430 | J957 | $ - | 1 | Each |
| OpenEdge | 10/6/2016 | WK20ACTE | 16430 | J957 | $ 120 | 3 | Each |
| OpenEdge | 10/6/2016 | NO21ACTE | 16430 | J957 | $ - | 1 | Each |
| OpenEdge | 10/6/2016 | NDWP2-GWTE | 16430 | J957 | $ - | 1 | Each |
| OpenEdge | 11/14/2016 | WKBT-TE | 16492 | J1381 | $ - | 1 | Each |
| OpenEdge | 11/14/2016 | WKBT-TE | 16492 | J1381 | $ 150 | 3 | Each |
| OpenEdge | 11/14/2016 | WKC2XACTE | 16492 | J1381 | $ - | 1 | Each |
| OpenEdge | 11/14/2016 | WKC2XACTE | 16492 | J1381 | $ 228 | 4 | Each |
| OpenEdge | 1/23/2017 | WK2.0ACTE | 16611 | J2748 | $ 320 | 8 | Each |
| OpenEdge | 1/23/2017 | WKC2XACTE | 16611 | J2748 | $ 456 | 8 | Each |
| OpenEdge | 2/2/2017 | WKBT-TE | 16612 | J2749 | $ 180 | 4 | Each |
| OpenEdge | 2/8/2017 | WKC2XBT-TE | 16631 | J2781 | $ 900 | 12 | Each |
| OpenEdge | 2/8/2017 | WKC2XBT-TE | 16631 | J2781 | $ - | 1 | Each |
| OpenEdge | 3/21/2017 | WKC2XBT-TE | 16695 | J3352 | $ 1,350 | 30 | Each |
| OpenEdge | 5/8/2017 | WKBT-TE | 16792 | J3938 | $ 3,375 | 75 | Each |
| OpenEdge | 5/16/2017 | WKBT-TE | 16802 | J4001 | $ 3,375 | 75 | Each |
| OpenEdge | 9/22/2017 | WKBTNUS-OE1BB-OE | 17026 | J768 | $ 12,000 | 300 | Each |
| OpenEdge | 10/25/2017 | WKBTNUS-OE1BB-OE | 17074 | J1137 | $ 4,000 | 100 | Each |
| OpenEdge | 2/6/2018 | WKBTNUS-OE1BB-OE | 17240 | J2737 | $ 3,375 | 75 | Each |
| OpenEdge | 4/6/2018 | WKBTNUS-OE1BB-OE | 17333 | J3542 | $ 18,000 | 400 | Each |
| OpenEdge | 5/7/2018 | WKBTNUS-OE1BB-OE | 17403 | J4528 | $ 32,000 | 800 | Each |
| OpenEdge | 6/21/2018 | NDWP2-GWTE | 17469 | J5219 | $ 190 | 2 | Each |
| OpenEdge | 7/31/2018 | WKBT-TE | 17524 | J181 | $ 2,000 | 50 | Each |
| OpenEdge | 9/14/2018 | WKBT-TE | 17611 | J601 | $ 2,000 | 50 | Each |
| OpenEdge | 9/19/2018 | WKBTNUS-OE1BB-OE | 17613 | J609 | $ 18,000 | 450 | Each |
| OpenEdge | 11/8/2018 | WKBTNUS-OE1BB-OE | 17696 | J1437 | $ 8,000 | 200 | Each |
| OpenEdge | 5/14/2019 | WKBTNUS-OE1BB-OE | 18001 | J3866 | $ 4,000 | 100 | Each |
| OpenEdge | 5/15/2019 | WKBT-TE | 18002 | J3863 | $ 600 | 15 | Each |
| OpenEdge | 5/15/2019 | WKBT-TE | 18003 | J3869 | $ 1,400 | 35 | Each |
| OpenEdge | 5/24/2019 | WKBTNUS-OE1BB-OE | 18012 | J3908 | $ 10,000 | 250 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| OpenEdge | 7/24/2019 | WKBTNUS-OE1BB-OE | 18116 | J102 | $ 6,000 | 150 | Each |
| OpenEdge | 9/11/2019 | WKBTNUS-OE1BB-OE | 18182 | J354 | $ 440 | 11 | Each |
| OpenEdge | 9/12/2019 | WKBTNUS-OE1BB-OE | 18183 | J355 | $ 3,560 | 89 | Each |
| OpenEdge | 9/12/2019 | WKBTNUS-OE1BB-OE | 18184 | J356 | $ 4,000 | 100 | Each |
| OpenEdge | 9/27/2019 | WKBTNUS-OE1BB-OE | 18194 | J639 | $ 4,000 | 100 | Each |
| OpenEdge | 10/31/2019 | WKBTNUS-OE1BB-OE | 18245 | J754 | $ 4,000 | 100 | Each |
| OpenEdge | 12/3/2019 | WKBTNUS-OE1BB-OE | 18301 | J1208 | $ 4,000 | 100 | Each |
| OpenEdge | 12/23/2019 | WKBTNUS-OE1BB-OE | 18338 | J1368 | $ 4,000 | 100 | Each |
| OpenEdge | 2/3/2020 | WKBTNUS-OE1BB-OE | 18385 | J2082 | $ 4,000 | 100 | Each |
| OpenEdge | 3/4/2020 | WKBTNUS-OE1BB-OE | 18430 | J2230 | $ 3,600 | 90 | Each |
| OpenEdge | 3/10/2020 | WKBTNUS-OE1BB-OE | 18457 | J2288 | $ 3,600 | 90 | Each |
| OpenEdge | 3/16/2020 | WKBTNUS-OE1BB-OE | 18461 | J2312 | $ 12,400 | 310 | Each |
| OpenEdge | 3/16/2020 | WKBTNUS-OE1BB-OE | 18462 | J2313 | $ 8,000 | 200 | Each |
| OpenEdge | 3/27/2020 | WKBTNUS-OE1BB-OE | 18476 | J2327 | $ 3,690 | 90 | Each |
| OpenEdge | 5/1/2020 | WKBTNUS-OE1BB-OE | 18519 | J3086 | $ 3,690 | 90 | Each |
| OpenEdge | 5/5/2020 | WKC2XBT-TE | 18547 | J3116 | $ 360 | 6 | Each |
| OpenEdge | 6/1/2020 | WKBTNUS-OE1BB-OE | 18567 | J3578 | $ 3,690 | 90 | Each |
| OpenEdge | 6/30/2020 | WKBTNUS-OE1BB-OE | 18602 | J3876 | $ 3,690 | 90 | Each |
| OpenEdge | 6/30/2020 | WKBTNUS-OE1BB-OE | 18603 | J3877 | $ 3,690 | 90 | Each |
| Operaciones en Linea, SA de CV | 8/13/2015 | WK20ACTE | 15966 | J108 | $ 258 | 6 | Each |
| Operaciones en Linea, SA de CV | 9/30/2015 | wk1.2LMX-OL1AC-OL | 16014 | J642 | $ 1,290 | 30 | Each |
| Operaciones en Linea, SA de CV | 3/11/2016 | wk1.2LMX-OL1AC-OL | 16165 | J2243 | $ 1,290 | 30 | Each |
| Operaciones en Linea, SA de CV | 5/11/2016 | NO21ACTE | 16216 | J2651 | $ 309 | 3 | Each |
| Operaciones en Linea, SA de CV | 5/17/2016 | WKBT-TE | 16223 | J2730 | $ 288 | 6 | Each |
| Operaciones en Linea, SA de CV | 6/1/2016 | NO21ACTE | 16232 | J2745 | $ 1,650 | 15 | Each |
| Operaciones en Linea, SA de CV | 8/2/2016 | WKBT-LMX-AC-EX | 16330 | J135 | $ 3,690 | 75 | Each |
| Operaciones en Linea, SA de CV | 5/26/2017 | ND2LMX-OL1AC-OL | 16813 | J4058 | $ 5,000 | 50 | Each |
| Operaciones en Linea, SA de CV | 5/26/2017 | ND2LMX-OL1AC-OL | 16813 | J4058 | $ - | 2 | Each |
| Operaciones en Linea, SA de CV | 5/31/2017 | WKBT-LMX-OL1 | 16814 | J4059 | $ 1,575 | 50 | Each |
| Operaciones en Linea, SA de CV | 7/20/2017 | ND2LMX-OL1AC-OL | 16913 | J78 | $ 5,000 | 50 | Each |
| Opextel LLC | 7/19/2016 | WK20ACTE | 16309 | J87 | $ 120 | 3 | Each |
| Opextel LLC | 10/19/2016 | NO21ACTE | 16447 | J1000 | $ 102 | 1 | Each |
| Opextel LLC | 10/19/2016 | NdWP2 PLUS-TE | 16447 | J1000 | $ 180 | 1 | Each |
| Otecel S.A. | 9/19/2014 | wk1.2LEC-TF2AC-TFC | 15682 | J964 | $ 1,763 | 50 | Each |
| Otecel S.A. | 9/15/2015 | WK1.2LEC-TF2MV-TFCxc | 16000 | J551 | $ 80,500 | 2,000 | Each |
| Otecel S.A. | 12/22/2017 | wk1.2LEC-TF2AC-TFC | 17186 | J3546 | $ 17,440 | 400 | Each |
| Otecel S.A. | 5/29/2018 | wk1.2LEC-TF2AC-TFC | 17424 | J4928 | $ 19,184 | 440 | Each |
| Otecel S.A. | 5/29/2018 | wk1.2LEC-TF2AC-TFC | 17424 | J4928 | $ - | 60 | Each |
| Otecel S.A. | 6/30/2019 | WKC2XBTLEC-OT1BB-TF2 | 18100 | J4364 | $ 134,955 | 1,500 | Each |
| Outside's Car Service | 11/10/2015 | RA3NUS-GE-AC-WN | 16057 | J1032 | $ 250 | 10 | Each |
| Oven Bits | 8/18/2016 | WK1.2NUS-AC-TEGW | 16353 | J347 | $ 45 | 1 | Each |
| Oven Bits | 8/18/2016 | WKC2XACTE | 16353 | J347 | $ 65 | 1 | Each |
| Oven Bits | 8/18/2016 | ND2NUS-WN1AC-TE | 16353 | J347 | $ 115 | 1 | Each |
| Oven Bits | 8/29/2016 | ND2NUS-GEAC-TE | 16371 | J504 | $ 230 | 2 | Each |
| Oven Bits | 8/29/2016 | ND2NUS-GEAC-WN | 16371 | J504 | $ 230 | 2 | Each |
| Paradigm | 3/2/2016 | NO21ACTE | 16153 | J2098 | $ 115 | 1 | Each |
| PayAssist | 3/12/2019 | WKC2XBT-PA-MS3.32.12 | 17894 | J2933 | $ 130 | 2 | Each |
| Payleven Holding GmbH | 8/8/2014 | NO21ACTE | 15653 | J253 | $ 250 | 2 | Each |
| Payload | 4/17/2019 | WKC2XBT-TE | 18045 | J4116 | $ 130 | 2 | Each |
| Payment Processing Partners | 1/27/2015 | RA30ACTE | 15793 | J1665 | $ 30 | 1 | Each |
| Paymentez LLC | 4/1/2015 | NO1LCO-PE1-PE | 15854 | J2389 | $ 3,000 | 50 | Each |
| Paymentez LLC | 4/1/2015 | NO1LCO-PE1-PE | CN 15788 | J2399 | $ (3,000) | (50) | Each |
| PayMob Solutions | 6/26/2014 | WK20ACTE | 15621 | J3554 | $ - | 2 | Each |
| Payrix Holdings | 2/7/2019 | WKC2XBT-PR | 17843 | J2681 | $ 9,750 | 150 | Each |
| Paysafe | 3/3/2016 | Wk1.2NUS-IP1AC-AP | 16157 | J2148 | $ 22,800 | 600 | Each |
| Paysafe | 3/28/2016 | RA3NUS-IP1AC-AP | 16183 | J2464 | $ 14,400 | 900 | Each |
| Paysafe | 6/22/2016 | Wk1.2NUS-PS1AC-AP | 16261 | J3180 | $ 8,400 | 525 | Each |
| Paysafe | 6/28/2016 | RA3NUS-IP1AC-AP | 16265 | J3244 | $ 64,000 | 4,000 | Each |
| Paysafe | 9/22/2016 | Wk1.2NUS-IP1AC-AP | 16402 | J747 | $ 57,000 | 1,500 | Each |
| Paysafe | 10/19/2016 | RA3NUS-IP1AC-AP | 16446 | J999 | $ 64,000 | 4,000 | Each |
| Paysafe | 2/10/2017 | Wk1.2NUS-IP1AC-AP | 16636 | J2786 | $ 76,000 | 2,000 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Paysafe | 2/15/2017 | RA3NUS-IP1AC-AP | 16641 | J2802 | $ 3,200 | 200 | Each |
| Paysafe | 2/15/2017 | RA3NUS-IP1AC-AP | 16640 | J2804 | $ 49,600 | 3,100 | Each |
| Paysafe | 2/16/2017 | RA3NUS-IP1AC-AP | 16645 | J2886 | $ 4,800 | 300 | Each |
| Paysafe | 6/30/2017 | WKC2XNUS-AC-WN | 16873 | J4383 | $ 9,500 | 250 | Each |
| Paysafe | 7/24/2017 | Wk1.2NUS-IP1AC-AP | 16921 | J105 | $ 7,600 | 200 | Each |
| Paysafe | 7/24/2017 | WKBTNUS-IP1-BBAP | 16920 | J107 | $ 11,000 | 200 | Each |
| Paysafe | 7/27/2017 | Wk1.2NUS-IP1AC-AP | 16926 | J151 | $ 76,000 | 2,000 | Each |
| Paysafe | 9/13/2017 | Wk1.2NUS-IP1AC-AP | 17013 | J728 | $ 76,000 | 2,000 | Each |
| Paysafe | 10/31/2017 | Wk1.2NUS-IP1AC-AP | 17078 | J1401 | $ 38,000 | 1,000 | Each |
| Paysafe | 11/8/2017 | Wk1.2NUS-IP1AC-AP | 17096 | J1629 | $ 19,000 | 500 | Each |
| Paysafe | 11/21/2017 | Wk1.2NUS-IP1AC-AP | 17130 | J1703 | $ 133,000 | 3,500 | Each |
| Paysafe | 11/22/2017 | WKBTNUS-IP1-BBAP | 17131 | J1704 | $ 27,500 | 500 | Each |
| Paysafe | 1/19/2018 | Wk1.2NUS-IP1AC-AP | 17225 | J2395 | $ 266,000 | 7,000 | Each |
| Paysafe | 2/12/2018 | WK2NUSLDAC-WN | 17262 | J3897 | $ 2,400 | 100 | Each |
| Paysafe | 3/5/2018 | WKBTNUSGEAC-WN | 17282 | J3893 | $ 20,800 | 800 | Each |
| Paysafe | 3/6/2018 | WKBTNUSGEAC-WN | 17283 | J3895 | $ 5,200 | 200 | Each |
| Paysafe | 6/21/2018 | WK2NUSLDAC-WN | 17463 | J5572 | $ 1,200 | 50 | Each |
| Paysafe | 7/6/2018 | WKBTNUSGEAC-WN | 17481 | J4 | $ 2,600 | 100 | Each |
| Paysafe | 7/19/2018 | WKBTNUSGEAC-WN | 17509 | J158 | $ 1,300 | 50 | Each |
| Paysafe | 7/24/2018 | WKBT-NUS-GEAC-WN | 17519 | J159 | $ 10,400 | 400 | Each |
| Paysafe | 7/26/2018 | WKBTNUS-AP1xx-AP | 17520 | J160 | $ 1,300 | 50 | Each |
| Paysafe | 8/8/2018 | WKBT-NUS-GEAC-WN | 17552 | J267 | $ 10,400 | 400 | Each |
| Paysafe | 8/29/2018 | WKBTNUSGEAC-WN | 17576 | J454 | $ 10,400 | 400 | Each |
| Paysafe | 9/20/2018 | WKBTNUSGEAC-WN | 17614 | J622 | $ 18,200 | 700 | Each |
| Paysafe | 12/20/2018 | WK2NUS-IP1BB-AP | 17749 | J1814 | $ 35,000 | 1,000 | Each |
| Paysafe | 12/20/2018 | WKC2XBTNUS-IP1BB-AP | 17749 | J1814 | $ 2,750 | 50 | Each |
| Paysafe | 12/20/2018 | WKBTNUS-IP1-BBAP | 17749 | J1814 | $ 57,000 | 1,500 | Each |
| Paysafe | 12/21/2018 | WK2NUS-IP1BB-AP | 17754 | J1900 | $ 70,000 | 2,000 | Each |
| Paysafe | 4/18/2019 | WK2NUS-IP1BB-AP | 17953 | J3705 | $ 77,000 | 2,200 | Each |
| Paysafe | 11/20/2019 | WKBTNUS-AP1xx-AP | 18291 | J1196 | $ 7,000 | 200 | Each |
| Paysafe | 11/22/2019 | WKBTNUS-AP1xx-AP | 18292 | J1197 | $ 7,000 | 200 | Each |
| Paysafe - PPPS | 3/25/2019 | WKBTNUS-IP1-BBAP | 17907 | J3182 | $ 57,000 | 1,500 | Each |
| Paysafe - PPPS | 3/25/2019 | WKC2XBTNUS-IP1BB-AP | 17907 | J3182 | $ 1,375 | 25 | Each |
| Paysafe - PPPS | 4/18/2019 | WK2NUS-IP1BB-AP | 17952 | J3704 | $ 105,000 | 3,000 | Each |
| Paysafe - PPPS | 5/14/2019 | WK2NUS-IP1BB-AP | 18000 | J3874 | $ 70,000 | 2,000 | Each |
| Paysafe - PPPS | 5/20/2019 | WKBTNUS-IP1-BBAP | 18008 | J3904 | $ 76,000 | 2,000 | Each |
| Paysafe - PPPS | 6/14/2019 | WK2NUS-IP1BB-AP | 18050 | J4176 | $ 70,000 | 2,000 | Each |
| Paysafe - PPPS | 9/6/2019 | WKBTNUS-IP1-BBAP | 18177 | J336 | $ 28,000 | 800 | Each |
| Paysafe - PPPS | 9/6/2019 | WKC2XBTNUS-IP1BB-AP | 18177 | J336 | $ 22,000 | 400 | Each |
| Paysafe - PPPS | 9/20/2019 | WKBTNUS-IP1-BBAP | 18190 | J515 | $ 42,000 | 1,200 | Each |
| Paysafe - PPPS | 11/13/2019 | WKBTNUS-AP1xx-AP | 18280 | J1136 | $ 7,000 | 200 | Each |
| Paysafe - PPPS | 11/15/2019 | WKBTNUS-AP1xx-AP | 18281 | J1177 | $ 7,000 | 200 | Each |
| Paysafe - PPPS | 11/18/2019 | WKBTNUS-AP1xx-AP | 18285 | J1165 | $ 7,000 | 200 | Each |
| Paysafe - PPPS | 12/23/2019 | WKC2XBTNUS-IP1BB-AP | 18340 | J1465 | $ 5,500 | 100 | Each |
| Paysafe - PPPS | 12/24/2019 | WKBTNUS-IP1-BBAP | 18349 | J1394 | $ 245,000 | 7,000 | Each |
| Paysafe - PPPS | 3/11/2020 | WKBTNUS-IP1-BBAP | 18458 | J2295 | $ 245,000 | 7,000 | Each |
| Paysafe - PPPS | 4/1/2020 | WKC2XBTNUS-IP1BB-AP | 18479 | J2493 | $ 13,750 | 250 | Each |
| Paysafe - PPPS | 4/7/2020 | WKBTNUS-IP1-BBAP | 18468 | J2495 | $ 47,950 | 1,370 | Each |
| Payscape | 2/8/2017 | WK20ACTE | 16635 | J2785 | $ 45 | 1 | Each |
| Payscape | 2/8/2017 | WKBT-TE | 16635 | J2785 | $ 55 | 1 | Each |
| Payscape | 2/8/2017 | WKC2XACTE | 16635 | J2785 | $ 65 | 1 | Each |
| Payscape | 2/8/2017 | WKC2XBT-TE | 16635 | J2785 | $ - | 1 | Each |
| Payscape | 3/14/2017 | WKBT-TE | 16688 | J3243 | $ 55 | 1 | Each |
| Payscape | 3/14/2017 | Wk1.2NUS-AC-TEGW | 16688 | J3243 | $ 45 | 1 | Each |
| PaySimple | 8/11/2014 | RA30ACTE | 15654 | J299 | $ 60 | 2 | Each |
| PaySimple | 9/30/2014 | RA20ACCL | 15689 | J637 | $ 30 | 1 | Each |
| PaySimple | 9/30/2014 | Ra30ACPS | 15689 | J637 | $ 60 | 2 | Each |
| PaySimple | 9/30/2014 | WK20ACTE | 15689 | J637 | $ 45 | 1 | Each |
| PaySimple | 11/21/2014 | Ra30ACPS | 15745 | J1143 | $ 37,500 | 1,500 | Each |
| PaySimple | 4/6/2015 | RA30ACTE | 15860 | J2447 | $ 60 | 2 | Each |
| PaySimple | 2/29/2016 | Ra30ACPS | 16148 | J2064 | $ 25,000 | 1,000 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| PaySimple | 7/8/2016 | Ra30ACPS | 16298 | J40 | $ 45,000 | 2,000 | Each |
| PaySimple | 8/18/2016 | RA30ACTE | 16352 | J336 | $ 300 | 10 | Each |
| PaySimple | 4/6/2018 | Ra30ACPS | 17330 | J3539 | $ 11,250 | 500 | Each |
| PaySimple | 4/11/2018 | RA30ACTE | 17347 | J3562 | $ 338 | 15 | Each |
| PaySimple | 6/21/2018 | Ra30ACPS | 17466 | J5216 | $ 22,500 | 1,000 | Each |
| Paytoo | 5/6/2016 | WK8T-TE | 16249 | J2930 | $ 290 | 5 | Each |
| Paytoo | 5/6/2016 | NO21ACTE | 16249 | J2930 | $ 550 | 5 | Each |
| Payzer | 11/13/2013 | RA20ACTE | 15296 | J792 | $ 30 | 1 | Each |
| Payzer | 11/13/2013 | RA20ACTE | 15297 | J793 | $ 30 | 1 | Each |
| Payzer | 12/6/2013 | RA20ACJP | 15323 | J984 | $ 3,000 | 100 | Each |
| Payzer | 4/4/2014 | RA20ACJP | 15435 | J2290 | $ 1,500 | 50 | Each |
| Payzer | 4/30/2014 | RA20ACJP | 15453 | J2451 | $ 1,500 | 50 | Each |
| Payzer | 4/30/2014 | RA20ACJP | 15455 | J2452 | $ 1,500 | 50 | Each |
| Payzer | 5/30/2014 | RA20ACJP | 15492 | J2707 | $ 3,000 | 100 | Each |
| Payzer | 5/30/2014 | RA30ACJP | 15492 | J2707 | $ - | 3 | Each |
| Payzer | 7/31/2014 | RA30ACJP | 15649 | J247 | $ 3,000 | 100 | Each |
| Payzer | 9/25/2014 | RA30ACJP | 15686 | J608 | $ 3,000 | 100 | Each |
| Payzer | 10/10/2014 | WK20ACTE | 15719 | J808 | $ - | 2 | Each |
| Payzer | 10/31/2014 | RA30ACJP | 15730 | J937 | $ 3,000 | 100 | Each |
| Payzer | 12/30/2014 | RA30ACJP | 15777 | J1531 | $ 3,000 | 100 | Each |
| Payzer | 3/2/2015 | RA30ACJP | 15829 | J2199 | $ 5,600 | 200 | Each |
| Payzer | 3/16/2015 | RA30ACJP | 15831 | J2201 | $ 1,960 | 70 | Each |
| Payzer | 4/21/2015 | WK30ACTE | 15875 | J2562 | $ 90 | 2 | Each |
| Payzer | 5/15/2015 | RA30ACJP | 15903 | J2807 | $ 5,600 | 200 | Each |
| Payzer | 7/10/2015 | RA30ACJP | 15942 | J11 | $ 1,400 | 50 | Each |
| Payzer | 7/31/2015 | RA30ACJP | 15959 | J112 | $ 2,800 | 100 | Each |
| Payzer | 8/31/2015 | RA30ACJP | 15986 | J450 | $ 5,600 | 200 | Each |
| Payzer | 9/18/2015 | RA30ACJP | 16005 | J585 | $ 5,600 | 200 | Each |
| Payzer | 10/29/2015 | RA30ACJP | 16049 | J909 | $ 5,600 | 200 | Each |
| Payzer | 11/13/2015 | RA30ACJP | 16059 | J1028 | $ 8,400 | 300 | Each |
| Payzer | 11/27/2015 | RA30ACJP | 16066 | J1119 | $ 5,600 | 200 | Each |
| Payzer | 12/15/2015 | RA30ACJP | 16084 | J1307 | $ 5,600 | 200 | Each |
| Payzer | 1/4/2016 | RA30ACJP | 16094 | J1423 | $ 6,860 | 245 | Each |
| Payzer | 1/4/2016 | RA30ACJP | 16095 | J1424 | $ 5,600 | 200 | Each |
| Payzer | 1/22/2016 | RA30ACJP | 16119 | J1765 | $ 11,200 | 400 | Each |
| Payzer | 2/29/2016 | RA30ACJP | 16147 | J2063 | $ 11,200 | 400 | Each |
| Payzer | 3/22/2016 | RA30ACJP | 16170 | J2285 | $ 11,200 | 400 | Each |
| Payzer | 5/3/2016 | RA30ACJP | 16242 | J2911 | $ 840 | 30 | Each |
| Payzer | 5/13/2016 | RA30ACJP | 16220 | J2655 | $ 11,200 | 400 | Each |
| Point Group Colombia | 3/26/2018 | NDWP2LCO-PT1MF-TT | 17319 | J3486 | $ 20,800 | 200 | Each |
| Point Group Colombia | 8/6/2018 | NDWP2LCO-PT1MF-TT | 17620 | J703 | $ (10,400) | 100 | Each |
| Point Group Colombia | 9/25/2018 | NDWP2LCO-PI1BB-PI | cn 17653 | J736 | $ (4,160) | 40 | Each |
| Por Favor Paguen a Tiempo SA de CV | 7/29/2016 | WK1.2LMX-MT1AC-MT | 16318 | J113 | $ 3,650 | 100 | Each |
| Por Favor Paguen a Tiempo SA de CV | 2/21/2017 | WK1.2LMX-MT1AC-MT | 16648 | J2923 | $ 3,650 | 100 | Each |
| Porter Airlines | 12/17/2015 | RA30ACCL | 16088 | J1311 | $ 30 | 1 | Each |
| Porter Airlines | 12/17/2015 | WK20ACTE | 16088 | J1311 | $ 45 | 1 | Each |
| Porter Airlines | 12/17/2015 | NO21ACTE | 16088 | J1311 | $ 100 | 1 | Each |
| POS on Cloud | 1/27/2015 | RA3NUS-AC-SG2 | 15798 | J1671 | $ 60 | 2 | Each |
| POS on Cloud | 3/17/2015 | RA3NUS-AC-SG2 | 15828 | J2157 | $ 300 | 10 | Each |
| POS on Cloud | 4/20/2015 | RA3NUS-AC-SG2 | 15873 | J2558 | $ 300 | 10 | Each |
| POS on Cloud | 7/24/2015 | RA3NUS-AC-SG2 | 15955 | J46 | $ 300 | 10 | Each |
| POS Portal | 11/20/2013 | RA20POAP | 15303 | J889 | $ 3,000 | 100 | Each |
| POS Portal | 11/20/2013 | RA20POMO | 15304 | J890 | $ 4,400 | 200 | Each |
| POS Portal | 11/22/2013 | RA20POAP | 15306 | J892 | $ 3,000 | 100 | Each |
| POS Portal | 11/22/2013 | RA20POAP | 15307 | J893 | $ 3,000 | 100 | Each |
| POS Portal | 11/22/2013 | RA20POAP | 15308 | J894 | $ 4,500 | 150 | Each |
| POS Portal | 1/30/2014 | RA20ACKNS | 15363 | J1519 | $ 11,250 | 500 | Each |
| POS Portal | 2/6/2014 | RA20POTFOD001 | 15366 | J1598 | $ 61,600 | 4,000 | Each |
| POS Portal | 2/17/2014 | RA20POAP | 15373 | J1623 | $ 4,500 | 150 | Each |
| POS Portal | 2/20/2014 | RA20POAP | 15380 | J1699 | $ 3,000 | 100 | Each |
| POS Portal | 2/20/2014 | RA20POAP | 15381 | J1700 | $ 3,000 | 100 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| POS Portal | 2/20/2014 | RA20POMS | 15382 | J1701 | $ 2,400 | 80 | Each |
| POS Portal | 2/26/2014 | RA20POTFOD001 | 15391 | J1725 | $ 61,600 | 4,000 | Each |
| POS Portal | 3/7/2014 | RA20POAP | 15402 | J1838 | $ 8,250 | 275 | Each |
| POS Portal | 3/14/2014 | RA20ACWP002 | 15411 | J1873 | $ 11,250 | 500 | Each |
| POS Portal | 3/14/2014 | RA20POAP | 15413 | J2033 | $ 4,600 | 200 | Each |
| POS Portal | 3/14/2014 | RA20POAP | 15412 | J2035 | $ 6,900 | 300 | Each |
| POS Portal | 4/24/2014 | RA20POTFPN001 | 15445 | J2420 | $ 30,800 | 2,000 | Each |
| POS Portal | 4/24/2014 | RA20ACWP003 | 15448 | J2422 | $ 11,250 | 500 | Each |
| POS Portal | 5/8/2014 | RA30ACCL | 15464 | J2560 | $ 720 | 24 | Each |
| POS Portal | 5/13/2014 | RA20POMS | 15471 | J2586 | $ 3,000 | 100 | Each |
| POS Portal | 5/13/2014 | RA20ACWP003 | 15472 | J2587 | $ 11,250 | 500 | Each |
| POS Portal | 6/12/2014 | RA20ACWP003 | 15611 | J3421 | $ 11,250 | 500 | Each |
| POS Portal | 6/23/2014 | RA20POMS | 15617 | J3541 | $ 3,000 | 100 | Each |
| POS Portal | 7/9/2014 | RA30ACCL | 15624 | J5 | $ 3,000 | 100 | Each |
| POS Portal | 7/18/2014 | RA20ACWP003 | 15640 | J141 | $ 14,000 | 500 | Each |
| POS Portal | 8/15/2014 | RA20ACWP003 | 15658 | J344 | $ 11,250 | 500 | Each |
| POS Portal | 9/15/2014 | RA20ACWP003 | 15674 | J514 | $ 11,250 | 500 | Each |
| POS Portal | 9/25/2014 | RA3NUS-PS1AC-MS | 15685 | J607 | $ 225 | 10 | Each |
| POS Portal | 10/17/2014 | RA20POMS | 15707 | J753 | $ 1,800 | 60 | Each |
| POS Portal | 10/24/2014 | RA20ACWP003 | 15721 | J820 | $ 11,250 | 500 | Each |
| POS Portal | 11/14/2014 | RA20POMS | 15742 | J1061 | $ 1,500 | 50 | Each |
| POS Portal | 3/13/2015 | RA20POMS | 15827 | J2154 | $ 2,700 | 90 | Each |
| POS Portal | 3/16/2015 | RA20POAP | 15825 | J2152 | $ 300 | 10 | Each |
| POS Portal | 3/18/2015 | RA20POAP | 15838 | J2260 | $ 900 | 30 | Each |
| POS Portal | 4/15/2015 | RA20POAP | 15871 | J2549 | $ 600 | 20 | Each |
| POS Portal | 4/21/2015 | RA20POAP | 15877 | J2565 | $ 300 | 10 | Each |
| POS Portal | 4/21/2015 | RA20POAP | 15878 | J2566 | $ 1,200 | 40 | Each |
| POS Portal | 4/21/2015 | RA20POAP | 15879 | J2567 | $ 600 | 20 | Each |
| POS Portal | 4/30/2015 | RA3NUS-PS1AC-MS | 15888 | J2635 | $ 1,800 | 80 | Each |
| POS Portal | 4/30/2015 | RA3NUS-TF1PN-CL | 15892 | J2639 | $ 30,800 | 2,000 | Each |
| POS Portal | 5/15/2015 | RA20POAP | 15904 | J2808 | $ 1,200 | 40 | Each |
| POS Portal | 6/12/2015 | RA3NUS-TF1PN-CL | 15918 | J2916 | $ 38,500 | 2,500 | Each |
| POS Portal | 7/22/2015 | RA3NUS-PS1AC-AP | 15949 | J38 | $ 150 | 5 | Each |
| POS Portal | 7/22/2015 | RA3NUS-PS1AC-AP | 15950 | J39 | $ 300 | 10 | Each |
| POS Portal | 7/24/2015 | RA3NUS-PS1AC-AP | 15953 | J44 | $ 1,200 | 40 | Each |
| POS Portal | 7/24/2015 | RA3NUS-PS1AC-AP | 15954 | J45 | $ 750 | 25 | Each |
| POS Portal | 9/11/2015 | RA3NUS-PS1AC-MS | 15995 | J479 | $ 1,688 | 75 | Each |
| POS Portal | 9/11/2015 | RA3NUS-PS1AC-AP | 15996 | J480 | $ 600 | 20 | Each |
| POS Portal | 9/18/2015 | RA3NUS-PS1AC-AP | 16009 | J589 | $ 600 | 20 | Each |
| POS Portal | 9/18/2015 | RA3NUS-PS1AC-AP | 16010 | J590 | $ 750 | 25 | Each |
| POS Portal | 10/7/2015 | RA3NUS-PS1AC-AP | 16024 | J740 | $ 150 | 5 | Each |
| POS Portal | 10/7/2015 | RA3NUS-PS1AC-AP | 16025 | J741 | $ 750 | 25 | Each |
| POS Portal | 10/16/2015 | RA3NUS-PS1AC-AP | 16061 | J1030 | $ 750 | 25 | Each |
| POS Portal | 10/23/2015 | RA3NUS-PS1AC-AP | 16042 | J898 | $ 600 | 20 | Each |
| POS Portal | 10/23/2015 | RA3NUS-PS1AC-AP | 16043 | J899 | $ 150 | 5 | Each |
| POS Portal | 10/23/2015 | RA3NUS-PS1AC-AP | 16044 | J900 | $ 600 | 20 | Each |
| POS Portal | 10/23/2015 | RA3NUS-PS1AC-AP | 16045 | J901 | $ 150 | 5 | Each |
| POS Portal | 11/30/2015 | WK1.2NUS-PS1AC-AP | 16111 | J1551 | $ 255 | 6 | Each |
| POS Portal | 12/11/2015 | RA3NUS-TF1PN-CL | 16079 | J1302 | $ 15,400 | 1,000 | Each |
| POS Portal | 12/11/2015 | RA3NUS-TF1PN-CL | 16080 | J1303 | $ 15,400 | 1,000 | Each |
| POS Portal | 12/15/2015 | RA3NUS-PS1AC-MS | 16082 | J1305 | $ 788 | 35 | Each |
| POS Portal | 12/15/2015 | RA3NUS-PS1AC-MS | 16083 | J1306 | $ 788 | 35 | Each |
| POS Portal | 1/18/2016 | WK1.2NUS-PS1AC-AP | 16118 | J1624 | $ 11,997 | 287 | Each |
| POS Portal | 1/22/2016 | RA3NUS-TF1PN-CL | 16122 | J1768 | $ 7,700 | 500 | Each |
| POS Portal | 1/22/2016 | RA3NUS-TF1PN-CL | 16122 | J1768 | $ 7,700 | 500 | Each |
| POS Portal | 1/22/2016 | RA3NUS-TF1PNTF | 16123 | J1769 | $ 7,700 | 500 | Each |
| POS Portal | 1/22/2016 | RA3NUS-TF1PNTF | 16123 | J1769 | $ 7,700 | 500 | Each |
| POS Portal | 1/22/2016 | RA3NUS-TF1PNTF | 16124 | J1770 | $ 7,700 | 500 | Each |
| POS Portal | 1/22/2016 | RA3NUS-PS1AC-MS | 16125 | J1771 | $ 675 | 30 | Each |
| POS Portal | 1/22/2016 | RA3NUS-TF1PNTF | 16126 | J1772 | $ 7,700 | 500 | Each |
| POS Portal | 1/22/2016 | RA3NUS-PS1AC-MS | 16127 | J1773 | $ 675 | 30 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|----------|------|----------|--------|-----|--------:|---------:|------|
| POS Portal | 2/4/2016 | WK20ACTE | 16136 | J1851 | $ 45 | 1 | Each |
| POS Portal | 2/4/2016 | WKC2XACTE | 16136 | J1851 | $ 136 | 2 | Each |
| POS Portal | 4/1/2016 | WK1.2NUS-PS1AC-AP | 16208a | J2624 | $ 1,965 | 47 | Each |
| POS Portal | 4/1/2016 | RA3NUS-PS1AC-AP | 16208b | J2625 | $ 384 | 16 | Each |
| POS Portal | 4/1/2016 | RA3NUS-PS1AC-AP | 16208c | J2626 | $ 87 | 3 | Each |
| POS Portal | 4/29/2016 | WK1.2NUS-PS1AC-AP | 16209a | J2628 | $ 418 | 10 | Each |
| POS Portal | 4/29/2016 | WK1.2NUS-PS1AC-AP | 16209b | J2629 | $ 4,640 | 111 | Each |
| POS Portal | 4/29/2016 | RA3NUS-PS1AC-AP | 16209b | J2629 | $ 3,000 | 125 | Each |
| POS Portal | 4/29/2016 | RA3NUS-PS1AC-AP | 16209c | J2630 | $ 427 | 12 | Each |
| POS Portal | 4/29/2016 | RA3NUS-PS1AC-AP | 16209e | J2632 | $ 3,100 | 107 | Each |
| POS Portal | 5/6/2016 | RA3NUS-PS1AC-MS | 16210 | J2637 | $ 180 | 8 | Each |
| POS Portal | 5/6/2016 | RA3NUS-PS1AC-MS | 16211 | J2638 | $ 158 | 7 | Each |
| POS Portal | 5/9/2016 | RA3NUS-PS1AC-AP | 16209d | J2631 | $ 1,275 | 44 | Each |
| POS Portal | 5/13/2016 | RA3NUS-TF1AC-TF | 16218 | J2653 | $ 7,700 | 500 | Each |
| POS Portal | 5/13/2016 | RA3NUS-TF1AC-CL | 16221 | J2656 | $ 7,700 | 500 | Each |
| POS Portal | 5/31/2016 | WK1.2NUS-GEAC-WN | 16255e | J3016 | $ 6,270 | 150 | Each |
| POS Portal | 5/31/2016 | WK1.2NUS-PS1AC-AP | 16255a | J3018 | $ 7,399 | 177 | Each |
| POS Portal | 5/31/2016 | RA3NUS-PS1AC-AP | 16255d | J3022 | $ 1,224 | 51 | Each |
| POS Portal | 6/30/2016 | RA3NUS-PS1AC-MS | 16272 | J3259 | $ 338 | 15 | Each |
| POS Portal | 6/30/2016 | RA3NUS-PS1AC-MS | 16271 | J3263 | $ 338 | 15 | Each |
| POS Portal | 6/30/2016 | WK1.2NUS-PS1AC-AP | 16301 | J3310 | $ 8,736 | 209 | Each |
| POS Portal | 6/30/2016 | RA3NUS-PS1AC-AP | 16302 | J3311 | $ 1,344 | 56 | Each |
| POS Portal | 6/30/2016 | WK1.2NUS-PS1AC-AP | 16303 | J3312 | $ (42) | (1) | Each |
| POS Portal | 6/30/2016 | RA3NUS-PS1AC-AP | 16303 | J3312 | $ (2,897) | (100) | Each |
| POS Portal | 7/8/2016 | RA3NUS-TF1PN-CL | 16295 | J7 | $ 15,400 | 1,000 | Each |
| POS Portal | 7/8/2016 | RA3NUS-TF1PN-CL | 16296 | J38 | $ 15,400 | 1,000 | Each |
| POS Portal | 7/31/2016 | WK1.2NUS-PS1AC-AP | 16335b | J171 | $ 585 | 14 | Each |
| POS Portal | 7/31/2016 | RA3NUS-PS1AC-AP | 16335 | J172 | $ 1,512 | 63 | Each |
| POS Portal | 7/31/2016 | RA3NUS-PS1AC-AP | 16335a | J174 | $ 4,305 | 103 | Each |
| POS Portal | 8/31/2016 | WK1.2NUS-PS1AC-AP | 16392 | J594 | $ 5,141 | 123 | Each |
| POS Portal | 8/31/2016 | RA3NUS-PS1AC-AP | 16393 | J595 | $ 1,728 | 72 | Each |
| POS Portal | 9/30/2016 | WK1.2NUS-PS1AC-AP | 16434 | J970 | $ 4,222 | 101 | Each |
| POS Portal | 9/30/2016 | RA3NUS-PS1AC-AP | 16435 | J971 | $ 1,560 | 65 | Each |
| POS Portal | 10/27/2016 | RA3NUS-PS1AC-MS | 16455 | J1212 | $ 450 | 20 | Each |
| POS Portal | 10/31/2016 | RA3NUS-PS1AC-AP | 16484 | J1354 | $ 24 | 1 | Each |
| POS Portal | 10/31/2016 | WK1.2NUS-PS1AC-AP | 16483 | J1356 | $ 3,344 | 80 | Each |
| POS Portal | 10/31/2016 | RA3NUS-PS1AC-AP | 16485 | J1357 | $ 1,680 | 70 | Each |
| POS Portal | 11/30/2016 | WKC2XNUS-AN1AC-AN | 16531 vcpa | J1754 | $ 6,800 | 100 | Each |
| POS Portal | 11/30/2016 | WKC2XNUS-AN1AC-AN | 16532 VCPA | J1755 | $ 5,236 | 77 | Each |
| POS Portal | 11/30/2016 | RA3NUS-PS1AC-AP | 16532 VCPA | J1755 | $ 432 | 18 | Each |
| POS Portal | 11/30/2016 | WK1.2NUS-PS1AC-AP | 16530 vcpa | J1757 | $ 4,473 | 107 | Each |
| POS Portal | 11/30/2016 | RA3NUS-PS1AC-AP | 16533 vcpa | J1759 | $ 360 | 15 | Each |
| POS Portal | 11/30/2016 | WK1.2NUS-GEAC-WN | 16534 Vcpa | J1760 | $ 627 | 15 | Each |
| POS Portal | 12/31/2016 | WK1.2NUS-PS1AC-AP | 16566 | J2149 | $ 1,630 | 39 | Each |
| POS Portal | 12/31/2016 | WKC2XNUS-AN1AC-AN | 16567 | J2150 | $ 9,248 | 136 | Each |
| POS Portal | 12/31/2016 | RA3NUS-PS1AC-AP | 16567 | J2150 | $ 1,032 | 43 | Each |
| POS Portal | 1/31/2017 | WK1.2NUS-PS1AC-AP | 16611 vcpa | J2738 | $ 3,302 | 79 | Each |
| POS Portal | 1/31/2017 | WK1.2NUS-PS1AC-AP | 16611 vcpa | J2738 | $ (84) | (2) | Each |
| POS Portal | 1/31/2017 | WKC2XNUS-AN1AC-AN | 16612 vcpa | J2739 | $ 5,916 | 87 | Each |
| POS Portal | 1/31/2017 | RA3NUS-PS1AC-AP | 16612 vcpa | J2739 | $ 504 | 21 | Each |
| POS Portal | 1/31/2017 | WKC2XNUS-AN1AC-AN | 16613 vcpa | J2740 | $ 4,284 | 63 | Each |
| POS Portal | 2/21/2017 | RA3NUS-TF1AC-TF | 16650 | J2925 | $ 15,400 | 1,000 | Each |
| POS Portal | 2/21/2017 | RA3NUS-TF1PNTF | 16652 | J2927 | $ 15,400 | 1,000 | Each |
| POS Portal | 2/28/2017 | WK1.2NUS-PS1AC-AP | 16683 vspa | J3166 | $ 2,090 | 50 | Each |
| POS Portal | 2/28/2017 | RA3NUS-PS1AC-AP | 16684 vspa | J3167 | $ 1,104 | 46 | Each |
| POS Portal | 2/28/2017 | WKC2XNUS-AN1AC-AN | 16685 vspa | J3170 | $ 8,772 | 129 | Each |
| POS Portal | 3/31/2017 | WK1.2NUS-PS1AC-AP | 16723-vspa | J3577 | $ 293 | 7 | Each |
| POS Portal | 3/31/2017 | WKC2XNUS-AN1AC-AN | 16726-vspa | J3580 | $ 544 | 8 | Each |
| POS Portal | 3/31/2017 | WK1.2NUS-GEAC-WN | 16726-vspa | J3580 | $ 125 | 3 | Each |
| POS Portal | 3/31/2017 | RA3NUS-GE-AC-WN | 16727-vspa | J3581 | $ 48 | 2 | Each |
| POS Portal | 3/31/2017 | ND2NUS-GEAC-WN | 16727-vspa | J3581 | $ - | 50 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|----------|------|----------|--------|-----|---------|----------|------|
| POS Portal | 3/31/2017 | ND2NUS-PS1AC-PSK | 16727-vspa | J3581 | $ - | 50 | Each |
| POS Portal | 3/31/2017 | WKC2XNUS-AN1AC-AN | 16728-vspa | J3582 | $ 9,792 | 144 | Each |
| POS Portal | 3/31/2017 | WK1.2NUS-PS1AC-AP | 16724-vspa | J3584 | $ 1,797 | 43 | Each |
| POS Portal | 3/31/2017 | RA3NUS-PS1AC-AP | 16725-vspa | J3586 | $ 1,176 | 49 | Each |
| POS Portal | 4/27/2017 | RA3NUS-TF1PNTF | 16763 | J3753 | $ 21,560 | 1,400 | Each |
| POS Portal | 4/27/2017 | RA3NUS-TF1PNTF | 16764 | J3754 | $ 9,240 | 600 | Each |
| POS Portal | 4/27/2017 | RA3NUS-PS1AC-MS | 16765 | J3755 | $ 158 | 7 | Each |
| POS Portal | 4/30/2017 | WK1.2NUS-PS1AC-AP | 16791-vcpa | J3918 | $ 2,592 | 62 | Each |
| POS Portal | 4/30/2017 | RA3NUS-PS1AC-AP | 16792-vcpa | J3919 | $ 480 | 20 | Each |
| POS Portal | 4/30/2017 | WKC2XNUS-AN1AC-AN | 16794-vcpa | J3921 | $ 8,704 | 128 | Each |
| POS Portal | 4/30/2017 | WK1.2NUS-GEAC-WN | 16793-vcpa | J4792 | $ 42 | 1 | Each |
| POS Portal | 5/31/2017 | WK1.2NUS-PS1AC-AP | 16852-vcpa | J4256 | $ 4,389 | 105 | Each |
| POS Portal | 5/31/2017 | RA3NUS-GE-AC-WN | 16853-vcpa | J4257 | $ 240 | 10 | Each |
| POS Portal | 5/31/2017 | WKC2XNUS-AN1AC-AN | 16856-vcpa | J4260 | $ 10,268 | 151 | Each |
| POS Portal | 5/31/2017 | RA3NUS-PS1AC-AP | 16854-vcpa | J4788 | $ 168 | 7 | Each |
| POS Portal | 5/31/2017 | WK1.2NUS-GEAC-WN | 16854-vcpa | J4788 | $ 2,687 | 70 | Each |
| POS Portal | 5/31/2017 | WK1.2NUS-GEAC-WN | 16855-vcpa | J4790 | $ 334 | 8 | Each |
| POS Portal | 6/29/2017 | RA3NUS-TS1AC-FF | 16863 | J4370 | $ 19,250 | 1,250 | Each |
| POS Portal | 6/29/2017 | RA3NUS-TS1AC-FF | 16866 | J4373 | $ 19,250 | 1,250 | Each |
| POS Portal | 6/29/2017 | RA3NUS-PS1AC-MS | 16867 | J4374 | $ 225 | 10 | Each |
| POS Portal | 6/29/2017 | RA3NUS-PS1AC-MS | 16868 | J4375 | $ 158 | 7 | Each |
| POS Portal | 6/30/2017 | WK1.2NUS-PS1AC-AP | 16879 vcpa | J4476 | $ 3,051 | 73 | Each |
| POS Portal | 6/30/2017 | RA3NUS-GE-AC-WN | 16880-vcpa | J4477 | $ 144 | 6 | Each |
| POS Portal | 6/30/2017 | RA3NUS-PS1AC-AP | 16881 vcpa | J4478 | $ 552 | 23 | Each |
| POS Portal | 6/30/2017 | WKC2XNUS-AN1AC-AN | 16883 vcpa | J4480 | $ 6,936 | 102 | Each |
| POS Portal | 6/30/2017 | WK1.2NUS-GEAC-WN | 16882 vcpa | J4786 | $ 5,518 | 132 | Each |
| POS Portal | 7/31/2017 | WK1.2NUS-PS1AC-AP | 16957 vcpa | J350 | $ 2,090 | 50 | Each |
| POS Portal | 7/31/2017 | RA3NUS-PS1AC-AP | 16958 vcpa | J351 | $ 528 | 22 | Each |
| POS Portal | 7/31/2017 | WK1.2NUS-GEAC-WN | 16959 vcpa | J352 | $ (752) | (18) | Each |
| POS Portal | 7/31/2017 | WKC2XNUS-AN1AC-AN | 16961 vcpa | J354 | $ 6,052 | 89 | Each |
| POS Portal | 7/31/2017 | RA3NUS-GE-AC-WN | 16960 vcpa | J4260 | $ (24) | (1) | Each |
| POS Portal | 8/17/2017 | RA3NUS-TS1AC-FF | 16966 | J398 | $ 15,400 | 1,000 | Each |
| POS Portal | 8/17/2017 | RA3NUS-TS1AC-FF | 16967 | J399 | $ 15,400 | 1,000 | Each |
| POS Portal | 8/31/2017 | WK1.2NUS-PS1AC-AP | 17026 vcpa | J759 | $ 5,309 | 127 | Each |
| POS Portal | 8/31/2017 | RA3NUS-PS1AC-AP | 17028 vcpa | J761 | $ 936 | 39 | Each |
| POS Portal | 8/31/2017 | WKC2XNUS-AN1AC-AN | 17029 vcpa | J762 | $ 10,948 | 161 | Each |
| POS Portal | 8/31/2017 | RA3NUS-GE-AC-WN | 17027 vcpa | J3923 | $ 120 | 5 | Each |
| POS Portal | 9/30/2017 | WK1.2NUS-PS1AC-AP | 17064 vcpa | J853 | $ 3,762 | 90 | Each |
| POS Portal | 9/30/2017 | WK1.2NUS-PS1AC-AP | 17065 vcpa | J854 | $ 4,013 | 96 | Each |
| POS Portal | 9/30/2017 | RA3NUS-PS1AC-AP | 17066 vcpa | J855 | $ 504 | 21 | Each |
| POS Portal | 9/30/2017 | WKC2XNUS-AN1AC-AN | 17067 vcpa | J856 | $ 15,572 | 229 | Each |
| POS Portal | 10/31/2017 | RA3NUS-TS1AC-FF | 17080 | J1403 | $ 13,860 | 900 | Each |
| POS Portal | 10/31/2017 | RA3NUS-TS1AC-FF | 17081 | J1406 | $ 1,540 | 100 | Each |
| POS Portal | 10/31/2017 | RA3NUS-PS1AC-AP | 17096 vcpa | J1625 | $ 600 | 25 | Each |
| POS Portal | 10/31/2017 | WK1.2NUS-GEAC-WN | 17097 vcpa | J1626 | $ 502 | 12 | Each |
| POS Portal | 10/31/2017 | WKC2XNUS-AN1AC-AN | 17098 vcpa | J1627 | $ 680 | 10 | Each |
| POS Portal | 10/31/2017 | WKC2XNUS-AN1AC-AN | 17099 vcpa | J1628 | $ 9,248 | 136 | Each |
| POS Portal | 11/30/2017 | RA3NUS-PS1AC-AP | 17235 vcpa | J2532 | $ 576 | 24 | Each |
| POS Portal | 11/30/2017 | WKC2XNUS-AN1AC-AN | 17235 | J3941 | $ 8,908 | 131 | Each |
| POS Portal | 12/6/2017 | RA3NUS-TS1AC-FF | 17141 | J1736 | $ 23,100 | 1,500 | Each |
| POS Portal | 12/6/2017 | RA3NUS-TS1AC-FF | 17142 | J1737 | $ 15,400 | 1,000 | Each |
| POS Portal | 12/6/2017 | RA3NUS-TS1AC-FF | 17143 | J1738 | $ 19,250 | 1,250 | Each |
| POS Portal | 12/6/2017 | RA3NUS-TS1AC-FF | 17144 | J1739 | $ 19,250 | 1,250 | Each |
| POS Portal | 12/31/2017 | WK1.2NUS-PS1AC-AP | 17201 vcpa | J2145 | $ 4,431 | 106 | Each |
| POS Portal | 12/31/2017 | RA3NUS-PS1AC-AP | 17202vcpa | J2146 | $ 120 | 5 | Each |
| POS Portal | 12/31/2017 | WK1.2NUS-GEAC-WN | 17203vcpa | J2147 | $ 42 | 1 | Each |
| POS Portal | 12/31/2017 | WKC2XNUS-AN1AC-AN | 17204 vcpa | J2150 | $ 12,988 | 191 | Each |
| POS Portal | 1/19/2018 | RA3NUS-TS1AC-FF | 17226 | J2396 | $ 11,550 | 750 | Each |
| POS Portal | 1/19/2018 | RA3NUS-TS1AC-FF | 17227 | J2397 | $ 19,250 | 1,250 | Each |
| POS Portal | 1/31/2018 | RA3NUS-PS1AC-AP | 17274 vcpa | J3041 | $ 216 | 9 | Each |
| POS Portal | 1/31/2018 | WK1.2NUS-GEAC-WN | 17275 vcpa | J3042 | $ 1,254 | 30 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| POS Portal | 1/31/2018 | WKC2XNUS-AN1AC-AN | 17276vcpa | J3043 | $ 1,292 | 19 | Each |
| POS Portal | 1/31/2018 | WKC2XNUS-AN1AC-AN | 17278vcpa | J3045 | $ 612 | 9 | Each |
| POS Portal | 1/31/2018 | WKC2XNUS-AN1AC-AN | 17279vcpa | J3046 | $ 10,472 | 154 | Each |
| POS Portal | 1/31/2018 | WKC2XNUS-AN1AC-AN | 17277vcpa | J3327 | $ 47,600 | 700 | Each |
| POS Portal | 2/9/2018 | WKC2XNUS-AN1BB-AN | 17264 | J2844 | $ 17,000 | 250 | Each |
| POS Portal | 2/19/2018 | WKC2XNUS-AN1AC-AN | 17271 | J2971 | $ 42,160 | 620 | Each |
| POS Portal | 2/20/2018 | RA3NUS-TF1AC-TF | CN 17227 | J3050 | $ (15) | (1) | Each |
| POS Portal | 2/28/2018 | WK1.2NUS-PS1AC-AP | 17318 vcpa | J3450 | $ 1,212 | 29 | Each |
| POS Portal | 2/28/2018 | WKC2XNUS-AN1AC-AN | 17320 vcpa | J3452 | $ 3,128 | 46 | Each |
| POS Portal | 2/28/2018 | WKC2XNUS-AN1AC-AN | 17321 vcpa | J3453 | $ 3,672 | 54 | Each |
| POS Portal | 2/28/2018 | RA3NUS-PS1AC-AP | 17319 vcpa | J3455 | $ 24 | 1 | Each |
| POS Portal | 3/13/2018 | WKC2XNUS-AN1AC-AN | 17305 | J3337 | $ 29,580 | 435 | Each |
| POS Portal | 3/15/2018 | WKC2XNUS-AN1AC-AN | 17306 | J3341 | $ 4,080 | 60 | Each |
| POS Portal | 3/31/2018 | WK1.2NUS-PS1AC-AP | 17364 vcpa | J3654 | $ 418 | 10 | Each |
| POS Portal | 3/31/2018 | WK1.2NUS-PS1AC-AP | 17364 vcpa | J3654 | $ 1,714 | 41 | Each |
| POS Portal | 4/11/2018 | WKC2XNUS-AN1AC-AN | 17342 | J3557 | $ 44,200 | 650 | Each |
| POS Portal | 4/30/2018 | WK2NUSGEAC-WN | 17401 vcpa | J4521 | $ 42 | 1 | Each |
| POS Portal | 4/30/2018 | WK1.2NUS-PS1AC-AP | 17402 vcpa | J4522 | $ 1,630 | 39 | Each |
| POS Portal | 4/30/2018 | RA3NUS-PS1AC-AP | 17403 vcpa | J4523 | $ 216 | 9 | Each |
| POS Portal | 5/21/2018 | WKC2XNUS-AN1BB-AN | 17416 | J4804 | $ 20,400 | 300 | Each |
| POS Portal | 5/22/2018 | WKC2XNUS-AN1BB-AN | 17419 | J4802 | $ 23,800 | 350 | Each |
| POS Portal | 5/24/2018 | WKC2XNUS-AN1BB-AN | 17421 | J4828 | $ 40,800 | 600 | Each |
| POS Portal | 5/31/2018 | WK1.2NUS-PS1AC-AP | 17455 vcpa | J4972 | $ 1,923 | 46 | Each |
| POS Portal | 5/31/2018 | RA3NUS-PS1AC-AP | 17456 vcpa | J4973 | $ 96 | 4 | Each |
| POS Portal | 6/21/2018 | RA3NUS-TS1AC-FF | 17467 | J5217 | $ 7,700 | 500 | Each |
| POS Portal | 6/21/2018 | RA3NUS-TS1AC-FF | 17468 | J5218 | $ 7,700 | 500 | Each |
| POS Portal | 6/29/2018 | WKC2XNUS-AN1BB-AN | 17473 | J5258 | $ 25,500 | 375 | Each |
| POS Portal | 6/30/2018 | WK2NUSGEAC-WN | 17479 vcpa | J5274 | $ 42 | 1 | Each |
| POS Portal | 6/30/2018 | WK1.2NUS-PS1AC-AP | 17480 vcpa | J5275 | $ 2,717 | 65 | Each |
| POS Portal | 6/30/2018 | WK1.2NUS-PS1AC-AP | 17481 vcpa | J5276 | $ 1,087 | 26 | Each |
| POS Portal | 6/30/2018 | RA3NUS-PS1AC-AP | 17482 vcpa | J5277 | $ 24 | 1 | Each |
| POS Portal | 7/5/2018 | WKC2XBTNUS-AN1BB-AN | 17483 | J6 | $ 34,000 | 500 | Each |
| POS Portal | 7/31/2018 | WK1.2NUS-PS1AC-AP | 17560 vcpa | J300 | $ 2,090 | 50 | Each |
| POS Portal | 7/31/2018 | RA3NUS-PS1AC-AP | 17561 vcpa | J301 | $ 168 | 7 | Each |
| POS Portal | 7/31/2018 | WKC2XBTNUS-AN1AC-AN | 17562 vcpa | J302 | $ 136 | 2 | Each |
| POS Portal | 8/15/2018 | WKC2XNUS-AN1BB-AN | 17525 | J327 | $ 39,440 | 580 | Each |
| POS Portal | 8/31/2018 | WK1.2NUS-PS1AC-AP | 17615 vcpa | J625 | $ 1,129 | 27 | Each |
| POS Portal | 8/31/2018 | RA3NUS-PS1AC-AP | 17616  vcpa | J626 | $ 96 | 4 | Each |
| POS Portal | 8/31/2018 | RA3NUS-PS1AC-AP | 17617 vcpa | J627 | $ 192 | 8 | Each |
| POS Portal | 8/31/2018 | WKC2XBTNUS-AN1BB-AN | 17618 vcpa | J628 | $ 3,264 | 48 | Each |
| POS Portal | 9/21/2018 | RA3NUS-TS1AC-FF | 17615 | J634 | $ 770 | 50 | Each |
| POS Portal | 9/28/2018 | WKC2XNUS-AN1BB-AN | 17622 | J724 | $ 20,400 | 300 | Each |
| POS Portal | 9/30/2018 | WK2NUSGEAC-WN | 17628vcpa | J855 | $ 42 | 1 | Each |
| POS Portal | 9/30/2018 | WK1.2NUS-PS1AC-AP | 17629vcpa | J856 | $ 2,508 | 60 | Each |
| POS Portal | 9/30/2018 | WKC2XBTNUS-AN1BB-AN | 17630 vcpa | J857 | $ 19,924 | 293 | Each |
| POS Portal | 9/30/2018 | WKC2XBTNUS-AN1BB-AN | 17630 vcpa | J857 | $ (59) | (1) | Each |
| POS Portal | 10/31/2018 | WK1.2NUS-PS1AC-AP | vcpa 17704 | J1458 | $ 836 | 20 | Each |
| POS Portal | 10/31/2018 | RA3NUS-PS1AC-AP | 17706 vcpa | J1460 | $ 168 | 7 | Each |
| POS Portal | 10/31/2018 | WKC2XBTNUS-AN1BB-ANTE | 17708 vcpa | J1461 | $ 21,080 | 310 | Each |
| POS Portal | 10/31/2018 | RA3NUS-PS1AC-AP | 17705  vcpa | J1463 | $ 168 | 7 | Each |
| POS Portal | 11/1/2018 | WKC2XNUS-AN1BB-AN | 17673 | J1380 | $ 25,500 | 375 | Each |
| POS Portal | 11/14/2018 | WKC2XNUS-AN1BB-AN | 17698 | J1439 | $ 14,960 | 220 | Each |
| POS Portal | 11/26/2018 | RA3NUS-TS1AC-FF | 17706 | J1478 | $ 3,249 | 211 | Each |
| POS Portal | 11/26/2018 | RA3NUS-TS1AC-FF | 17707 | J1479 | $ 3,249 | 211 | Each |
| POS Portal | 11/26/2018 | RA3NUS-TS1AC-FF | 17708 | J1480 | $ 16,601 | 1,078 | Each |
| POS Portal | 11/26/2018 | RA3NUS-TS1AC-FF | 17708 | J1481 | $ 7,700 | 500 | Each |
| POS Portal | 11/29/2018 | WKC2XBTNUS-AN1BB-AN | 17712 | J1531 | $ 34,000 | 500 | Each |
| POS Portal | 11/30/2018 | WK2NUSGEAC-WN | 17721 | J1632 | $ 42 | 1 | Each |
| POS Portal | 11/30/2018 | WK1.2NUS-PS1AC-AP | 17722 | J1633 | $ 1,212 | 29 | Each |
| POS Portal | 11/30/2018 | RA3NUS-PS1AC-AP | 17723 | J1634 | $ 288 | 12 | Each |
| POS Portal | 11/30/2018 | WKC2XBTNUS-AN1BB-ANTE | 17724 | J1635 | $ 20,808 | 306 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| POS Portal | 12/21/2018 | RA3NUS-TS1AC-FF | 17751 | J1895 | $ 16,170 | 1,050 | Each |
| POS Portal | 12/21/2018 | RA3NUS-TS1AC-FF | 17751 | J1895 | $ - | 21 | Each |
| POS Portal | 12/21/2018 | RA3NUS-TS1AC-FF | 17752 | J1898 | $ 16,170 | 1,050 | Each |
| POS Portal | 12/21/2018 | RA3NUS-TS1AC-FF | 17752 | J1898 | $ - | 21 | Each |
| POS Portal | 12/27/2018 | WKC2XBTNUS-AN1BB-AN | 17758 | J1973 | $ 20,400 | 300 | Each |
| POS Portal | 12/31/2018 | WK1.2NUS-PS1AC-AP | 17786vcps | J2152 | $ 209 | 5 | Each |
| POS Portal | 12/31/2018 | RA3NUS-PS1AC-AP | 17787 vcps | J2153 | $ (192) | (8) | Each |
| POS Portal | 12/31/2018 | WKC2XBTNUS-AN1BB-AN | 17788 vcpa | J2154 | $ 14,076 | 207 | Each |
| POS Portal | 1/7/2019 | WKC2XNUS-AN1BB-AN | 17788 | J2229 | $ 13,600 | 200 | Each |
| POS Portal | 1/30/2019 | WKC2XNUS-AN1BB-AN | 17813 | J2571 | $ 748 | 11 | Each |
| POS Portal | 1/30/2019 | WKC2XNUS-AN1BB-AN | 17814 | J2572 | $ 15,572 | 229 | Each |
| POS Portal | 1/30/2019 | WKC2XNUS-AN1BB-AN | 17814 | J2572 | $ - | 5 | Each |
| POS Portal | 1/30/2019 | WKC2XNUS-AN1BB-AN | 17812 | J2575 | $ 680 | 10 | Each |
| POS Portal | 1/31/2019 | WK1.2NUS-PS1AC-AP | 17842vcpa | J2674 | $ 1,087 | 26 | Each |
| POS Portal | 1/31/2019 | RA3NUS-PS1AC-AP | 17843 vcpa | J2675 | $ 528 | 22 | Each |
| POS Portal | 1/31/2019 | WKC2XBTNUS-AN1BB-AN | 17843 vcpa | J2675 | $ (204) | (3) | Each |
| POS Portal | 2/5/2019 | WKC2X-PSPKEK | 17823 | J2646 | $ 580 | 10 | Each |
| POS Portal | 2/5/2019 | WKC2XBT-PSPKEK | 17823 | J2646 | $ 27,000 | 450 | Each |
| POS Portal | 2/28/2019 | WK1.2NUS-PS1AC-AP | 17900vcpa | J3032 | $ 293 | 7 | Each |
| POS Portal | 2/28/2019 | WK1.2NUS-PS1AC-AP | 17901vcpa | J3033 | $ 543 | 13 | Each |
| POS Portal | 3/14/2019 | WKC2XBTNUS-AN1BB-AN | 17899 rev 2 | J4156 | $ 15,816 | 240 | Each |
| POS Portal | 3/19/2019 | WKC2XBTNUS-AN1BB-AN | 17902 rev | J3148 | $ 9,600 | 160 | Each |
| POS Portal | 3/31/2019 | WK1.2NUS-PS1AC-AP | 17922vcpa | J3332 | $ 1,129 | 27 | Each |
| POS Portal | 3/31/2019 | WK2NUSGEAC-WN | 17924 vcpa | J3334 | $ 42 | 1 | Each |
| POS Portal | 3/31/2019 | RA3NUS-PS1AC-AP | 17923vcpa | J3336 | $ 24 | 1 | Each |
| POS Portal | 4/2/2019 | C2XCS1-FD3.35.1-ANTE | 17916 | J3325 | $ 3,000 | 50 | Each |
| POS Portal | 4/2/2019 | C2XCS1-FD35.83.1-ante | 17916 | J3325 | $ 1,740 | 30 | Each |
| POS Portal | 4/5/2019 | WKC2XBTNUS-AN1BB-AN | 17917 | J3345 | $ 21,000 | 350 | Each |
| POS Portal | 4/12/2019 | NWP2CS1-FD11.88.1-AN | 17943 | J3440 | $ 18,800 | 200 | Each |
| POS Portal | 4/12/2019 | NWP2CS1-FD11.88.1-ANTE | 17943 | J3440 | $ 7,050 | 75 | Each |
| POS Portal | 4/12/2019 | NWP2+CS1-FD0.17.1-AN | 17943 | J3440 | $ 7,450 | 50 | Each |
| POS Portal | 4/12/2019 | NWP2+CS1-FD0.17.1-ANTE | 17943 | J3440 | $ 2,980 | 20 | Each |
| POS Portal | 4/18/2019 | C2XCS1-FD35.83.1-AN | 17949 | J3591 | $ 4,060 | 70 | Each |
| POS Portal | 4/23/2019 | WKC2XBTNUS-AN1BB-AN | 17959 | J3740 | $ 24,000 | 400 | Each |
| POS Portal | 4/25/2019 | WKC2XBTNUS-AN1BB-AN | 17962 | J3755 | $ 1,200 | 20 | Each |
| POS Portal | 4/25/2019 | WKC2XBTNUS-AN1BB-AN | 17963 | J3756 | $ 4,800 | 80 | Each |
| POS Portal | 4/30/2019 | WK1.2NUS-PS1AC-AP | 17991 | J3794 | $ 418 | 10 | Each |
| POS Portal | 4/30/2019 | WK1.2NUS-PS1AC-AP | 17992 vcpa | J3795 | $ 84 | 2 | Each |
| POS Portal | 5/20/2019 | wkc2xBT-DIST | 18006 | J3902 | $ 1,500 | 25 | Each |
| POS Portal | 5/20/2019 | wkc2xBT-DIST | 18007 | J3903 | $ 1,500 | 25 | Each |
| POS Portal | 5/23/2019 | WKC2XBTNUS-AN1BB-AN | 18009 | J3912 | $ 18,000 | 300 | Each |
| POS Portal | 5/31/2019 | WK1.2NUS-PS1AC-AP | 18013 vcpa | J3954 | $ 2,341 | 56 | Each |
| POS Portal | 5/31/2019 | RA3NUS-PS1AC-AP | 18014 vcpa | J3955 | $ 48 | 2 | Each |
| POS Portal | 5/31/2019 | WKC2XNUS-AN1AC-AN | 18015 vcpa | J3956 | $ 136 | 2 | Each |
| POS Portal | 6/4/2019 | WKC2XNUS-AN1BB-AN | 18016 | J3960 | $ 17,400 | 300 | Each |
| POS Portal | 6/7/2019 | wkc2xBT-DIST | 18040 | J3987 | $ 1,500 | 25 | Each |
| POS Portal | 6/7/2019 | wkc2xBT-DIST | 18041 | J3990 | $ 1,500 | 25 | Each |
| POS Portal | 6/14/2019 | WKC2XNUS-AN1BB-AN | 18049 | J4317 | $ 23,200 | 400 | Each |
| POS Portal | 6/17/2019 | WKC2XNUS-AN1BB-AN | 18053 | J4246 | $ 11,600 | 200 | Each |
| POS Portal | 6/21/2019 | WKC2XBTNUS-AN1BB-AN | 18061 | J4263 | $ 12,000 | 200 | Each |
| POS Portal | 6/28/2019 | WKC2XBTNUS-AN1BB-AN | 18072 | J4321 | $ 12,000 | 200 | Each |
| POS Portal | 6/28/2019 | WKC2XBTNUS-AN1BB-AN | 18073 | J4322 | $ 28,500 | 475 | Each |
| POS Portal | 6/30/2019 | WK1.2NUS-PS1AC-AP | 18101 | J4435 | $ 794 | 19 | Each |
| POS Portal | 6/30/2019 | RA30ACAP | 18101 | J4435 | $ (48) | (2) | Each |
| POS Portal | 7/2/2019 | WKC2XBTNUS-AN1BB-AN | 18079 | J1 | $ 1,500 | 25 | Each |
| POS Portal | 7/19/2019 | WKC2XBTNUS-AN1BB-AN | 18112 | J94 | $ 17,700 | 300 | Each |
| POS Portal | 7/19/2019 | WKC2XBTNUS-AN1AC-AN | 18112 | J94 | $ 30,000 | 500 | Each |
| POS Portal | 7/19/2019 | wkc2xBT-DIST | 18113 | J95 | $ 1,500 | 25 | Each |
| POS Portal | 7/19/2019 | wkc2xBT-DIST | 18114 | J96 | $ 1,500 | 25 | Each |
| POS Portal | 7/31/2019 | WK1.2NUS-PS1AC-AP | 18141 vcpa | J201 | $ 42 | 1 | Each |
| POS Portal | 8/30/2019 | WKC2XBTNUS-AN1BB-AN | 18156 | J309 | $ 30,000 | 500 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| POS Portal | 8/30/2019 | WKC2XNUS-AN1BB-AN | 18156 | J309 | $ 17,700 | 300 | Each |
| POS Portal | 8/31/2019 | WK2NUSGEAC-WN | 18181 vcpa | J345 | $ 209 | 5 | Each |
| POS Portal | 8/31/2019 | WK1.2NUS-PS1AC-AP | 18182 vcpa | J346 | $ 711 | 17 | Each |
| POS Portal | 8/31/2019 | RA3NUS-PS1AC-AP | 18183 vcpa | J347 | $ 168 | 7 | Each |
| POS Portal | 8/31/2019 | WKC2XBTNUS-AN1BB-AN | 18184 vcpa | J348 | $ 544 | 8 | Each |
| POS Portal | 9/17/2019 | wkc2xBT-DIST | 18186 | J511 | $ 1,500 | 25 | Each |
| POS Portal | 9/17/2019 | wkc2xBT-DIST | 18187 | J512 | $ 2,220 | 37 | Each |
| POS Portal | 9/27/2019 | WKC2XNUS-AN1BB-AN | 18195 | J640 | $ 29,000 | 500 | Each |
| POS Portal | 9/30/2019 | WK1.2NUS-PS1AC-AP | 18374vcpa | J1497 | $ 251 | 6 | Each |
| POS Portal | 9/30/2019 | RA3NUS-PS1AC-AP | 18374vcpa | J1497 | $ 264 | 11 | Each |
| POS Portal | 10/7/2019 | WKC2XNUS-AN1BB-AN | 18219 | J686 | $ 29,000 | 500 | Each |
| POS Portal | 10/10/2019 | WKC2XBTNUS-AN1BB-AN | 18223 | J692 | $ 10,800 | 180 | Each |
| POS Portal | 10/10/2019 | WKC2XBTNUS-AN1BB-AN | 18224 | J693 | $ 16,200 | 270 | Each |
| POS Portal | 10/31/2019 | WKC2XBTNUS-AN1BB-AN | 18248 | J757 | $ 16,680 | 278 | Each |
| POS Portal | 10/31/2019 | WKC2XBTNUS-AN1BB-AN | 18249 | J760 | $ 2,460 | 41 | Each |
| POS Portal | 10/31/2019 | WKC2XBTNUS-AN1BB-AN | 18250 | J761 | $ 3,660 | 61 | Each |
| POS Portal | 10/31/2019 | WKC2XBTNUS-AN1BB-AN | 18251 | J762 | $ 480 | 8 | Each |
| POS Portal | 10/31/2019 | WKC2XBTNUS-AN1BB-AN | 18252 | J763 | $ 720 | 12 | Each |
| POS Portal | 10/31/2019 | WKC2XBTNUS-AN1BB-AN | 18253 | J764 | $ 18,000 | 300 | Each |
| POS Portal | 10/31/2019 | WK1.2NUS-PS1AC-AP | 18277vcpa | J969 | $ 42 | 1 | Each |
| POS Portal | 10/31/2019 | RA3NUS-PS1AC-AP | 18277vcpa2 | J1144 | $ 288 | 12 | Each |
| POS Portal | 11/30/2019 | WK1.2NUS-PS1AC-AP | 18307vcpaa | J1216 | $ 167 | 4 | Each |
| POS Portal | 11/30/2019 | WK1.2NUS-PS1AC-AP | 18308vcpa | J1217 | $ 627 | 15 | Each |
| POS Portal | 12/3/2019 | WKC2XBTNUS-AN1AC-AN | 18302 | J1211 | $ 2,460 | 41 | Each |
| POS Portal | 12/3/2019 | WKC2XBTNUS-AN1AC-AN | 18303 | J1212 | $ 480 | 8 | Each |
| POS Portal | 12/3/2019 | WKC2XBTNUS-AN1AC-AN | 18304 | J1213 | $ 720 | 12 | Each |
| POS Portal | 12/3/2019 | WKC2XBTNUS-AN1AC-AN | 18305 | J1214 | $ 16,680 | 278 | Each |
| POS Portal | 12/3/2019 | WKC2XBTNUS-AN1AC-AN | 18306 | J1215 | $ 3,660 | 61 | Each |
| POS Portal | 12/16/2019 | WKC2XBTNUS-AN1AC-AN | 18333 | J1332 | $ 10,800 | 180 | Each |
| POS Portal | 12/16/2019 | WKC2XBTNUS-AN1AC-AN | 18334 | J1333 | $ 7,200 | 120 | Each |
| POS Portal | 12/23/2019 | WKC2XNUS-AN1BB-AN | 18341 | J1371 | $ 22,500 | 500 | Each |
| POS Portal | 12/23/2019 | WKC2XBTNUS-AN1BB-AN | 18343 | J1373 | $ 4,500 | 100 | Each |
| POS Portal | 12/23/2019 | WKC2XBTNUS-AN1BB-AN | 18346 | J1378 | $ 480 | 8 | Each |
| POS Portal | 12/23/2019 | WKC2XBTNUS-AN1BB-AN | 18345 | J1380 | $ 720 | 12 | Each |
| POS Portal | 12/23/2019 | WKC2XBTNUS-AN1BB-AN | 18344 | J1382 | $ 16,680 | 278 | Each |
| POS Portal | 12/23/2019 | WKC2XNUS-AN1BB-AN | 18342 | J1384 | $ 22,500 | 500 | Each |
| POS Portal | 12/23/2019 | WKC2XBTNUS-AN1BB-AN | 18347 | J1385 | $ 2,460 | 41 | Each |
| POS Portal | 12/23/2019 | WKC2XBTNUS-AN1BB-AN | 18348 | J1386 | $ 3,660 | 61 | Each |
| POS Portal | 12/31/2019 | WK1.2NUS-PS1AC-AP | 18374vcpaa | J1551 | $ 167 | 4 | Each |
| POS Portal | 2/29/2020 | WK1.2NUS-PS1AC-AP | 18513 | J2721 | $ 84 | 2 | Each |
| POS Portal | 3/10/2020 | wkc2xBT-DIST | 18456 | J2287 | $ 30,000 | 500 | Each |
| POS Portal | 3/16/2020 | WKC2XBTNUS-AN1BB-AN | 18460 | J2311 | $ 43,800 | 730 | Each |
| POS Portal | 3/23/2020 | wkc2xBT-DIST | 18469 | J2320 | $ 21,000 | 350 | Each |
| POS Portal | 3/23/2020 | wkc2xBT-DIST | 18470 | J2321 | $ 15,000 | 250 | Each |
| POS Portal | 3/27/2020 | WKC2XBTNUS-AN1BB-AN | 18475 | J2326 | $ 15,000 | 250 | Each |
| POS Portal | 4/24/2020 | WKC2XBTNUS-AN1BB-AN | 18517 | J2978 | $ 45,000 | 750 | Each |
| POS Portal | 4/30/2020 | WK2NUSGEAC-WN | 18549 vcpa | J3180 | $ 1,087 | 26 | Each |
| POS Portal | 4/30/2020 | WK1.2NUS-PS1AC-AP | 18550 vcpa | J3181 | $ 125 | 3 | Each |
| POS Portal | 4/30/2020 | RA3NUS-PS1AC-AP | 18551 vcpa | J3185 | $ 216 | 9 | Each |
| POS Portal | 4/30/2020 | WKC2XBTNUS-AN1BB-AN | 18553 vcpa | J3186 | $ 2,176 | 32 | Each |
| POS Portal | 4/30/2020 | WKC2XNUS-AN1BB-AN | 18553 vcpa | J3186 | $ 7,344 | 108 | Each |
| POS Portal | 4/30/2020 | RA3NUS-GEAC-WN | 18553 vcpa | J3186 | $ 72 | 3 | Each |
| POS Portal | 4/30/2020 | RA3NUS-PS1AC-AP | 18552 vcpa | J3188 | $ 168 | 7 | Each |
| POS Portal | 5/7/2020 | WKC2XBTNUS-AN1BB-AN | 18549 | J3195 | $ 2,400 | 40 | Each |
| POS Portal | 5/7/2020 | WKC2XBTNUS-AN1BB-AN | 18550 | J3196 | $ 6,000 | 100 | Each |
| POS Portal | 5/7/2020 | WKC2XBTNUS-AN1BB-AN | 18551 | J3197 | $ 5,400 | 90 | Each |
| POS Portal | 5/7/2020 | WKC2XBTNUS-AN1BB-AN | 18552 | J3198 | $ 2,400 | 40 | Each |
| POS Portal | 6/1/2020 | WKC2XBTNUS-AN1BB-AN | 18566 | J3575 | $ 15,000 | 250 | Each |
| POS Portal | 6/30/2020 | WK1.2NUS-PS1AC-AP | 18631 vcpa | J3930 | $ 42 | 1 | Each |
| POS Portal | 7/15/2020 | WKC2XBTNUS-AN1BB-AN | 18633 | J37 | $ 7,200 | 120 | Each |
| POS Portal | 7/15/2020 | WKC2XBTNUS-AN1BB-AN | 18634 | J38 | $ 18,000 | 300 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| POS Portal | 7/15/2020 | WKC2XBTNUS-AN1BB-AN | 18635 | J39 | $ 4,800 | 80 | Each |
| POS Portal | 8/14/2020 | WKC2XBTNUS-AN1BB-AN | 18685 | J238 | $ 4,800 | 80 | Each |
| POS Portal | 8/14/2020 | WKC2XBTNUS-AN1BB-AN | 18686 | J239 | $ 7,200 | 120 | Each |
| POS Portal | 8/25/2020 | WKC2XBTNUS-AN1BB-AN | 18689 | J255 | $ 18,000 | 300 | Each |
| POS Portal | 9/1/2020 | wkc2xBT-DIST | 18692 | J287 | $ 15,000 | 250 | Each |
| POS Portal | 9/1/2020 | wkc2xBT-DIST | 18693 | J290 | $ 6,000 | 100 | Each |
| POS Portal | 9/1/2020 | wkc2xBT-DIST | 18694 | J292 | $ 12,000 | 200 | Each |
| POS Portal | 9/1/2020 | wkc2xBT-DIST | 18695 | J293 | $ 4,800 | 80 | Each |
| POS Portal | 9/1/2020 | wkc2xBT-DIST | 18696 | J294 | $ 7,620 | 127 | Each |
| POS Portal | 9/1/2020 | wkc2xBT-DIST | 18697 | J295 | $ 2,700 | 45 | Each |
| POS Portal | 9/16/2020 | WKC2XBTNUS-AN1BB-AN | 18726 | J336 | $ 7,200 | 120 | Each |
| POS Portal | 9/16/2020 | WKC2XBTNUS-AN1BB-AN | 18727 | J337 | $ 4,800 | 80 | Each |
| POS Portal | 9/16/2020 | WKC2XBTNUS-AN1BB-AN | 18728 | J338 | $ 18,000 | 300 | Each |
| Prima Management Services (Pvt) Ltd, | 12/31/2013 | RA20ACTE | 15340 | J1514 | $ 30 | 1 | Each |
| Prima Management Services (Pvt) Ltd, | 12/31/2013 | WK20ACTE | 15340 | J1514 | $ 45 | 1 | Each |
| Prima Management Services (Pvt) Ltd, | 12/31/2013 | NO2.0ACTE | 15340 | J1514 | $ 100 | 1 | Each |
| Priority Payment Systems | 9/20/2016 | WKC2XNUS-AC-PP | 16398 | J649 | $ 650 | 10 | Each |
| Priority Payment Systems | 7/6/2018 | NDWP2-GEAC- TE | 17485 | J8 | $ 690 | 6 | Each |
| Priority Payment Systems | 9/6/2018 | WKC2XBTNUS-PG1-PP | 17605 | J583 | $ 7,200 | 150 | Each |
| Priority Payment Systems | 12/20/2018 | NDPOS-PP | 17750 | J1815 | $ 777 | 3 | Each |
| Priority Payment Systems | 12/18/2019 | WKC2XBT-TE | 18337 | J1344 | $ 354 | 6 | Each |
| Priority Payment Systems | 12/18/2019 | NDPOS-ACTE | 18337 | J1344 | $ 1,245 | 5 | Each |
| Profit Rhino | 12/7/2017 | RA30ACTE | 17150 | J1749 | $ 140 | 5 | Each |
| Promoción y Operación S.A. de C.V. | 9/2/2014 | WK20PRS001 | 15666 | J426 | $ 34,300 | 980 | Each |
| ProPay | 12/22/2017 | WKC2XBT-NUSBL-PP2 | 17182 | J2013 | $ 112,000 | 2,000 | Each |
| ProPay | 12/30/2017 | WKC2XBT-NUSVG-PP2 | 17195 | J2099 | $ 114,500 | 2,000 | Each |
| ProPay | 3/30/2018 | WKC2XBT-TE | 17322 | J3478 | $ 1,680 | 30 | Each |
| ProPay | 9/28/2018 | WKC2XBT-NUSBL-PP2 | 17627 | J854 | $ 112,000 | 2,000 | Each |
| ProPay | 9/28/2018 | WKC2XBT-NUSBL-PP2 | 17627 | J854 | $ - | 40 | Each |
| ProPay | 1/16/2019 | WKC2XBT-TE | 17800 | J2418 | $ 1,300 | 20 | Each |
| ProPay | 11/25/2019 | WKC2XBT-TE | 18295 | J1200 | $ 1,680 | 30 | Each |
| Punchey, Inc | 9/18/2014 | RA30ACTE | 15680 | J551 | $ 125 | 5 | Each |
| Punchey, Inc | 9/18/2014 | RA30ACHD | 15680 | J551 | $ 125 | 5 | Each |
| Querubi Technologies | 8/2/2016 | WK1.2NUS-AC-TEGW | 16369 | J467 | $ 90 | 2 | Each |
| Rakuten Inc | 1/17/2014 | RAK30RK | 15357 | J1499 | $ 80,000 | 4,000 | Each |
| Rakuten Inc | 2/20/2014 | RAK30RK | 15377 | J1695 | $ 80,000 | 4,000 | Each |
| Rakuten Inc | 3/14/2014 | RAK30RK | 15410 | J1872 | $ 80,000 | 4,000 | Each |
| Rakuten Inc | 4/17/2014 | RAK30RK | 15440 | J3511 | $ 80,000 | 4,000 | Each |
| Rakuten Inc | 5/16/2014 | RAK30RK | 15477 | J2630 | $ 80,000 | 4,000 | Each |
| RBC Royal Bank (Aruba) N.V. | 10/16/2015 | no21ACHY | 16034 | J859 | $ 14,250 | 150 | Each |
| RBC Royal Bank (Aruba) N.V. | 1/25/2017 | BTWKC2XLBS-RB1RB-HY | 16603 | J2680 | $ 7,400 | 100 | Each |
| RBC Royal Bank (Bahamas) Limited | 8/19/2016 | RA30ACHY | 16355 | J350 | $ 6,000 | 200 | Each |
| RBC Royal Bank (Bahamas) Limited | 1/25/2017 | BTWKC2XLBS-RB1RB-HY | 16602 | J2679 | $ 33,300 | 450 | Each |
| RBC Royal Bank (Barbados) Limited | 7/12/2019 | WKC2XBTLBS-RB1BB-HY | 18108 | J64 | $ 4,440 | 60 | Each |
| RBC Royal Bank (Barbados) Limited | 10/16/2015 | no21ACHY | 16032 | J857 | $ 9,500 | 100 | Each |
| RBC Royal Bank (Barbados) Limited | 1/25/2017 | BTWKC2XLBS-RB1RB-HY | 16605 | J2682 | $ 18,500 | 250 | Each |
| RBC Royal Bank (Cayman) Limited | 10/16/2015 | no21ACHY | 16037 | J862 | $ 4,750 | 50 | Each |
| RBC Royal Bank (Cayman) Limited | 1/25/2017 | BTWKC2XLBS-RB1RB-HY | 16606 | J2683 | $ 3,700 | 50 | Each |
| RBC Royal Bank (Trinidad & Tobago) Limited | 10/16/2015 | no21ACHY | 16033 | J858 | $ 47,500 | 500 | Each |
| RBC Royal Bank (Trinidad & Tobago) Limited | 1/25/2017 | BTWKC2XLBS-RB1RB-HY | 16604 | J2681 | $ 11,100 | 150 | Each |
| RBC Royal Bank N.V - Curacao | 10/16/2015 | no21ACHY | 16035 | J860 | $ 14,250 | 150 | Each |
| RBC Royal Bank N.V. - St Maarten | 10/16/2015 | no21ACHY | 16036 | J861 | $ 14,250 | 150 | Each |
| Red Eficiencia de Pagos, S.A.P.I de C.V. | 7/22/2016 | NO21ACTE | 16366 | J417 | $ 110 | 1 | Each |
| Red Eficiencia de Pagos, S.A.P.I de C.V. | 10/31/2017 | ND2LMX-OL1AC-OL | 17077 | J1400 | $ 1,000 | 10 | Each |
| Red Eficiencia de Pagos, S.A.P.I de C.V. | 10/31/2017 | NDWP2LMX-OL1AC-OL | 17077 | J1400 | $ 575 | 5 | Each |
| Relentless Computer Solutions | 7/14/2014 | RA30ACTE | 15635 | J68 | $ 60 | 2 | Each |
| Republic Bank Ltd | 6/25/2015 | ND2LTT-RB1ACTX | 15931 | J3092 | $ 55,000 | 500 | Each |
| Retail In Motion | 8/24/2017 | RA30ACTE | 16973 | J827 | $ 2,600 | 130 | Each |
| Retail In Motion | 9/28/2017 | RA3NUS-RMBK-AA | 17038 | J792 | $ 106,000 | 5,300 | Each |
| Retail In Motion | 10/9/2017 | RA3NUS-RM1BK-AA | cn 17038 | J1032 | $ (10,600) | 5,300 | Each |
| Retail In Motion | 12/30/2017 | RA3NUS-RM1BK-AA | 17194 | J2098 | $ 620,100 | 34,450 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Retail In Motion | 12/30/2017 | RA3NUS-RM1BK-AA | 17194 | J2098 | $ - | 398 | Each |
| Retail In Motion | 4/18/2019 | RA3NUS-RM1BK-AA | 17954 | J3706 | $ 72,000 | 4,000 | Each |
| Retail In Motion | 4/18/2019 | RA3NUS-RM1BK-AA | 17951 | J3708 | $ 7,200 | 400 | Each |
| Retail In Motion | 4/18/2019 | RA3NUS-RM1BK-AA | 17951 | J3708 | $ - | 44 | Each |
| Ropre Enterprises, LLC | 4/15/2016 | WKC2XACTE | 16246 | J2924 | $ 136 | 2 | Each |
| Royal Accessories by Mark Fred LLC | 12/15/2015 | RA3NUS-GE-AC-WN | 16087 | J1310 | $ 25 | 1 | Each |
| Royal Accessories by Mark Fred LLC | 12/15/2015 | WK1.2NUS-AC-WN | 16087 | J1310 | $ 43 | 1 | Each |
| Royal Bank of Canada | 3/4/2016 | no21ACHY | 16158 | J2149 | $ 4,750 | 50 | Each |
| Royal Bank of Canada | 3/4/2016 | no21ACHY | 16159 | J2150 | $ 4,750 | 50 | Each |
| Royal Bank of Canada | 3/4/2016 | no21ACHY | 16160 | J2151 | $ 4,750 | 50 | Each |
| Samy's Camera | 6/8/2016 | WKC2XNUS-AN1AC-AN | 16254 | J3011 | $ 5,200 | 80 | Each |
| Samy's Camera | 3/16/2017 | WKC2XNUS-AN1AC-AN | 16689 | J3259 | $ 816 | 12 | Each |
| Samy's Camera | 7/21/2020 | WKC2XNUS-AN1BB-AN | 18644 | J56 | $ 744 | 12 | Each |
| Seaman Express Corp | 5/10/2016 | WK1.2NUS-AC-WN | 16215 | J2648 | $ 425 | 10 | Each |
| Seaman Express Corp | 5/10/2016 | WK1.2NUS-AC-WN | 16215 | J2648 | $ - | 1 | Each |
| SHI International Corp | 6/19/2015 | RA3NUS-SH1AC-CL | 15928 | J3073 | $ 560 | 20 | Each |
| Sigma Processing Group | 1/13/2017 | ND2NUS-SG1AC-SG | 16588 | J2233 | $ 5,600 | 50 | Each |
| SiteLink | 2/15/2017 | WK2.0ACTE | 16639 | J2797 | $ 225 | 5 | Each |
| SiteLink | 2/15/2017 | WK2.0ACTE | 16639 | J2797 | $ - | 1 | Each |
| SiteLink | 2/15/2017 | WKBT-TE | 16639 | J2797 | $ 55 | 1 | Each |
| SiteLink | 2/15/2017 | WKC2XACTE | 16639 | J2797 | $ 65 | 1 | Each |
| SiteLink | 2/15/2017 | WKC2XBT-TE | 16639 | J2797 | $ 75 | 1 | Each |
| Sky Bank Financial | 3/27/2015 | WK20ACTE | 15846 | J2320 | $ 45 | 1 | Each |
| Sky Bank Financial | 4/21/2017 | WKC2XBT-TE | 16755 | J3696 | $ 234 | 3 | Each |
| Smart Choice Payments | 8/26/2016 | WK1.2NUS-AC-WN | 16365 | J391 | $ 900 | 20 | Each |
| Smart Choice Payments | 11/16/2016 | WK1.2NUS-AC-WN | 16495 | J1387 | $ 1,800 | 40 | Each |
| Smart Choice Payments | 1/13/2017 | ND2NUS-GEAC-WN | 16586 | J2231 | $ 115 | 1 | Each |
| Smart Choice Payments | 1/27/2017 | WK1.2NUS-GEAC-WN | 16600 | J2675 | $ 2,250 | 50 | Each |
| SmartBT S.A. de C.V. | 5/28/2014 | WK20ACTE | 15481 | J2668 | $ - | 3 | Each |
| SmarteCarte | 5/16/2017 | WK1.2NUS-GEAC-WN | 16799 | J3995 | $ 180 | 4 | Each |
| Softmogul | 9/26/2017 | WKC2XACTE | 17027 | J771 | $ 680 | 10 | Each |
| Soluciones Brio SAPI de CV | 6/2/2017 | WKBTLMX-BR1AC-BR | 16858 | J4363 | $ 6,800 | 200 | Each |
| Soluciones Brio SAPI de CV | 6/2/2017 | WKBTLMX-BR1AC-BR | 16858 | J4363 | $ - | 4 | Each |
| Sonder Payments | 1/31/2020 | NDPOS-PRO-AP | 18383 | J1773 | $ 2,490 | 10 | Each |
| Spindle Inc | 1/16/2014 | RA20SPUA001 | 15356 | J1498 | $ 7,500 | 500 | Each |
| Spindle Inc | 2/17/2014 | RA20SPUA001 | 15371 | J1621 | $ 7,500 | 500 | Each |
| Spindle Inc | 3/24/2014 | RA20SPMN001 | 15430 | J2092 | $ 120 | 8 | Each |
| Spindle Inc | 3/24/2014 | RA20SPMS001  Rambler | 15429 | J2100 | $ 75 | 5 | Each |
| Spindle Inc | 3/24/2014 | RA20SPMN001 | 15429 | J2100 | $ 75 | 5 | Each |
| Spindle Inc | 3/24/2014 | RA20SPSI001 | 15429 | J2100 | $ 75 | 5 | Each |
| Spindle Inc | 4/24/2014 | RA20SPMS001  Rambler | 15446 | J2421 | $ 7,500 | 500 | Each |
| SR Pago | 11/13/2013 | WKSRP001 | 15299 | J878 | $ 40,000 | 1,000 | Each |
| SR Pago | 11/13/2013 | WKSRP001 | 15299 | J878 | $ - | 50 | Each |
| SR Pago | 12/9/2013 | WK20SRPBL002 | 15341 | J1635 | $ 2,000 | 50 | Each |
| SR Pago | 12/9/2013 | WK20SRPBL002 | 15341 | J1635 | $ - | 3 | Each |
| SR Pago | 7/18/2014 | WK20SRP002 | 15639 | J145 | $ 40,000 | 1,000 | Each |
| SR Pago | 7/18/2014 | WK20SRP002 | 15639 | J145 | $ - | 50 | Each |
| SR Pago | 12/5/2014 | WK20SRP002 | 15759 | J1282 | $ 80,000 | 2,000 | Each |
| SR Pago | 12/5/2014 | WK20SRP002 | 15759 | J1282 | $ - | 100 | Each |
| SR Pago | 12/30/2014 | WK20SRP002 | 15774 | J1528 | $ 40,000 | 1,000 | Each |
| SR Pago | 12/30/2014 | WK20SRP002 | 15774 | J1528 | $ - | 50 | Each |
| SR Pago | 1/30/2015 | WK20SRP002 | 15801 | J1679 | $ 70,000 | 2,000 | Each |
| SR Pago | 1/30/2015 | WK20SRP002 | 15801 | J1679 | $ - | 100 | Each |
| SR Pago | 6/12/2015 | WK20SRP002 | 15919 | J2917 | $ 35,000 | 1,000 | Each |
| SR Pago | 6/12/2015 | WK20SRP002 | 15920 | J2918 | $ 35,000 | 1,000 | Each |
| SR Pago | 6/25/2015 | WK20SRP002 | 15933 | J3094 | $ 87,500 | 2,500 | Each |
| SR Pago | 9/30/2015 | WK20SRP002 | 16016 | J644 | $ 47,250 | 1,500 | Each |
| SR Pago | 9/30/2015 | WK20SRP002 | 16016 | J644 | $ - | 45 | Each |
| SR Pago | 11/13/2015 | WK20SRP002 | 16058 | J1027 | $ 47,250 | 1,500 | Each |
| SR Pago | 11/13/2015 | WK20SRP002 | 16058 | J1027 | $ - | 45 | Each |
| SR Pago | 1/26/2016 | WK20SRP002 | 16129 | J1775 | $ 110,250 | 3,500 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| SR Pago | 1/26/2016 | WK20SRP002 | 16129 | J1775 | $ - | 105 | Each |
| SR Pago | 6/8/2016 | WK20SRP002 | 16252 | J3028 | $ 94,500 | 3,000 | Each |
| SR Pago | 6/8/2016 | WK20SRP002 | 16252 | J3028 | $ - | 90 | Each |
| SR Pago | 2/21/2017 | WK1.2LMX-SP2SP-SP | 16649 | J2924 | $ 52,000 | 2,000 | Each |
| SRS Computing | 1/29/2019 | WKC2XBT-NUSBL-PP2 | 17809 | J2577 | $ 14,000 | 250 | Each |
| Statewide Merchants | 5/22/2014 | RA30ACTE | 15475 | J2626 | $ 60 | 2 | Each |
| Statewide Merchants | 9/18/2014 | RA30ACMRL | 15681 | J552 | $ 450 | 15 | Each |
| Statewide Merchants | 9/18/2014 | RA30ACTE | 15681 | J552 | $ 150 | 5 | Each |
| Statewide Merchants | 12/11/2014 | RA30ACMRL-CBC | 15764 | J1387 | $ 1,200 | 40 | Each |
| Stratus International Inc | 6/1/2018 | NDWP2-GEAC- TE | 17455 | J5040 | $ - | 1 | Each |
| Stratus International Inc | 6/1/2018 | WKBT-TE | 17455 | J5040 | $ - | 1 | Each |
| Stratus International Inc | 6/1/2018 | NDPOS-ACTE | 17455 | J5040 | $ 660 | 3 | Each |
| Subtech de Mexico SA de CV | 6/30/2017 | WK2.0ACTE | 16874 | J4386 | $ 100 | 5 | Each |
| Sun Country Airlines | 8/28/2018 | RA30ACTE | 17575 | J452 | $ - | 1 | Each |
| Sun Country Airlines | 8/28/2018 | WKC2XACTE | 17575 | J452 | $ 65 | 1 | Each |
| SureGate LLC | 4/1/2015 | RA3NUS-AC-SG2 | 15855 | J2390 | $ 30 | 1 | Each |
| Sweet Hospitality Group | 4/19/2017 | WKBT-TE | 16751 | J3620 | $ 58 | 1 | Each |
| TASQ Technology | 2/26/2014 | RA20EXSPCL001 | 15390 | J1724 | $ 33,980 | 2,000 | Each |
| TASQ Technology | 3/28/2014 | BAM30A | 15427 | J2089 | $ 33,500 | 2,000 | Each |
| TASQ Technology | 4/17/2014 | BAM30A | 15442 | J2400 | $ 25,125 | 1,500 | Each |
| TASQ Technology | 5/23/2014 | BAM30A | 15528 | J2941 | $ 33,500 | 2,000 | Each |
| TASQ Technology | 5/28/2014 | RA20ACAP | 15485 | J2702 | $ 100,000 | 5,000 | Each |
| TASQ Technology | 5/30/2014 | BAM30A | 15489 | J2699 | $ 67,000 | 4,000 | Each |
| TASQ Technology | 6/12/2014 | BAM30A | 15610 | J3424 | $ 83,750 | 5,000 | Each |
| TASQ Technology | 6/19/2014 | RA20ACAP | 15614 | J3524 | $ 41,965 | 3,500 | Each |
| TASQ Technology | 6/26/2014 | RA20ACAP | 15618 | J3551 | $ 59,950 | 5,000 | Each |
| TASQ Technology | 6/26/2014 | BAM30A | 15619 | J3552 | $ 50,250 | 3,000 | Each |
| TASQ Technology | 7/14/2014 | RA20TPAP | 15638 | J107 | $ 23,980 | 2,000 | Each |
| TASQ Technology | 7/18/2014 | RA30TQCL | 15642 | J143 | $ 120 | 10 | Each |
| TASQ Technology | 7/22/2014 | BAMS30TK001 | 15643 | J157 | $ 83,750 | 5,000 | Each |
| TASQ Technology | 8/29/2014 | BAM30A | 15664 | J422 | $ 33,500 | 2,000 | Each |
| TASQ Technology | 8/29/2014 | RA20ACAP | 15665 | J423 | $ 59,950 | 5,000 | Each |
| TASQ Technology | 9/2/2014 | RA20ACAP | cn 15485 | J434 | $ (40,050) | 5,000 | Each |
| TASQ Technology | 9/17/2014 | BAM30A | 15677 | J539 | $ 61,975 | 3,700 | Each |
| TASQ Technology | 9/25/2014 | RA20ACAP | 15684 | J606 | $ 71,940 | 6,000 | Each |
| TASQ Technology | 10/17/2014 | BAM30A | 15709 | J757 | $ 16,750 | 1,000 | Each |
| TASQ Technology | 10/31/2014 | RA20ACAP | 15731 | J938 | $ 59,950 | 5,000 | Each |
| TASQ Technology | 10/31/2014 | RA20ACAP | 15732 | J939 | $ 11,990 | 1,000 | Each |
| TASQ Technology | 11/4/2014 | BAMS30TK001 | 15734 | J1266 | $ 33,500 | 2,000 | Each |
| TASQ Technology | 11/14/2014 | RA20ACAP | 15740 | J1059 | $ 73,139 | 6,100 | Each |
| TASQ Technology | 11/21/2014 | BAM30A | 15744 | J1142 | $ 50,250 | 3,000 | Each |
| TASQ Technology | 12/5/2014 | BAM30A | 15760 | J1283 | $ 50,250 | 3,000 | Each |
| TASQ Technology | 12/19/2014 | RA20TPAP | 15767 | J1450 | $ 35,970 | 3,000 | Each |
| TASQ Technology | 12/31/2014 | RA20ACAP | 15780 | J1556 | $ 23,980 | 2,000 | Each |
| TASQ Technology | 1/20/2015 | RA20ACAP | 15783 | J1639 | $ 65,945 | 5,500 | Each |
| TASQ Technology | 1/20/2015 | BAM30A | 15784 | J1640 | $ 50,250 | 3,000 | Each |
| TASQ Technology | 2/11/2015 | RA20TPAP | 15812 | J1838 | $ 7,194 | 600 | Each |
| TASQ Technology | 2/11/2015 | BAM30A | 15813 | J1839 | $ 50,250 | 3,000 | Each |
| TASQ Technology | 3/13/2015 | RA20ACAP | 15824 | J2151 | $ 62,348 | 5,200 | Each |
| TASQ Technology | 4/10/2015 | RA20ACAP | 15863 | J2536 | $ 23,980 | 2,000 | Each |
| TASQ Technology | 4/30/2015 | RA20ACAP | 15889 | J2636 | $ 47,960 | 4,000 | Each |
| TASQ Technology | 4/30/2015 | BAM30A | 15890 | J2637 | $ 50,250 | 3,000 | Each |
| TASQ Technology | 4/30/2015 | BAM30A | 15891 | J2638 | $ 75,375 | 4,500 | Each |
| TASQ Technology | 5/15/2015 | BAM30A | 15901 | J2805 | $ 75,375 | 4,500 | Each |
| TASQ Technology | 5/26/2015 | RA20ACAP | 15910 | J2824 | $ 83,930 | 7,000 | Each |
| TASQ Technology | 6/25/2015 | RA20ACAP | 15929 | J3090 | $ 77,935 | 6,500 | Each |
| TASQ Technology | 6/25/2015 | BAM30A | 15930 | J3091 | $ 67,000 | 4,000 | Each |
| TASQ Technology | 6/29/2015 | BAM30A | 15936 | J3104 | $ 35,175 | 2,100 | Each |
| TASQ Technology | 6/30/2015 | RA20ACAP | 15935 | J3103 | $ 100,716 | 8,400 | Each |
| TASQ Technology | 7/24/2015 | ra3nus-TQ1AC-SW | 15956 | J47 | $ 2,400 | 100 | Each |
| TASQ Technology | 9/25/2015 | ra3nus-TQ1AC-SW | 16012 | J612 | $ 2,400 | 100 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| TASQ Technology | 2/29/2016 | ra3nus-TQ1AC-SW | 16146 | J2062 | $ 2,400 | 100 | Each |
| TASQ Technology | 6/30/2016 | WKC2XNUS-AN1AC-AN | 16276 | J3267 | $ 6,800 | 100 | Each |
| TASQ Technology | 11/10/2017 | WKC2XNUS-CS1AC-AN | 17118 | J1658 | $ 3,400 | 50 | Each |
| TASQ Technology | 4/12/2019 | NWP2CS1-FD11.88.1-AN | 17944 | J3441 | $ 11,800 | 100 | Each |
| TCB Pay LTD | 6/3/2020 | WKC2XBT-NV-G1P | 18570 | J3583 | $ 4,800 | 80 | Each |
| Tec Electronica SA de CV | 1/10/2014 | WK20TEVI002 | 15346 | J1529 | $ 40,000 | 1,000 | Each |
| Tec Electronica SA de CV | 1/10/2014 | WK20TEVI002 | 15346 | J1529 | $ - | 50 | Each |
| Tec Electronica SA de CV | 1/17/2014 | WK20TEABM001 | 15350 | J1246 | $ 84,000 | 2,100 | Each |
| Tec Electronica SA de CV | 1/17/2014 | WK20TEABM001 | 15350 | J1246 | $ - | 85 | Each |
| Tec Electronica SA de CV | 1/30/2014 | WK20TEIN003 | 15362 | J1515 | $ 80,000 | 2,000 | Each |
| Tec Electronica SA de CV | 2/26/2014 | WK20TEIN003 | 15389 | J1721 | $ 20,000 | 500 | Each |
| Tec Electronica SA de CV | 2/26/2014 | WK20TEIN003 | 15389 | J1721 | $ - | 125 | Each |
| Tec Electronica SA de CV | 5/30/2014 | WK20TEVI002 | 15490 | J3713 | $ 100,000 | 2,500 | Each |
| Tec Electronica SA de CV | 9/29/2014 | WK20TEABM001 | 15687 | J954 | $ 15,200 | 380 | Each |
| Tec Electronica SA de CV | 9/29/2014 | WK20TEABM001 | 15687 | J954 | $ - | 69 | Each |
| Tec Electronica SA de CV | 10/17/2014 | WK20TEVI002 | 15710 | J758 | $ 80,000 | 2,000 | Each |
| Tec Electronica SA de CV | 10/17/2014 | WK20TEVI002 | 15710 | J758 | $ - | 100 | Each |
| Tec Electronica SA de CV | 1/30/2015 | WK20TEVI002 | 15802 | J1862 | $ 144,000 | 4,000 | Each |
| Tec Electronica SA de CV | 1/30/2015 | WK20TEVI002 | 15802 | J1862 | $ - | 200 | Each |
| Tec Electronica SA de CV | 8/31/2015 | WK20TEABM002 | 15987 | J628 | $ 14,400 | 400 | Each |
| Tec Electronica SA de CV | 9/11/2015 | WK20TEVI002 | 16001 | J545 | $ 115,200 | 3,200 | Each |
| Tec Electronica SA de CV | 9/11/2015 | WK20TEVI002 | 16001 | J545 | $ - | 160 | Each |
| Tec Electronica SA de CV | 9/11/2015 | WK20TEIN003 | 16001 | J545 | $ 64,800 | 1,800 | Each |
| Tec Electronica SA de CV | 9/11/2015 | WK20TEIN003 | 16001 | J545 | $ - | 90 | Each |
| Tec Electronica SA de CV | 1/8/2016 | WK20TEVI002 | 16105 | J1548 | $ 72,000 | 2,000 | Each |
| Tec Electronica SA de CV | 1/8/2016 | WK20TEVI002 | 16105 | J1548 | $ - | 100 | Each |
| Tec Electronica SA de CV | 3/31/2016 | WK20TEVI002 | 16188 | J2448 | $ 257,936 | 7,520 | Each |
| Tec Electronica SA de CV | 3/31/2016 | WK20TEIN003 | 16187 | J2599 | $ 34,300 | 1,000 | Each |
| Tec Electronica SA de CV | 3/31/2016 | WK20TEIN003 | 16187 | J2599 | $ - | 50 | Each |
| Tec Electronica SA de CV | 4/29/2016 | WK20TEVI002 | 16208 | J2633 | $ 153,664 | 4,480 | Each |
| Tec Electronica SA de CV | 4/29/2016 | WK20TEVI002 | 16208 | J2633 | $ - | 600 | Each |
| Tec Electronica SA de CV | 6/23/2016 | RA30ACTE | 16263 | J3184 | $ 140 | 5 | Each |
| Tec Electronica SA de CV | 6/23/2016 | WK20ACTE | 16263 | J3184 | $ 360 | 10 | Each |
| Tec Electronica SA de CV | 10/27/2016 | WK20TEIN003 | 16458 | J1380 | $ 36,000 | 1,000 | Each |
| Tec Electronica SA de CV | 10/27/2016 | WK20TEIN003 | 16458 | J1380 | $ - | 50 | Each |
| Tec Electronica SA de CV | 7/12/2017 | WK20TEABM002 | 16907 | J67 | $ 5,280 | 165 | Each |
| Tec Electronica SA de CV | 7/21/2017 | WK1.2LMX-TE1xx-IN | 16919 | J103 | $ 2,720 | 85 | Each |
| Tec Electronica SA de CV | 9/28/2017 | WK1.2LMX-TE1xx-IN | 17033 | J787 | $ 9,760 | 305 | Each |
| Tec Electronica SA de CV | 10/31/2017 | WK20TEIN003 | 17083 | J1419 | $ 46,500 | 1,500 | Each |
| Tec Electronica SA de CV | 11/7/2017 | WKBTLMX-XX-MT1 | 17092 | J2837 | $ 1,600 | 50 | Each |
| Tec Electronica SA de CV | 3/16/2018 | WK20TEABM002 | 17310 | J3350 | $ 60,000 | 2,000 | Each |
| Tec Electronica SA de CV | 5/31/2018 | WK20TEVI002 | 17430 | J4892 | $ 150,000 | 5,000 | Each |
| Tec Electronica SA de CV | 10/15/2019 | NDWP2LMX-OL1AC-OL | 18230 | J701 | $ 2,640 | 30 | Each |
| Tec Electronica SA de CV | 12/17/2019 | NDWP2LMX-OL1AC-OL | 18336 | J1339 | $ 2,640 | 30 | Each |
| Tempus Technologies, Inc. | 1/13/2014 | RA20ACTMP | 15349 | J1181 | $ 675 | 25 | Each |
| Tempus Technologies, Inc. | 5/28/2014 | RA20ACTMP | 15486 | J2689 | $ 2,295 | 85 | Each |
| Tempus Technologies, Inc. | 5/28/2014 | RA20ACTMP | 15487 | J2692 | $ 1,350 | 50 | Each |
| Tempus Technologies, Inc. | 6/16/2014 | NO21ACTK | 15615 | J3507 | $ 100 | 1 | Each |
| Tempus Technologies, Inc. | 10/10/2014 | RA20ACTMP | 15700 | J731 | $ 675 | 25 | Each |
| Tempus Technologies, Inc. | 10/10/2014 | RA20ACTMP | 15701 | J732 | $ 594 | 22 | Each |
| Tempus Technologies, Inc. | 10/10/2014 | RA20ACTMP | 15702 | J733 | $ 1,215 | 45 | Each |
| Tempus Technologies, Inc. | 10/24/2014 | RA20ACTMP | 15722 | J821 | $ 540 | 20 | Each |
| Tempus Technologies, Inc. | 10/24/2014 | RA20ACTE | 15723 | J822 | $ 480 | 16 | Each |
| Tempus Technologies, Inc. | 12/3/2014 | RA20ACTMP | 15758 | J1280 | $ 405 | 15 | Each |
| Tempus Technologies, Inc. | 12/3/2014 | RA30ACTMP | 15758 | J1280 | $ 54 | 2 | Each |
| Tempus Technologies, Inc. | 12/30/2014 | RA30ACTMP | 15775 | J1529 | $ 1,350 | 50 | Each |
| Tempus Technologies, Inc. | 2/13/2015 | RA30ACTMP | 15817 | J1845 | $ 945 | 35 | Each |
| Tempus Technologies, Inc. | 3/11/2015 | RA30ACTMP | 15822 | J2129 | $ 810 | 30 | Each |
| Tempus Technologies, Inc. | 3/18/2015 | RA30ACTMP | 15839 | J2261 | $ 810 | 30 | Each |
| Tempus Technologies, Inc. | 3/19/2015 | RA30ACTMP | 15836 | J2258 | $ 540 | 20 | Each |
| Tempus Technologies, Inc. | 4/30/2015 | RA30ACTMP | 15895 | J2642 | $ 675 | 25 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Tempus Technologies, Inc. | 4/30/2015 | RA30ACTMP | 15895 | J2642 | $ - | 3 | Each |
| Tempus Technologies, Inc. | 1/22/2016 | RA30ACTMP | 16120 | J1766 | $ 540 | 20 | Each |
| Tempus Technologies, Inc. | 1/29/2016 | RA30ACTMP | 16133 | J1803 | $ 594 | 22 | Each |
| Tempus Technologies, Inc. | 8/19/2016 | RA30ACTMP | 16356 | J353 | $ 540 | 20 | Each |
| Tempus Technologies, Inc. | 8/19/2016 | RA30ACTMP | 16357 | J354 | $ 540 | 20 | Each |
| Tempus Technologies, Inc. | 8/19/2016 | RA30ACTMP | 16358 | J355 | $ 1,080 | 40 | Each |
| Tempus Technologies, Inc. | 12/16/2016 | RA30ACTMP | 16538 | J1877 | $ 1,350 | 50 | Each |
| Tempus Technologies, Inc. | 12/22/2016 | RA30ACTMP | 16548 | J1996 | $ 1,350 | 50 | Each |
| Tempus Technologies, Inc. | 6/29/2017 | RA30ACTMP | 16865 | J4372 | $ 1,350 | 50 | Each |
| Tempus Technologies, Inc. | 12/6/2017 | RA30ACTMP | 17146 | J1741 | $ 675 | 25 | Each |
| Tempus Technologies, Inc. | 12/6/2017 | RA30ACTMP | 17147 | J1745 | $ 675 | 25 | Each |
| Tempus Technologies, Inc. | 4/11/2018 | RA30ACTMP | 17344 | J3559 | $ 1,350 | 50 | Each |
| Tempus Technologies, Inc. | 9/13/2018 | RA30ACTMP | 17609 | J597 | $ 1,350 | 50 | Each |
| Terminal Virtual Soluciones Moviles S.A. de C.v. | 12/14/2016 | WKBT-TV1AC-TV | 16534 | J1871 | $ 738 | 25 | Each |
| Terminal Virtual Soluciones Moviles S.A. de C.v. | 5/8/2017 | WKBT-TV1AC-TV | 16794 | J3953 | $ 3,540 | 120 | Each |
| Terminal Virtual Soluciones Moviles S.A. de C.v. | 12/12/2017 | WKBT-TV1AC-TV | 17175 | J1824 | $ 44,025 | 1,500 | Each |
| TEZ | 2/17/2017 | WKC2XACTE | 16644 | J2820 | $ 65 | 1 | Each |
| TEZ | 2/17/2017 | WKC2XACTE | 16644 | J2820 | $ - | 1 | Each |
| TEZ | 2/17/2017 | WKC2XBT-TE | 16644 | J2820 | $ 75 | 1 | Each |
| TEZ | 2/17/2017 | WKC2XBT-TE | 16644 | J2820 | $ - | 1 | Each |
| The Phoenix Group | 7/14/2014 | RA20TPGAP | 15634 | J543 | $ 2,500 | 100 | Each |
| The Phoenix Group | 8/15/2014 | RA20TPGAP | 15660 | J545 | $ 2,500 | 100 | Each |
| The Phoenix Group | 9/17/2014 | RA20TFPN001 | 15679 | J541 | $ 15,400 | 1,000 | Each |
| The Phoenix Group | 11/28/2014 | RA3NUS-TF1PN-CL | 15749 | J1215 | $ 61,523 | 3,995 | Each |
| The Phoenix Group | 11/28/2014 | RA3NUS-TF1PN-CL | 15749 | J1215 | $ 77 | 5 | Each |
| The Phoenix Group | 12/15/2014 | RA3NUS-TF1PN-CL | 15766 | J1445 | $ 30,800 | 2,000 | Each |
| The Phoenix Group | 4/30/2015 | RA30ACCL | 15894 | J2641 | $ 5,000 | 200 | Each |
| The Phoenix Group | 6/2/2015 | RA3NUS-TF1PN-CL | 15915 | J2887 | $ 30,800 | 2,000 | Each |
| The Phoenix Group | 6/19/2015 | RA3NUS-PG1AC-AP | 15927 | J3072 | $ 500 | 20 | Each |
| The Phoenix Group | 6/25/2015 | RA3NUS-TF1PN-CL | 15932 | J3093 | $ 30,800 | 2,000 | Each |
| The Phoenix Group | 7/10/2015 | RA3NUS-PG1AC-CL | 15941 | J10 | $ 3,750 | 150 | Each |
| The Phoenix Group | 8/13/2015 | RA3NUS-PG1AC-AP | 15964 | J105 | $ 250 | 10 | Each |
| The Phoenix Group | 8/17/2015 | RA3NUS-PG1AC-AP | 15972 | J166 | $ 1,625 | 65 | Each |
| The Phoenix Group | 10/9/2015 | Wk1.2NUS-PG1AC-AP | 16028 | J790 | $ 20,500 | 500 | Each |
| The Phoenix Group | 11/20/2015 | RA3NUS-PG1AC-AP | 16063 | J1109 | $ 7,500 | 300 | Each |
| The Phoenix Group | 11/27/2015 | RA3NUS-TF1PNTF | 16067 | J1120 | $ 30,800 | 2,000 | Each |
| The Phoenix Group | 12/11/2015 | RA3NUS-PG1AC-AP | 16081 | J1304 | $ 5,000 | 200 | Each |
| The Phoenix Group | 4/26/2016 | RA3NUS-PG1AC-CL | 16197 | J2514 | $ 2,500 | 100 | Each |
| The Phoenix Group | 4/29/2016 | RA3NUS-TF1PN-CL | 16192 | J2591 | $ 15,400 | 1,000 | Each |
| The Phoenix Group | 6/28/2016 | RA3NUS-PG1AC-CL | 16268 | J3250 | $ 50,000 | 2,000 | Each |
| The Phoenix Group | 6/30/2016 | RA3NUS-PG1AC-CL | 16270 | J3261 | $ 2,500 | 100 | Each |
| The Phoenix Group | 8/5/2016 | Wk1.2NUS-PG1AC-AP | 16333 | J168 | $ 8,200 | 200 | Each |
| The Phoenix Group | 10/19/2016 | Wk1.2NUS-PG1AC-AP | 16441 | J986 | $ 779 | 19 | Each |
| The Phoenix Group | 10/19/2016 | Wk1.2NUS-PG1AC-AP | 16440 | J988 | $ 164 | 4 | Each |
| The Phoenix Group | 10/19/2016 | WKC2XNUS-AC-PP | 16439 | J1026 | $ 112,500 | 1,800 | Each |
| The Phoenix Group | 10/21/2016 | Wk1.2NUS-PG1AC-AP | 16448 | J1001 | $ 8,036 | 196 | Each |
| The Phoenix Group | 10/31/2016 | WKC2XNUS-AC-PP | 16460 | J1217 | $ 12,500 | 200 | Each |
| The Phoenix Group | 11/11/2016 | RA3NUS-PG1AC-CL | 16487 | J1371 | $ 2,450 | 98 | Each |
| The Phoenix Group | 11/17/2016 | Wk1.2NUS-PG1AC-AP | 16496 | J1388 | $ 6,150 | 150 | Each |
| The Phoenix Group | 12/22/2016 | RA3NUS-PG1AC-CL | 16549 | J1997 | $ 2,500 | 100 | Each |
| The Phoenix Group | 12/22/2016 | RA3NUS-PG1AC-CL | 16550 | J1998 | $ 10,000 | 400 | Each |
| The Phoenix Group | 1/26/2017 | Wk1.2NUS-PG1AC-AP | 16599 | J2673 | $ 6,150 | 150 | Each |
| The Phoenix Group | 4/3/2017 | Wk1.2NUS-PG1AC-AP | 16737 | J3600 | $ 4,100 | 100 | Each |
| The Phoenix Group | 4/13/2017 | Wk1.2NUS-PG1AC-AP | 16741 | J3608 | $ 2,050 | 50 | Each |
| The Phoenix Group | 4/13/2017 | RA3NUS-PG1AC-CL | 16743 | J3610 | $ 25,000 | 1,000 | Each |
| The Phoenix Group | 4/13/2017 | Wk1.2NUS-PG1AC-AP | 16745 | J3612 | $ 4,100 | 100 | Each |
| The Phoenix Group | 4/19/2017 | Wk1.2NUS-GEAC-WN | 16752 | J3646 | $ 5,330 | 130 | Each |
| The Phoenix Group | 4/27/2017 | RA3NUS-PG1AC-CL | 16768 | J3758 | $ 25,000 | 1,000 | Each |
| The Phoenix Group | 5/19/2017 | WKC2XNUS-AC-PP | 16804 | J4005 | $ 9,375 | 150 | Each |
| The Phoenix Group | 6/6/2017 | Wk1.2NUS-GEAC-WN | 16817 | J4064 | $ 4,100 | 100 | Each |
| The Phoenix Group | 6/9/2017 | Wk1.2NUS-PG1AC-AP | 16846 | J4165 | $ 4,100 | 100 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| The Phoenix Group | 6/23/2017 | Wk1.2NUS-PG1AC-AP | 16857 | J4355 | $ 4,100 | 100 | Each |
| The Phoenix Group | 6/27/2017 | WKC2XNUS-AC-PP | 16861 | J4368 | $ 21,875 | 350 | Each |
| The Phoenix Group | 6/27/2017 | WKC2XNUS-AC-PP | 16861 | J4368 | $ - | 15 | Each |
| The Phoenix Group | 6/27/2017 | WKC2XNUS-AC-BR | 16862 | J4369 | $ 25,000 | 400 | Each |
| The Phoenix Group | 7/20/2017 | NDWP2NUS-CD1xx-PG | 16915 | J80 | $ 4,860 | 36 | Each |
| The Phoenix Group | 7/25/2017 | WKBTNUS-AP1xx-AP | 16923 | J109 | $ 53 | 1 | Each |
| The Phoenix Group | 8/9/2017 | WK1.2NUS-PS1AC-AP | 16958 | J357 | $ 2,460 | 60 | Each |
| The Phoenix Group | 9/13/2017 | RA3NUS-PG1AC-CL | 17014 | J729 | $ 25,000 | 1,000 | Each |
| The Phoenix Group | 9/15/2017 | WKC2XBTNUS-PG1-PP | 17019 | J741 | $ 7,100 | 100 | Each |
| The Phoenix Group | 9/15/2017 | NDWP2-GEAC- TE | 17020 | J742 | $ 270 | 2 | Each |
| The Phoenix Group | 9/28/2017 | WK1.2NUS-PS1AC-AP | 17034 | J788 | $ 1,640 | 40 | Each |
| The Phoenix Group | 9/28/2017 | Wk1.2NUS-PG1AC-AP | 17035 | J789 | $ 12,300 | 300 | Each |
| The Phoenix Group | 9/28/2017 | Wk1.2NUS-PG1AC-AP | 17039 | J794 | $ 8,200 | 200 | Each |
| The Phoenix Group | 10/16/2017 | WKC2XBTNUS-PG1-PP | cn 17019 | J868 | $ (1,500) | 100 | Each |
| The Phoenix Group | 11/2/2017 | NDWP2-NUSPG1-PGTest | 17091 | J1580 | $ 945 | 7 | Each |
| The Phoenix Group | 11/7/2017 | WKBTNUS-PGBB-AP | 17093 | J1585 | $ 1,313 | 25 | Each |
| The Phoenix Group | 11/22/2017 | Wk1.2NUS-PG1AC-AP | 17265 | J2869 | $ 20,500 | 500 | Each |
| The Phoenix Group | 12/22/2017 | WKC2XBTNUS-PG1-PP | 17181 | J2012 | $ 50,400 | 900 | Each |
| The Phoenix Group | 1/31/2018 | WKC2XNUS-AC-WN | 17234 | J2501 | $ 590 | 10 | Each |
| The Phoenix Group | 2/19/2018 | WKC2XBT-TE | 17272 | J2978 | $ 64 | 1 | Each |
| The Phoenix Group | 3/9/2018 | wkc2xBT-DIST | 17302 | J3334 | $ 9,600 | 150 | Each |
| The Phoenix Group | 3/15/2018 | WKBT-NUS-GEAC-WN | 17307 | J3438 | $ 8,800 | 200 | Each |
| The Phoenix Group | 3/20/2018 | WKBTNUS-AP1xx-AP | 17315 | J3397 | $ 1,050 | 20 | Each |
| The Phoenix Group | 3/20/2018 | WKC2XBTNUS-AN1AC-AN | 17316 | J3398 | $ 640 | 10 | Each |
| The Phoenix Group | 4/11/2018 | WKC2XNUS-AC-PP | 17349 | J3566 | $ 9,440 | 160 | Each |
| The Phoenix Group | 5/10/2018 | WKC2XNUS-AC-PP | 17404 | J4555 | $ 1,180 | 20 | Each |
| The Phoenix Group | 5/22/2018 | WKC2XNUS-AC-PP | 17418 | J4801 | $ 15,930 | 270 | Each |
| The Phoenix Group | 6/21/2018 | WKC2XBTNUS-PG1-PP | 17464 | J5214 | $ 2,800 | 50 | Each |
| The Phoenix Group | 7/5/2018 | Wk1.2NUS-PG1AC-AP | 17507 | J52 | $ 4,100 | 100 | Each |
| The Phoenix Group | 7/5/2018 | Wk1.2NUS-PG1AC-AP | 17508 | J53 | $ 4,100 | 100 | Each |
| The Phoenix Group | 8/1/2018 | wkbtnus-pp1x-ap | 17526 | J191 | $ 2,640 | 60 | Each |
| The Phoenix Group | 8/10/2018 | WKC2XBTNUS-PG1-PP | 17559 | J286 | $ 25,200 | 450 | Each |
| The Phoenix Group | 8/10/2018 | WKC2XNUS-AC-PP | 17559 | J286 | $ 14,750 | 250 | Each |
| The Phoenix Group | 8/10/2018 | WKC2XBTNUS-PG1-PP | 17558 | J288 | $ 16,800 | 300 | Each |
| The Phoenix Group | 8/22/2018 | WKC2XBT- TPG KEK | 17567 | J430 | $ 1,280 | 20 | Each |
| The Phoenix Group | 8/22/2018 | WKC2X- TPGKEK | 17567 | J430 | $ 1,180 | 20 | Each |
| The Phoenix Group | 8/22/2018 | WKBTNUS-PG1-PP | 17568 | J431 | $ 4,400 | 100 | Each |
| The Phoenix Group | 8/29/2018 | WK2NUS-PG1-PP | 17577 | J455 | $ 4,400 | 100 | Each |
| The Phoenix Group | 10/1/2018 | WKBTNUS-PG-G1P | 17626 | J853 | $ 6,600 | 150 | Each |
| The Phoenix Group | 10/10/2018 | NDWP2NUS-PG1K-AC | 17650 | J909 | $ 1,350 | 10 | Each |
| The Phoenix Group | 10/31/2018 | WKBTNUS-PGBB-AP | 17670 | J1430 | $ 2,640 | 60 | Each |
| The Phoenix Group | 11/8/2018 | NDWP2NUS-PG1K-G1P | 17695 | J1433 | $ 2,875 | 25 | Each |
| The Phoenix Group | 11/29/2018 | NDWP2NUS-PG1K-EPN | 17713 | J1532 | $ 115 | 1 | Each |
| The Phoenix Group | 12/5/2018 | WKBTNUS-AP1xx-AP | 17718 | J1587 | $ 2,200 | 50 | Each |
| The Phoenix Group | 12/21/2018 | NDWP2NUS-PG1K-G1P | 17755 | J1901 | $ 2,300 | 20 | Each |
| The Phoenix Group | 12/27/2018 | NDWP2+-NUS-TPG | 17759 | J1996 | $ 165 | 1 | Each |
| The Phoenix Group | 1/10/2019 | WKBTNUS-PGBB-AP | 17794 | J2309 | $ 1,760 | 40 | Each |
| The Phoenix Group | 1/14/2019 | NDWP2NUS-PG1K-G1P | 17796 | J2329 | $ 2,875 | 25 | Each |
| The Phoenix Group | 1/14/2019 | WKC2XBTNUS-PG1-PP | 17797 | J2438 | $ 11,200 | 200 | Each |
| The Phoenix Group | 1/14/2019 | WKC2XBT- TPG KEK | 17798 | J2511 | $ 3,200 | 50 | Each |
| The Phoenix Group | 1/15/2019 | WKBTNUS-PGBB-AP | 17799 | J2342 | $ 1,760 | 40 | Each |
| The Phoenix Group | 1/22/2019 | WKBTNUS-PGBB-AP | 17804 | J2506 | $ 800 | 20 | Each |
| The Phoenix Group | 1/29/2019 | NWP2+NUS-PG1K-EPN | 17810 | J2568 | $ 745 | 5 | Each |
| The Phoenix Group | 1/29/2019 | NDWP2NUS-PG1K-EPN | 17811 | J2569 | $ 940 | 10 | Each |
| The Phoenix Group | 2/1/2019 | WKBTGEAC-WN | 17816 | J2632 | $ 200 | 5 | Each |
| The Phoenix Group | 2/1/2019 | WKC2XBTGEAC-WN | 17816 | J2632 | $ 120 | 2 | Each |
| The Phoenix Group | 2/1/2019 | WKBTNCA-PV1xx-G1P | 17817 | J2633 | $ 8,000 | 200 | Each |
| The Phoenix Group | 2/4/2019 | WKBTNUS-PG-G1P | 17820 | J2641 | $ 520 | 13 | Each |
| The Phoenix Group | 2/11/2019 | NDWP2NUS-PG1K-G1P | 17848 | J2697 | $ 5,750 | 50 | Each |
| The Phoenix Group | 2/18/2019 | WKBTGEAC-WN | 17850 | J2714 | $ 1,400 | 35 | Each |
| The Phoenix Group | 2/18/2019 | WKC2XBTGEAC-WN | 17850 | J2714 | $ 300 | 5 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| The Phoenix Group | 2/19/2019 | WK8TNUS-PGBB-AP | 17851 revised | J2805 | $ 2,400 | 60 | Each |
| The Phoenix Group | 2/19/2019 | WKC2XBTNUS-PG1-PP | 17851 revised | J2805 | $ 44,800 | 800 | Each |
| The Phoenix Group | 2/20/2019 | NDWP2NUS-PG1K-EPN | 17852 | J2801 | $ 1,786 | 19 | Each |
| The Phoenix Group | 2/20/2019 | NDPOS-ACTE | 17857 | J2847 | $ 2,590 | 10 | Each |
| The Phoenix Group | 3/1/2019 | WK8TNUS-PGBB-AP | 17861 | J2859 | $ 1,900 | 50 | Each |
| The Phoenix Group | 3/1/2019 | WK8TNUS-PG1-PP | 17862 | J2860 | $ 1,900 | 50 | Each |
| The Phoenix Group | 3/4/2019 | NWP2-PG1K-WPTE | 17863 | J2864 | $ 860 | 10 | Each |
| The Phoenix Group | 3/4/2019 | NWP2+-PG1K-WPTE | 17863 | J2864 | $ 1,320 | 10 | Each |
| The Phoenix Group | 3/7/2019 | WK8TNUS-PGBB-AP | 17889 | J2917 | $ 2,000 | 50 | Each |
| The Phoenix Group | 3/7/2019 | WKBTGEAC-WN | 17890 | J2920 | $ 1,600 | 40 | Each |
| The Phoenix Group | 3/14/2019 | NDPOS-PP | 17895 | J3025 | $ 25,900 | 100 | Each |
| The Phoenix Group | 3/14/2019 | WKC2XBTGEAC-WN | 17896 | J3028 | $ 360 | 6 | Each |
| The Phoenix Group | 3/14/2019 | WK2NUSGEAC-WN | 17897 | J3029 | $ 172 | 4 | Each |
| The Phoenix Group | 3/14/2019 | NWP2+NUS-PG1K-EPN | 17898 | J3030 | $ 2,980 | 20 | Each |
| The Phoenix Group | 3/14/2019 | NDWP2NUS-PG1K-EPN | 17898 | J3030 | $ 1,880 | 20 | Each |
| The Phoenix Group | 3/18/2019 | WKBTGEAC-WN | 17901 | J3144 | $ 800 | 20 | Each |
| The Phoenix Group | 3/19/2019 | WK8TNUS-PG1-PP | 17903 | J3146 | $ 5,600 | 140 | Each |
| The Phoenix Group | 3/25/2019 | NDPOS-PP | 17909 | J3216 | $ 25,900 | 100 | Each |
| The Phoenix Group | 4/2/2019 | WKC2XBTGEAC-WN | 17914 | J3324 | $ 600 | 10 | Each |
| The Phoenix Group | 4/2/2019 | WKC2XBTGEAC-WN | 17913 | J3343 | $ 600 | 10 | Each |
| The Phoenix Group | 4/3/2019 | WK8TNUS-PGBB-AP | 17915 | J3322 | $ 2,000 | 50 | Each |
| The Phoenix Group | 4/5/2019 | WK8TNUS-PGBB-AP | 17918 | J3327 | $ 4,000 | 100 | Each |
| The Phoenix Group | 4/10/2019 | WKBTGEAC-WN | 17941 | J3416 | $ 1,000 | 25 | Each |
| The Phoenix Group | 4/15/2019 | NDPOS-PP | 17945 | J3487 | $ 75,110 | 290 | Each |
| The Phoenix Group | 4/15/2019 | WKC2XNUS-AN1BB-AN | 17947 | J3489 | $ 1,160 | 20 | Each |
| The Phoenix Group | 4/15/2019 | WKC2XNUSGEAC-WN | 17946 | J3491 | $ 232 | 4 | Each |
| The Phoenix Group | 4/24/2019 | WK8TNUS-PG-G1P | 17960 | J3753 | $ 1,200 | 30 | Each |
| The Phoenix Group | 4/24/2019 | NDWP2NUS-PG1K-VS | 17961 | J3754 | $ 1,880 | 20 | Each |
| The Phoenix Group | 4/25/2019 | WKBTGEAC-WN | 17964 | J3757 | $ 3,000 | 75 | Each |
| The Phoenix Group | 4/30/2019 | WKC2XBTGEAC-WN | 17969 | J3772 | $ 1,200 | 20 | Each |
| The Phoenix Group | 5/8/2019 | WKC2XBTGEAC-WN | 17994 | J3814 | $ 2,400 | 40 | Each |
| The Phoenix Group | 5/8/2019 | WKC2XBTNUS-AN1BB-AN | 17995 | J3815 | $ 1,200 | 20 | Each |
| The Phoenix Group | 5/14/2019 | wkc2xBT-DIST | 17999 | J3872 | $ 1,200 | 20 | Each |
| The Phoenix Group | 5/23/2019 | NWP2+NUS-PG1K-EPN | 18010 | J3906 | $ 2,235 | 15 | Each |
| The Phoenix Group | 5/31/2019 | WKBTGEAC-WN | 18014 | J3958 | $ 4,000 | 100 | Each |
| The Phoenix Group | 6/5/2019 | WKBTGEAC-WN | 18018 | J3962 | $ 2,000 | 50 | Each |
| The Phoenix Group | 6/5/2019 | wkc2xBT-DIST | 18019 | J3965 | $ 3,000 | 50 | Each |
| The Phoenix Group | 6/5/2019 | wkc2xBT-DIST | 18020 | J3966 | $ 1,200 | 20 | Each |
| The Phoenix Group | 6/5/2019 | WK2NUS-PG1BB-AP | 18021 | J3967 | $ 1,200 | 30 | Each |
| The Phoenix Group | 6/5/2019 | WK8TNUS-PGBB-AP | 18021 | J3967 | $ 1,200 | 30 | Each |
| The Phoenix Group | 6/6/2019 | WK2NUS-PG1BB-AP | 18039 | J3986 | $ 1,200 | 30 | Each |
| The Phoenix Group | 6/10/2019 | WKC2XBTNUS-PG1-PP | 18043 | J4046 | $ 6,000 | 100 | Each |
| The Phoenix Group | 6/11/2019 | WK8TNUS-PGBB-AP | 18044 | J4174 | $ 2,000 | 50 | Each |
| The Phoenix Group | 6/12/2019 | WK2NUS-PG1BB-AP | 18047 | J4170 | $ 2,800 | 70 | Each |
| The Phoenix Group | 6/13/2019 | NDWP2-PG1AC-VS | 18048 | J4171 | $ 1,410 | 15 | Each |
| The Phoenix Group | 6/14/2019 | wkc2xBT-DIST | 18052 | J4178 | $ 2,400 | 40 | Each |
| The Phoenix Group | 6/14/2019 | WK8TNUS-PGBB-AP | 18051 | J4180 | $ 4,800 | 120 | Each |
| The Phoenix Group | 6/19/2019 | WKC2XBTNUS-PG1-PP | 18054 | J4247 | $ 6,900 | 115 | Each |
| The Phoenix Group | 6/19/2019 | WK8TNUS-PG-G1P | 18055 | J4248 | $ 2,000 | 50 | Each |
| The Phoenix Group | 6/19/2019 | WK8TNUS-PG1-PP | 18056 | J4249 | $ 4,000 | 100 | Each |
| The Phoenix Group | 6/20/2019 | WKC2XBTNUS-PG1-PP | 18060 | J4262 | $ 9,600 | 160 | Each |
| The Phoenix Group | 6/21/2019 | WKC2XBTNUS-PG1-PP | 18064 | J4266 | $ 3,300 | 55 | Each |
| The Phoenix Group | 6/24/2019 | WK8TNUS-PG-G1P | 18065 | J4302 | $ 600 | 15 | Each |
| The Phoenix Group | 6/26/2019 | WKC2XBTNUS-PG1-PP | 18067 | J4306 | $ 3,600 | 60 | Each |
| The Phoenix Group | 6/26/2019 | WK8TNUS-PG1-PP | 18068 | J4307 | $ 4,000 | 100 | Each |
| The Phoenix Group | 6/26/2019 | WKC2XBTNUS-PG1-PP | 18068 | J4307 | $ 4,500 | 75 | Each |
| The Phoenix Group | 7/2/2019 | NWP2+NUS-PG1K-EPN | 18080 | J2 | $ 2,235 | 15 | Each |
| The Phoenix Group | 7/10/2019 | WKC2XBTGEAC-WN | 18103 | J28 | $ 5,400 | 90 | Each |
| The Phoenix Group | 7/23/2019 | WK8TNCA-PV1xx-G1P | 18115 | J101 | $ 2,400 | 60 | Each |
| The Phoenix Group | 8/1/2019 | wkc2xBT-DIST | 18120 | J169 | $ 600 | 10 | Each |
| The Phoenix Group | 8/5/2019 | WKC2XBTNUS-PG1-PP | 18138 | J199 | $ 15,000 | 250 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| The Phoenix Group | 8/20/2019 | WKBTNUS-PG-G1P | 18148 | J256 | $ 1,200 | 30 | Each |
| The Phoenix Group | 8/22/2019 | WKC2XBTNUS-PG-G1P | 18149 | J257 | $ 900 | 15 | Each |
| The Phoenix Group | 8/22/2019 | wkc2xBT-DIST | 18151 | J259 | $ 2,400 | 40 | Each |
| The Phoenix Group | 8/27/2019 | WKBT-NUS-GEAC-WN | 18153 | J300 | $ 1,600 | 40 | Each |
| The Phoenix Group | 9/6/2019 | WKC2XNUS-AC-PP | 18180 | J340 | $ 1,180 | 20 | Each |
| The Phoenix Group | 9/6/2019 | WKBTGEAC-WN | 18179 | J342 | $ 800 | 20 | Each |
| The Phoenix Group | 9/6/2019 | WKBTNUS-PGBB-AP | 18178 | J344 | $ 2,400 | 60 | Each |
| The Phoenix Group | 9/24/2019 | WKBTNUS-PG1-PP | 18193 | J518 | $ 4,400 | 110 | Each |
| The Phoenix Group | 9/24/2019 | WKC2XBTNUS-PG1-PP | 18193 | J518 | $ 7,800 | 130 | Each |
| The Phoenix Group | 10/9/2019 | WKBTNUS-PG-G1P | 18220 | J689 | $ 4,000 | 100 | Each |
| The Phoenix Group | 10/9/2019 | WKBTNUSGEAC-WN | 18221 | J690 | $ 4,000 | 100 | Each |
| The Phoenix Group | 10/9/2019 | WKC2XNUS-AC-PP | 18222 | J711 | $ 1,180 | 20 | Each |
| The Phoenix Group | 10/21/2019 | WKC2XBTGEAC-WN | 18235 | J708 | $ 2,400 | 40 | Each |
| The Phoenix Group | 10/28/2019 | WKC2XBTGEAC-WN | 18239 | J744 | $ 2,400 | 40 | Each |
| The Phoenix Group | 10/28/2019 | WKC2XNUS-AC-PP | 18238 | J750 | $ 1,770 | 30 | Each |
| The Phoenix Group | 10/28/2019 | WKC2X | 18240 | J752 | $ 590 | 10 | Each |
| The Phoenix Group | 10/28/2019 | wkc2xBT-DIST | 18240 | J752 | $ 1,200 | 20 | Each |
| The Phoenix Group | 11/18/2019 | NDWP2NUS-PG1K-EPN | 18286 | J1166 | $ 5,170 | 55 | Each |
| The Phoenix Group | 11/18/2019 | WKBTNUS-PG1-PP | 18287 | J1167 | $ 8,000 | 200 | Each |
| The Phoenix Group | 11/18/2019 | wkc2xBT-DIST | 18288 | J1168 | $ 2,400 | 40 | Each |
| The Phoenix Group | 11/18/2019 | WKC2XBTNUS-PG1-PP | 18289 | J1169 | $ 12,000 | 200 | Each |
| The Phoenix Group | 11/25/2019 | WKBTNUS-AP1xx-AP | 18294 | J1199 | $ 8,000 | 200 | Each |
| The Phoenix Group | 12/4/2019 | WKC2XBTNUS-PG-G1P | 18326 | J1237 | $ 3,000 | 50 | Each |
| The Phoenix Group | 12/16/2019 | WKBTNUS-PG-G1P | 18335 | J1334 | $ 6,000 | 150 | Each |
| The Phoenix Group | 12/16/2019 | WKBT-NUS-GEAC-WN | 18335 | J1334 | $ 8,000 | 200 | Each |
| The Phoenix Group | 12/16/2019 | WKC2XBTNUS-PG1-PP | 18335 | J1334 | $ 24,000 | 400 | Each |
| The Phoenix Group | 12/23/2019 | NDWP2NUS-PG1K-EPN | 18339 | J1369 | $ 2,820 | 30 | Each |
| The Phoenix Group | 1/7/2020 | WKC2XBTGEAC-WN | 18371 | J1478 | $ 4,800 | 80 | Each |
| The Phoenix Group | 1/21/2020 | WKC2XBTGEAC-WN | 18375 | J1624 | $ 1,800 | 30 | Each |
| The Phoenix Group | 1/21/2020 | NDWP2NUS-PG1K-VS | 18376 | J1625 | $ 940 | 10 | Each |
| The Phoenix Group | 1/27/2020 | WK2NUS-PG1-PP | 18378 | J1675 | $ 400 | 10 | Each |
| The Phoenix Group | 2/10/2020 | WKC2XBTGEAC-WN | 18411 | J2146 | $ 6,000 | 100 | Each |
| The Phoenix Group | 2/18/2020 | WKBTNUS-PGBB-AP | 18415 | J2184 | $ 4,000 | 100 | Each |
| The Phoenix Group | 2/18/2020 | WKC2XBTNUS-PG1-PP | 18415 | J2184 | $ 9,000 | 150 | Each |
| The Phoenix Group | 2/26/2020 | WKC2XBTNUS-PG1-PP | 18424 | J2218 | $ 9,000 | 150 | Each |
| The Phoenix Group | 2/26/2020 | WKC2XNUS-AC-PP | 18423 | J2220 | $ 3,480 | 60 | Each |
| The Phoenix Group | 3/10/2020 | NDWP2NUS-PG1K-EPN | 18454 | J2285 | $ 2,820 | 30 | Each |
| The Phoenix Group | 3/10/2020 | WK2NUS-PG1-PP | 18455 | J2286 | $ 1,200 | 30 | Each |
| The Phoenix Group | 3/18/2020 | WKC2XBTGEAC-WN | 18463 | J2314 | $ 6,000 | 100 | Each |
| The Phoenix Group | 3/18/2020 | WKBTNUS-PG1-PP | 18464 | J2315 | $ 2,000 | 50 | Each |
| The Phoenix Group | 3/20/2020 | WKC2XBTGEAC-WN | 18467 | J2318 | $ 6,000 | 100 | Each |
| The Phoenix Group | 3/27/2020 | WKC2XBTGEAC-WN | 18473 | J2324 | $ 6,000 | 100 | Each |
| The Phoenix Group | 3/27/2020 | WKBTNUS-PGBB-AP | 18474 | J2325 | $ 4,000 | 100 | Each |
| The Phoenix Group | 4/1/2020 | wkc2xBT-DIST | 18480 | J2334 | $ 3,000 | 50 | Each |
| The Phoenix Group | 4/1/2020 | WKBTNCA-PV1xx-G1P | 18481 | J2337 | $ 1,200 | 30 | Each |
| The Phoenix Group | 4/1/2020 | WKC2XBTNUS-PG-G1P | 18481 | J2337 | $ 1,500 | 25 | Each |
| The Phoenix Group | 4/1/2020 | NDWP2NUS-PG1K-EPN | 18482 | J2338 | $ 4,700 | 50 | Each |
| The Phoenix Group | 4/1/2020 | WKBTNUS-PG-G1P | 18482 | J2338 | $ 800 | 20 | Each |
| The Phoenix Group | 4/1/2020 | WKC2XBTNUS-PG-G1P | 18482 | J2338 | $ 1,200 | 20 | Each |
| The Phoenix Group | 4/1/2020 | WKBTNUS-PG1-PP | 18483 | J2339 | $ 6,000 | 150 | Each |
| The Phoenix Group | 4/1/2020 | WKC2XBTNUS-PG1-PP | 18483 | J2339 | $ 6,000 | 100 | Each |
| The Phoenix Group | 4/9/2020 | NDWP2NUS-PG1K-EPN | 18508 | J2578 | $ 2,350 | 25 | Each |
| The Phoenix Group | 4/9/2020 | WKBTNUS-PG1-PP | 18508 | J2578 | $ 5,052 | 120 | Each |
| The Phoenix Group | 4/9/2020 | WKC2XBTNUS-PG1-PP | 18508 | J2578 | $ 18,000 | 300 | Each |
| The Phoenix Group | 5/1/2020 | WKBTNUS-PG1-PP | 18521 | J3088 | $ 4,800 | 120 | Each |
| The Phoenix Group | 5/1/2020 | WKC2XBTNUS-PG1-PP | 18521 | J3088 | $ 18,000 | 300 | Each |
| The Phoenix Group | 5/1/2020 | WKBTNUS-PG-G1P | 18520 | J3090 | $ 1,200 | 30 | Each |
| The Phoenix Group | 5/1/2020 | WKC2XBTNUS-PG-G1P | 18520 | J3090 | $ 1,500 | 25 | Each |
| The Phoenix Group | 5/1/2020 | WKC2XBTNUS-PG1-PP | 18522 | J3091 | $ 18,000 | 300 | Each |
| The Phoenix Group | 5/1/2020 | wkc2xBT-DIST | 18523 | J3092 | $ 1,200 | 20 | Each |
| The Phoenix Group | 5/1/2020 | NDWP2NUS-PG1K-EPN | 18524 | J3093 | $ 2,350 | 25 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|----------|------|----------|--------|-----|--------:|---------:|------|
| The Phoenix Group | 5/1/2020 | wkc2xBT-DIST | 18524 | J3093 | $ 3,000 | 50 | Each |
| The Phoenix Group | 5/1/2020 | WKBTNUS-PGBB-AP | 18525 | J3094 | $ 8,000 | 200 | Each |
| The Phoenix Group | 5/5/2020 | WKC2XBTGEAC-WN | 18548 | J3117 | $ 6,000 | 100 | Each |
| The Phoenix Group | 5/14/2020 | NWP2+NUS-PG1K-EPN | 18553 | J3211 | $ 1,500 | 10 | Each |
| The Phoenix Group | 5/19/2020 | NdWP2 PLUS-TE | 18558 | J3262 | $ 750 | 5 | Each |
| The Phoenix Group | 6/1/2020 | WKC2XNUS-AC-PP | 18565 | J3577 | $ 3,480 | 60 | Each |
| The Phoenix Group | 6/1/2020 | WKC2XBTGEAC-WN | 18568 | J3581 | $ 6,000 | 100 | Each |
| The Phoenix Group | 6/10/2020 | WKC2XBTGEAC-WN | 18593 | J3672 | $ 6,000 | 100 | Each |
| The Phoenix Group | 6/10/2020 | WKC2XNUS-AC-PP | 18594 | J3673 | $ 3,480 | 60 | Each |
| The Phoenix Group | 6/30/2020 | WKBTNUS-PG-G1P | 18604 | J3878 | $ 4,000 | 100 | Each |
| The Phoenix Group | 9/3/2020 | WKC2XBTNUS-AN1BB-AN | 18698 | J296 | $ 1,200 | 20 | Each |
| The Phoenix Group | 9/16/2020 | NDWP2+-NUS-TPG | 18724 | J334 | $ 1,500 | 10 | Each |
| Thirteen Inc DBA CardWare Inc | 3/11/2015 | WK20ACTE | 15821 | J2127 | $ - | 1 | Each |
| Thirteen Inc DBA CardWare Inc | 3/11/2015 | RA30ACTE | 15821 | J2127 | $ - | 1 | Each |
| Three Sixty One Payments Group LLC | 4/18/2017 | NDWP2-GEAC- TE | 16749 | J3617 | $ 250 | 2 | Each |
| Three Sixty One Payments Group LLC | 4/25/2017 | NDWP2-GEAC- TE | 16758 | J3726 | $ 125 | 1 | Each |
| Thrive Payments | 3/5/2018 | WKBTNUS-AP1xx-AP | 17281 | J3193 | $ 275 | 5 | Each |
| Thrive Payments | 5/11/2018 | WKBTNUS-AP1xx-AP | 17406 | J4582 | $ 550 | 10 | Each |
| Thrive Payments | 5/24/2018 | WKBTNUS-AP1xx-AP | 17422 | J4829 | $ 275 | 5 | Each |
| Thrive Payments | 7/6/2018 | WKBTNUS-AP1xx-AP | 17480 | J3 | $ 550 | 10 | Each |
| Thrive Payments | 8/23/2018 | WKBTNUS-AP1xx-AP | 17571 | J439 | $ 440 | 8 | Each |
| Thrive Payments | 11/28/2018 | WKBTNUS-AP1xx-AP | 17711 | J1530 | $ 275 | 5 | Each |
| Thrive Payments | 6/21/2019 | WKBTNUS-AP1xx-AP | 18059 | J4261 | $ 260 | 5 | Each |
| Thrive Payments | 8/23/2019 | WKBTNUS-AP1xx-AP | 18150 | J258 | $ 260 | 5 | Each |
| Thrive Payments | 11/6/2019 | WKBTNUS-AP1xx-AP | 18257 | J938 | $ 275 | 5 | Each |
| Thrive Payments | 12/6/2019 | WKBTNUS-AP1xx-AP | 18327 | J1307 | $ 275 | 5 | Each |
| Thrive Payments | 2/3/2020 | WKBTNUS-AP1xx-AP | 18386 | J2083 | $ 275 | 5 | Each |
| Thrive Payments | 5/14/2020 | WKBTNUS-AP1xx-AP | 18554 | J3212 | $ 275 | 5 | Each |
| Thrive Payments | 5/14/2020 | WKBTNUS-AP1xx-AP | 18555 | J3213 | $ 550 | 10 | Each |
| Thrive Payments | 5/14/2020 | Wk1.2NUS-BB-AP | 18555 | J3213 | $ 1,250 | 25 | Each |
| Titanium Payments | 1/23/2018 | WKC2XBT-TE | 17228 | J5786 | $ 64 | 1 | Each |
| Titanium Payments | 1/23/2018 | WKBT-TE | 17228 | J5786 | $ 46 | 1 | Each |
| Titanium Payments | 5/24/2018 | WKBTNUSGEAC-WN | 17423 | J4830 | $ 3,450 | 75 | Each |
| Titanium Payments | 5/24/2018 | NDWP2-NUS-AC-GW | 17423 | J4830 | $ 2,300 | 20 | Each |
| Titanium Payments | 6/6/2018 | WKC2XBTNUS-AC-WN | 17450 | J4914 | $ 192 | 3 | Each |
| Titanium Payments | 6/7/2018 | WKC2XBTNUS-AC-WN | 17453 | J4926 | $ 128 | 2 | Each |
| Titanium Payments | 6/7/2018 | WK2NUSGEAC-WN | 17453 | J4926 | $ 92 | 2 | Each |
| Titanium Payments | 6/20/2018 | WKC2XBTNUS-AC-WN | 17465 | J5215 | $ 128 | 2 | Each |
| Titanium Payments | 6/22/2018 | WKC2XBTNUS-AC-WN | 17471 | J5223 | $ 448 | 7 | Each |
| Titanium Payments | 7/26/2018 | WKBTNUSGEAC-WN | 17521 | J1154 | $ 690 | 15 | Each |
| Titanium Payments | 7/26/2018 | WK2NUSGEAC-WN | 17521 | J1154 | $ 46 | 1 | Each |
| Titanium Payments | 8/20/2018 | WKC2XBTNUS-AC-WN | 17564 | J1199 | $ 192 | 3 | Each |
| Titanium Payments | 8/20/2018 | WK2NUSGEAC-WN | 17564 | J1199 | $ 460 | 10 | Each |
| Titanium Payments | 8/23/2018 | WKBTNUSGEAC-WN | 17572 | J1203 | $ 644 | 14 | Each |
| Titanium Payments | 9/4/2018 | WKC2XBTNUS-AC-WN | 17583 | J613 | $ 320 | 5 | Each |
| Titanium Payments | 9/4/2018 | WKBTNUSGEAC-WN | 17583 | J613 | $ 1,610 | 35 | Each |
| Titanium Payments | 9/21/2018 | WKC2XBTNUS-AC-WN | 17616 | J1240 | $ 640 | 10 | Each |
| Titanium Payments | 10/23/2018 | WKBTNUSGEAC-WN | 17665 | J1383 | $ 1,840 | 40 | Each |
| Titanium Payments | 10/26/2018 | NDWP2-GEAC- TE | 17697 | J2021 | $ 460 | 4 | Each |
| Titanium Payments | 2/8/2019 | WKBTNUSGEAC-WN | 17846 | J2829 | $ 1,150 | 25 | Each |
| Titanium Payments | 3/18/2019 | WK2NUSGEAC-WN | 17900 | J3152 | $ 138 | 3 | Each |
| Titanium Payments | 5/7/2019 | WKBTGEAC-WN | 17992 | J3800 | $ 1,760 | 40 | Each |
| Titanium Payments | 6/7/2019 | WKBTNUSGEAC-WN | 18042 | J4024 | $ 1,100 | 25 | Each |
| Titanium Payments | 6/7/2019 | WKC2XBTGEAC-WN | 18042 | J4024 | $ 620 | 10 | Each |
| Titanium Payments | 8/6/2019 | WKBTGEAC-WN | 18139 | J226 | $ 1,380 | 30 | Each |
| Titanium Payments | 10/17/2019 | WKBTNUSGEAC-WN | 18233 | J706 | $ 1,380 | 30 | Each |
| Titanium Payments | 2/5/2020 | WKC2XBTGEAC-WN | 18388 | J2162 | $ 640 | 10 | Each |
| Titanium Payments | 2/5/2020 | WKBTGEAC-WN | 18388 | J2162 | $ 1,380 | 30 | Each |
| Titanium Payments | 3/18/2020 | WKBTGEAC-WN | 18465 | J2501 | $ 1,380 | 30 | Each |
| Titanium Payments | 7/14/2020 | WKC2XBTGEAC-WN | 18631 | J28 | $ 640 | 10 | Each |
| Titanium Payments | 7/14/2020 | WKBTGEAC-WN | 18631 | J28 | $ 1,380 | 30 | Each |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| Titanium Payments | 8/11/2020 | NDWP2-NUS-AC-GW | 18683 | J237 | $ 230 | 2 | Each |
| Titanium Payments | 8/20/2020 | WKBTGEAC-WN | 18687 | J262 | $ 1,380 | 30 | Each |
| Toast Inc | 9/4/2018 | WK2.0ACTE | 17584 | J553 | $ 135 | 3 | Each |
| Toast Inc | 9/4/2018 | WKC2XACTE | 17584 | J553 | $ 325 | 5 | Each |
| Toast Inc | 9/4/2018 | WKC2XBT-TE | 17584 | J553 | $ 75 | 1 | Each |
| Toast Inc | 9/25/2018 | WKC2XBT-TE | 17617 | J699 | $ 375 | 5 | Each |
| Toast Inc | 9/25/2018 | WKBT-TE | 17617 | J699 | $ 220 | 4 | Each |
| Toast Inc | 10/12/2018 | WKBT-TE | 17652 | J916 | $ 165 | 3 | Each |
| Toast Inc | 10/12/2018 | WKC2XBT-TE | 17652 | J916 | $ 225 | 3 | Each |
| ToCharge, LLC | 11/21/2014 | RA2NUS-TC1BKAP | 15746 | J1144 | $ 2,600 | 100 | Each |
| Touchpoint | 2/8/2016 | WKC2XACTE | 16162 | J2189 | $ 260 | 4 | Each |
| Touchpoint | 3/23/2016 | WK20ACTE | 16173 | J2292 | $ 225 | 5 | Each |
| Touchpoint | 3/30/2016 | WKC2XNUS-AC-WN | 16174 | J2304 | $ 900 | 20 | Each |
| Touchpoint | 4/26/2016 | WKC2XNUS-AC-WN | 16198 | J3047 | $ 1,350 | 30 | Each |
| Touchpoint | 6/30/2016 | WKC2XNUS-AC-WN | 16278 | J3274 | $ 4,500 | 100 | Each |
| Touchpoint | 6/30/2016 | WKC2XNUS-AC-WN | 16278 | J3274 | $ - | 20 | Each |
| Towertech Americas S.A.S. | 2/12/2014 | NO2.0ACTE | 15376 | J1686 | $ - | 5 | Each |
| Transaction Data USA | 2/28/2014 | RA20ACTE | 15395 | J1805 | $ 450 | 15 | Each |
| Transaction Data USA | 2/28/2014 | NO2.0ACTE | 15395 | J1805 | $ 500 | 5 | Each |
| Transaction Data USA | 5/15/2015 | RA3NUS-AC-SG2 | 15906 | J2810 | $ 500 | 25 | Each |
| Transaction Media Networks Inc. | 3/19/2014 | WK20ACNFC | 15418 | J1915 | $ 600 | 10 | Each |
| Transax Monde Inc | 9/17/2014 | NO21ACTE | 15676 | J556 | $ 625 | 5 | Each |
| Transax Monde Inc | 4/28/2015 | NO21ACTE | 15885 | J2604 | $ 1,875 | 15 | Each |
| TransCard Systems | 8/1/2018 | WK20NUSLDAC-WN | 17529 | J196 | $ 135 | 3 | Each |
| TransCard Systems | 5/28/2020 | WKC2XBTGEAC-WN | 18562 | J3523 | $ 260 | 4 | Each |
| TransCard Systems | 9/4/2020 | WKC2XBTNUS-AC-WN | 18719 | J322 | $ 455 | 7 | Each |
| TransFirst | 1/13/2014 | RA20ACCL | 15348 | J1180 | $ 154 | 10 | Each |
| TransFirst | 3/19/2014 | RA20ACCL | 15417 | J1914 | $ 231 | 15 | Each |
| TransFirst | 2/6/2015 | RA30ACTE | 15808 | J1829 | $ 308 | 20 | Each |
| TransFirst | 9/11/2015 | RA3NUS-TF1AC-TF | 15993 | J477 | $ 231 | 15 | Each |
| TSYS | 11/8/2016 | RA30ACTE | 16478 | J1348 | $ 308 | 20 | Each |
| Tygr Enterprises LLC | 7/2/2018 | WKC2XBT-TE | 17478 | J1 | $ 65 | 1 | Each |
| Tygr Enterprises LLC | 7/2/2018 | NDPOS-ACTE | 17478 | J1 | $ 310 | 1 | Each |
| Tygr Enterprises LLC | 10/17/2018 | WKC2XBTNUS-AC-WN | 17657 | J1099 | $ 260 | 4 | Each |
| Tygr Enterprises LLC | 10/17/2018 | WKC2XBTNUS-AC-WN | 17658 | J1100 | $ 65 | 1 | Each |
| Ultra Radio Dispatch Service Inc | 1/5/2016 | WK1.2NUS-AC-WN | 16096 | J1533 | $ 850 | 20 | Each |
| Vagaro Inc | 12/28/2018 | WKC2XBT-NUSVG-PP2 | 17762 | J2108 | $ 590,000 | 10,000 | Each |
| Vagaro Inc | 12/28/2018 | WKC2XBT-NUSVG-PP2 | 17762 | J2108 | $ - | 200 | Each |
| Vagaro Inc | 10/22/2019 | WKC2XBT-NUSVG-PP2 | 18234 | J707 | $ 295,000 | 5,000 | Each |
| Vagaro Inc | 10/22/2019 | WKC2XBT-NUSVG-PP2 | 18234 | J707 | $ - | 100 | Each |
| Vagaro Inc | 12/9/2019 | WKC2XBT-NUSVG-PP2 | 18328 | J1308 | $ 295,000 | 5,000 | Each |
| Vagaro Inc | 12/9/2019 | WKC2XBT-NUSVG-PP2 | 18328 | J1308 | $ - | 100 | Each |
| Vagaro Inc | 7/21/2020 | WKC2XBT-NUSBBVG-PP2 | 18641 | J53 | $ 35,400 | 600 | Each |
| Vagaro Inc | 7/21/2020 | WKC2XBT-NUSBBVG-PP2 | 18641 | J53 | $ - | 10 | Each |
| Vagaro Inc | 8/28/2020 | WKC2XBT-NUSBBVG-PP2 | 18691 | J260 | $ 31,860 | 540 | Each |
| Vagaro Inc | 9/4/2020 | WKC2XBT-NUSBBVG-PP2 | 18720 | J323 | $ 33,040 | 560 | Each |
| Vagaro Inc | 9/4/2020 | WKC2XBT-NUSBBVG-PP2 | 18720 | J323 | $ - | 22 | Each |
| Vapergy USA LLC | 1/27/2015 | RA30ACTE | 15794 | J1663 | $ 60 | 2 | Each |
| Vapergy USA LLC | 1/27/2015 | RA30ACTE | 15795 | J1666 | $ 60 | 2 | Each |
| Vapergy USA LLC | 1/27/2015 | RA30ACTE | 15796 | J1667 | $ 60 | 2 | Each |
| Vapergy USA LLC | 1/27/2015 | RA30ACTE | 15797 | J1668 | $ 60 | 2 | Each |
| Villasoft S.A de C.V. | 9/30/2016 | WK20ACTE | 16412 | J775 | $ 36 | 2 | Each |
| Villasoft S.A de C.V. | 9/30/2016 | NO21ACTE | 16412 | J775 | $ 50 | 1 | Each |
| Villasoft S.A de C.V. | 11/8/2016 | WKBT-TE | 16479 | J1349 | $ 36 | 2 | Each |
| Visanet Dominicana | 9/17/2014 | WK20ACVN001 | 15678 | J540 | $ 33,750 | 750 | Each |
| Visanet Dominicana | 2/6/2015 | WK1.2LDR-VD1CT-VD | 15809 | J1830 | $ 63,000 | 1,500 | Each |
| Visanet Dominicana | 8/25/2017 | WK1.2LDR-VD1BK-VD | 16976 | J545 | $ 44,000 | 1,000 | Each |
| vSecure Processing | 1/15/2016 | wk1.2NUS-VS1AC-VS | 16117 | J1623 | $ 4,500 | 100 | Each |
| vSecure Processing | 1/22/2016 | ND2NUS-VS1AC-VS | 16128 | J1774 | $ 10,000 | 100 | Each |
| vSecure Processing | 8/5/2016 | wk1.2NUS-VS1AC-VS | 16334 | J169 | $ 11,250 | 250 | Each |
| vSecure Processing | 10/3/2016 | NDWP2-NUS-AC-GW | 16411 | J774 | $ 135 | 1 | Each |

| Customer | Date | Item No. | Source | JE# | Revenue | Quantity | Unit |
|---|---|---|---|---|---|---|---|
| vSecure Processing | 12/29/2016 | ND2NUS-VS1AC-VS | 16561 | J2136 | $ 5,000 | 50 | Each |
| Western Register Inc | 8/27/2015 | WK20ACTE | 15978 | J393 | $ 90 | 2 | Each |
| WestJet | 11/28/2016 | WKC2XACTE | 16499 | J1414 | $ 2,080 | 32 | Each |
| WestJet | 3/24/2017 | WKC2X | 16699 | J3426 | $ 15,000 | 200 | Each |
| WestJet | 8/28/2017 | WKC2XNCA-WJ1AC-WJ | 16978 | J3643 | $ 310,253 | 3,824 | Each |
| WestJet | 12/13/2017 | WKC2XNCA-WJ1AC-WJ | 17180 | J2011 | $ 32,500 | 500 | Each |
| WestJet | 1/30/2018 | WKC2XNCA-WJ1AC-WJ | 17229 | J5197 | $ 24,040 | 300 | Each |
| WestJet | 2/6/2018 | WKC2XNCA-WJ1AC-WJ | 17239 | J4030 | $ 24,434 | 300 | Each |
| WestJet | 3/28/2018 | WKC2XNCA-WJ1AC-WJ | 17326 | J4032 | $ 125,795 | 1,500 | Each |
| WestJet | 5/3/2018 | WKC2XNCA-WJ1AC-WJ | 17384 | J5156 | $ 41,802 | 500 | Each |
| WestJet | 6/29/2018 | WKC2XNCA-WJ1AC-WJ | 17474 | J5560 | $ 42,796 | 500 | Each |
| WestJet | 6/29/2018 | WKC2XNCA-WJ1AC-WJ | 17475 | J5563 | $ 128,388 | 1,500 | Each |
| WestJet | 2/7/2019 | WKC2XNCA-WJ1AC-WJ | 17842 | J3111 | $ 25,906 | 300 | Each |
| WestJet | 2/22/2019 | WKC2XNCA-WJ1AC-WJ | 17854 | J3113 | $ 20,550 | 240 | Each |
| WestJet | 2/27/2019 | WKC2XNCA-WJ1AC-WJ | 17858 | J3115 | $ 46,139 | 540 | Each |
| WestJet | 3/6/2019 | WKC2XNCA-WJ1AC-WJ | 17885 | J3120 | $ 36,637 | 420 | Each |
| WestJet | 1/29/2020 | WKC2XNCA-WJ1AC-WJ | 18381 | J2698 | $ 85,774 | 1,000 | Each |
| WestJet | 8/6/2020 | NDWP2NCA-ACGD-WJ | 18573 | J156 | $ 562,500 | 4,500 | Each |
| World Pay | 7/16/2018 | WKC2XACTE | 17505 | J46 | $ 540 | 10 | Each |
| WorldPay | 5/8/2014 | RA30WPQA | 15424 | J2565 | $ 675 | 30 | Each |
| WorldPay | 5/8/2014 | RA30WPPR | 15424 | J2565 | $ 1,575 | 70 | Each |
| WorldPay | 3/1/2016 | WKC2XACTE | 16149 | J2087 | $ 136 | 2 | Each |
| WorldPay | 3/1/2016 | NO21ACTE | 16149 | J2087 | $ 200 | 2 | Each |
| WorldPay | 3/1/2016 | WKC2XACTE | 16150 | J2088 | $ 136 | 2 | Each |
| WorldPay | 3/1/2016 | NO21ACTE | 16150 | J2088 | $ 200 | 2 | Each |
| ZC Comunicaciones s de RL de CV | 3/30/2018 | WKBTLMX-XX-MT1 | 17324 | J3480 | $ 3,400 | 100 | Each |
| ZC Comunicaciones s de RL de CV | 8/24/2018 | WKBTLMX-XX-MT1 | 17570 | J438 | $ 6,490 | 220 | Each |
| ZC Comunicaciones s de RL de CV | 10/30/2018 | WKBTLMX-XX-MT1 | 17667 | J1373 | $ 2,950 | 100 | Each |
| ZC Comunicaciones s de RL de CV | 12/10/2018 | WKBTLMX-XX-MT1 | 17743 | J1723 | $ 2,950 | 100 | Each |
| ZC Comunicaciones s de RL de CV | 12/10/2018 | WKBTLMX-XX-MT1 | 17744 | J1724 | $ 1,328 | 45 | Each |
| ZC Comunicaciones s de RL de CV | 2/22/2019 | WKBTLMX-XX-MT1 | 17855 | J2826 | $ 3,540 | 120 | Each |
| ZC Comunicaciones s de RL de CV | 4/5/2019 | WKBTLMX-XX-MT1 | 17919 | J3328 | $ 3,098 | 105 | Each |
| ZipPark Inc | 10/15/2019 | WKC2XBT-ZP-MS | 18231 | J702 | $ 240 | 4 | Each |
| ZipPark Inc | 3/4/2020 | WKC2XBT-ZP-MS | 18428 | J2228 | $ 1,080 | 18 | Each |
| ZipPark Inc | 6/23/2020 | WKC2XBT-ZP-MS | 18600 | J3861 | $ 60 | 1 | Each |
| ZipPark Inc | 6/23/2020 | WKC2XBT-ZP-MS | 18601 | J3862 | $ 60 | 1 | Each |
| ZipPark Inc | 7/21/2020 | WKC2XBT-ZP-MS | 18642 | J54 | $ 180 | 3 | Each |
| Zones Inc | 4/30/2014 | NO2.0ACTE | 15461 | J2449 | $ 6,875 | 55 | Each |
| Zones Inc | 4/30/2014 | WK20ACTE | 15461 | J2449 | $ 2,475 | 55 | Each |

*Notes and sources:*

AnywhereCommerce, Customer Sales Detail Report 07-01-2013 to 09-17-2020, c. 9/2020 (AC_1264260.xlsx, at tab 'Sheet1').

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-7**

BBPOS Sales and Gross Profit by Customer

| Fiscal Year | Month | Source | Customer | Region | Invoice Amt | PO Cost (USD) | Gross Profit | Profit Margin |
|---|---|---|---|---|---|---|---|---|
| 2016 | 10 | | AEVI INTERNATIONAL GMBH | | $ 600.00 | $ 238.00 | $ 362.00 | 60% |
| 2016 | 10 | | ANYWHERE COMMERCE INC | | $ 190,607.00 | $ 106,886.68 | $ 83,720.32 | 44% |
| 2016 | 10 | | CardConnect | | $ 87,500.00 | $ 30,966.00 | $ 56,534.00 | 65% |
| 2016 | 10 | | Ecardamerica SAC | | $ 1,500.00 | $ 906.47 | $ 593.53 | 40% |
| 2016 | 10 | | GOSWIFF INTERNATIONAL PTE LTD. | | $ 2,600.00 | $ - | $ 2,600.00 | 100% |
| 2016 | 10 | | Milesbreed Technologies Ltd. | | $ 1,000.00 | $ 283.27 | $ 716.73 | 72% |
| 2016 | 10 | | MSWIPE TECHNOLOGIES PVT. LTD. | | $ 738,450.00 | $ 604,642.86 | $ 133,807.14 | 18% |
| 2016 | 10 | [A] | OCTO3  LIMITED | | $ 720.00 | $ 294.65 | $ 425.35 | 59% |
| 2016 | 10 | | Paypal Inc. | | $ 1,470.00 | $ 826.00 | $ 644.00 | 44% |
| 2016 | 10 | | PT Cashlez Worldwide Indonesia | | $ 5,900.00 | $ 1,416.37 | $ 4,483.64 | 76% |
| 2016 | 10 | | REVOLUTION EVENT GMBH | | $ 1,005.00 | $ 278.94 | $ 726.06 | 72% |
| 2016 | 10 | | ROAM DATA INC | | $ 409,361.90 | $ 256,219.20 | $ 153,142.70 | 37% |
| 2016 | 10 | | STICKY TICKETS AUSTRALIA PTY LTD | | $ 188.00 | $ 93.22 | $ 94.78 | 50% |
| 2016 | 10 | | SureSwipe | | $ 1,950.00 | $ 849.82 | $ 1,100.18 | 56% |
| 2016 | 10 | | Thumbzup Innovations Ltd | | $ 1,114.00 | $ 278.94 | $ 835.06 | 75% |
| 2016 | 10 | | Vickwood Hong Kong Industrial (Hong Kong) Limited | | $ 800.00 | $ 476.00 | $ 324.00 | 41% |
| 2016 | 11 | | ANYWHERE COMMERCE INC | | $ 92,550.00 | $ 31,253.57 | $ 61,296.43 | 66% |
| 2016 | 11 | | CardFlight | | $ 155,000.00 | $ 58,292.50 | $ 96,707.50 | 62% |
| 2016 | 11 | | CRICHTON CONSULTING | | $ 160.00 | $ 35.46 | $ 124.54 | 78% |
| 2016 | 11 | | DATACENTRIC PTE LTD | | $ 800.00 | $ 236.14 | $ 563.86 | 70% |
| 2016 | 11 | | Eats365 Solutions Limited | | $ 245.00 | $ 159.94 | $ 85.06 | 35% |
| 2016 | 11 | | ETISALAT NIGERIA | | $ 110,000.00 | $ 73,311.48 | $ 36,688.52 | 33% |
| 2016 | 11 | | EVO PAYMENTS | | $ 336.00 | $ 142.26 | $ 193.74 | 58% |
| 2016 | 11 | | GOSWIFF INTERNATIONAL PTE LTD. | | $ 42,480.00 | $ 22,296.51 | $ 20,183.49 | 48% |
| 2016 | 11 | [B] | LimePC Multimedia Technologies Co., Ltd | | $ - | $ 94.14 | $ (94.14) | 0% |
| 2016 | 11 | | MGM | | $ 350.00 | $ 145.48 | $ 204.52 | 58% |
| 2016 | 11 | | Mobiversa SDN BHD | | $ 360.00 | $ 147.37 | $ 212.63 | 59% |
| 2016 | 11 | | MSWIPE TECHNOLOGIES PVT. LTD. | | $ 124,360.00 | $ 74,243.27 | $ 50,116.73 | 40% |
| 2016 | 11 | | PM Advisors Sdn Bhd | | $ 858.00 | $ 438.48 | $ 419.52 | 49% |
| 2016 | 11 | | PT Anabatic Technologies Tbk | | $ 68.00 | $ - | $ 68.00 | 100% |
| 2016 | 11 | | ROAM DATA INC | | $ 695,495.00 | $ 446,253.29 | $ 249,241.70 | 36% |
| 2016 | 11 | | Tradelink E-Biz Secure Solutions Ltd | | $ 490.00 | $ 397.74 | $ 92.26 | 19% |
| 2016 | 11 | | Transaction Technologies Pte Ltd | | $ 560.00 | $ 258.75 | $ 301.25 | 54% |
| 2016 | 11 | | Vickwood Hong Kong Industrial (Hong Kong) Limited | | $ 350.00 | $ 119.00 | $ 231.00 | 66% |
| 2016 | 12 | | AEVI INTERNATIONAL GMBH | | $ 3,000.00 | $ 1,190.00 | $ 1,810.00 | 60% |
| 2016 | 12 | | ANYWHERE COMMERCE INC | | $ 257,018.50 | $ 139,747.15 | $ 117,271.35 | 46% |
| 2016 | 12 | | CardConnect | | $ 87,500.00 | $ 30,966.00 | $ 56,534.00 | 65% |
| 2016 | 12 | | CardFlight | | $ 310,000.00 | $ 116,585.00 | $ 193,415.00 | 62% |
| 2016 | 12 | | Conectapp SA de CV | | $ 2,040.00 | $ 768.00 | $ 1,272.00 | 62% |
| 2016 | 12 | | ETISALAT | | $ 2,820.00 | $ 348.13 | $ 2,471.87 | 88% |
| 2016 | 12 | | EVO PAYMENTS | | $ 84,000.00 | $ 36,277.22 | $ 47,722.78 | 57% |
| 2016 | 12 | [C] | G53 Limited | | $ 48,360.00 | $ 22,841.79 | $ 25,518.21 | 53% |
| 2016 | 12 | | MSWIPE TECHNOLOGIES PTE LTD | | $ 69,000.00 | $ 35,393.80 | $ 33,606.20 | 49% |
| 2016 | 12 | | MSWIPE TECHNOLOGIES PVT. LTD. | | $ 216,900.00 | $ 167,100.00 | $ 49,800.00 | 23% |
| 2016 | 12 | | PayClip S de RL de CV | | $ 207,735.00 | $ 128,929.01 | $ 78,805.99 | 38% |
| 2016 | 12 | | PAYFUN CO. LTD. | | $ 52,000.00 | $ 24,594.50 | $ 27,405.50 | 53% |
| 2016 | 12 | | Paypal Inc. | | $ - | $ 1,664.00 | $ (1,664.00) | -100% |

| Fiscal Year | Month | Source | Customer | Region | Invoice Amt | PO Cost (USD) | Gross Profit | Profit Margin |
|---|---|---|---|---|---|---|---|---|
| 2016 | 12 | | ROAM DATA INC | | $ 149,666.70 | $ 123,834.90 | $ 25,831.80 | 17% |
| 2016 | 12 | | VERITASPAY PHILIPPINES INC | | $ 204.00 | $ 73.14 | $ 130.86 | 64% |
| 2016 | 12 | | Yaad Payments Ltd | | $ 616.00 | $ 159.61 | $ 456.39 | 74% |
| 2017 | 5 | | ANYWHERE COMMERCE INC | NA | $ 47,005.00 | $ 29,242.32 | $ 17,762.68 | 38% |
| 2017 | 5 | | Cayan | NA | $ 231,350.00 | $ 107,225.51 | $ 124,124.49 | 54% |
| 2017 | 5 | | Cellulant Nigeria Limited | EMEA | $ 155.00 | $ 64.00 | $ 91.00 | 59% |
| 2017 | 5 | | Dish Out LLC | NA | $ 1,180.00 | $ 419.57 | $ 760.43 | 64% |
| 2017 | 5 | | First Payment Limited | APAC | $ 210.00 | $ 411.86 | $ (201.86) | -96% |
| 2017 | 5 | | GOSWIFF INTERNATIONAL PTE LTD. | APAC | $ 24,000.00 | $ 12,861.80 | $ 11,138.20 | 46% |
| 2017 | 5 | [D] | Ingenico Group | NA | $ 422,358.75 | $ 328,003.25 | $ 94,355.50 | 22% |
| 2017 | 5 | | IP BOX DEPOT CORPORATE SOLUTIONS | NA | $ 3,800.00 | $ 1,637.60 | $ 2,162.40 | 57% |
| 2017 | 5 | | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ 1,097,000.00 | $ 856,852.36 | $ 240,147.64 | 0% |
| 2017 | 5 | | NORTH AMERICAN BANCARD, LLC | NA | $ 22,000.00 | $ 10,398.71 | $ (3,704.00) | -17% |
| 2017 | 5 | | Omnia Computer Software House LLC | LAC | $ 276.00 | $ 155.64 | $ 120.36 | 44% |
| 2017 | 5 | | POSDATA Group, Inc., | NA | $ 420.00 | $ 198.24 | $ 221.76 | 53% |
| 2017 | 5 | | Tofugear Limited | HK | $ 932.00 | $ 296.65 | $ 635.35 | 68% |
| 2017 | 12 | | Agoda Company Private Limited | APAC | $ 180.00 | $ 72.90 | $ 107.10 | 60% |
| 2017 | 12 | | Anes Records | LAC | $ 75,500.00 | $ 46,881.40 | $ 28,618.60 | 38% |
| 2017 | 12 | | ANYWHERE COMMERCE INC | NA | $ 972,839.00 | $ 550,016.00 | $ 422,823.00 | 43% |
| 2017 | 12 | | Arvato digital services llc | NA | $ 420,000.00 | $ 280,608.00 | $ 139,392.00 | 33% |
| 2017 | 12 | | CardConnect | NA | $ 70,000.00 | $ 24,503.40 | $ 45,496.60 | 65% |
| 2017 | 12 | | CardFlight | NA | $ 540,000.00 | $ 299,059.65 | $ 240,940.35 | 45% |
| 2017 | 12 | | Ingenico Group | NA | $ 315,810.00 | $ 230,517.00 | $ 85,293.00 | 27% |
| 2017 | 12 | | Link Consulting Technologias de Informacao .S.A | EMEA | $ 3,800.00 | $ 1,226.43 | $ 2,573.57 | 68% |
| 2017 | 12 | | MercadoLibre Sociedad de Responsabilidad Limitada | LAC | $ 810,000.00 | $ 561,853.20 | $ 248,146.80 | 31% |
| 2017 | 12 | [E] | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ 1,250,000.00 | $ 975,000.00 | $ 275,000.00 | 22% |
| 2017 | 12 | | NORTH AMERICAN BANCARD, LLC | NA | $ 160,000.00 | $ 114,000.00 | $ 46,000.00 | 29% |
| 2017 | 12 | | PAYCLIP INC | LAC | $ 795,500.00 | $ 481,000.00 | $ 314,500.00 | 40% |
| 2017 | 12 | | PM Advisors Sdn Bhd | APAC | $ 112,820.00 | $ 65,741.54 | $ 47,078.46 | 42% |
| 2017 | 12 | | POSDATA Group, Inc., | NA | $ 31,623.00 | $ 18,621.74 | $ 13,001.26 | 41% |
| 2017 | 12 | | PromptNow Co Ltd | APAC | $ 440.00 | $ 269.00 | $ 171.00 | 39% |
| 2017 | 12 | | Rapid Pago | LAC | $ 365,900.00 | $ 273,332.04 | $ 92,567.96 | 25% |
| 2017 | 12 | | SHOPIFY | NA | $ 630,324.80 | $ 481,284.00 | $ 149,040.80 | 24% |
| 2017 | 12 | | Smartfin JSC | NORTHASIA | $ 76,250.00 | $ 36,331.83 | $ 39,918.17 | 52% |
| 2017 | 12 | | SureSwipe | EMEA | $ 1,300.00 | $ 566.55 | $ 733.45 | 56% |
| 2017 | 12 | | Transaction Technologies Pte Ltd | APAC | $ 4,250.00 | $ 2,067.07 | $ 2,182.93 | 51% |
| 2018 | 1 | | AEVI INTERNATIONAL GMBH | EMEA | $ 4,400.00 | $ 2,959.00 | $ 1,441.00 | 33% |
| 2018 | 1 | | ANYWHERE COMMERCE INC | NA | $ 230,515.00 | $ 129,358.19 | $ 101,156.81 | 44% |
| 2018 | 1 | | BBPOS Merchant Services Limited | HK | $ 168.75 | $ 145.00 | $ 23.75 | 14% |
| 2018 | 1 | | CardFlight | NA | $ 110,000.00 | $ 58,107.00 | $ 51,893.00 | 47% |
| 2018 | 1 | | Ceylon Business Appliances (Pvt) Ltd | APAC | $ 232.00 | $ 147.37 | $ 84.63 | 36% |
| 2018 | 1 | | eProcessing Network | NA | $ 52,000.00 | $ 23,052.00 | $ 28,948.00 | 56% |
| 2018 | 1 | | Ingenico Group | NA | $ 487,049.20 | $ 355,508.44 | $ 131,540.76 | 27% |
| 2018 | 1 | | Link Consulting Technologias de Informacao .S.A | EMEA | $ 5,700.00 | $ 1,848.46 | $ 3,851.54 | 68% |
| 2018 | 1 | [F] | Mercadolibre SRL | LAC | $ 1,600.00 | $ 1,280.00 | $ 320.00 | 20% |
| 2018 | 1 | | NORTH AMERICAN BANCARD, LLC | NA | $ 160,000.00 | $ 118,560.00 | $ 41,440.00 | 26% |
| 2018 | 1 | | Openway Asia Private Limited | APAC | $ 100.00 | $ 99.00 | $ 1.00 | 1% |
| 2018 | 1 | | PM Advisors Sdn Bhd | APAC | $ 123,000.00 | $ 81,722.40 | $ 41,277.60 | 34% |
| 2018 | 1 | | Retail in Motion | EMEA | $ 215.00 | $ 89.96 | $ 125.04 | 58% |
| 2018 | 1 | | Servicios Paguetodo C.A. | LAC | $ 473.00 | $ 184.14 | $ 288.86 | 61% |
| 2018 | 1 | | SHOPIFY | NA | $ 818,300.00 | $ 621,180.00 | $ 197,120.00 | 24% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Fiscal Year | Month | Source | Customer | Region | Invoice Amt | PO Cost (USD) | Gross Profit | Profit Margin |
|---|---|---|---|---|---|---|---|---|
| 2018 | 1 | | Yaad Payments Ltd | EMEA | $ 28,500.00 | $ 9,210.40 | $ 19,289.60 | 68% |
| 2018 | 4 | | 21KM Pte Ltd | APAC | $ 175.00 | $ 166.77 | $ 8.23 | 5% |
| 2018 | 4 | | ANYWHERE COMMERCE INC | NA | $ 114,014.00 | $ 63,713.41 | $ 50,300.59 | 44% |
| 2018 | 4 | | Arvato digital services llc | NA | $ 350,000.00 | $ 230,520.00 | $ 119,480.00 | 34% |
| 2018 | 4 | | BBPOS Merchant Services Limited | HK | $ 41,426.00 | $ 36,022.40 | $ 5,403.60 | 13% |
| 2018 | 4 | | eProcessing Network | NA | $ 52,000.00 | $ 23,052.00 | $ 28,948.00 | 56% |
| 2018 | 4 | | Equitable Computer Services Inc | APAC | $ 40.00 | $ 49.81 | $ (9.81) | -25% |
| 2018 | 4 | | Ingenico Inc | NA | $ 210,540.00 | $ 153,678.00 | $ 56,862.00 | 27% |
| 2018 | 4 | [G] | IP BOX DEPOT CORPORATE SOLUTIONS | NA | $ 125,000.00 | $ 88,434.74 | $ 36,565.26 | 29% |
| 2018 | 4 | | Mercadolibre SRL | LAC | $ 542,500.00 | $ 351,771.00 | $ 190,729.00 | 35% |
| 2018 | 4 | | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ (2,250.00) | $ 12,902.54 | $ (15,152.54) | 673% |
| 2018 | 4 | | NORTH AMERICAN BANCARD, LLC | NA | $ 1,440.00 | $ 864.00 | $ 576.00 | 40% |
| 2018 | 4 | | POSDATA Group, Inc., | NA | $ 2,539.00 | $ 1,411.47 | $ 1,127.53 | 44% |
| 2018 | 4 | | SureSwipe | EMEA | $ 1,300.00 | $ 566.55 | $ 733.45 | 56% |
| 2018 | 4 | | Take 2 Technology Limited. | EMEA | $ 280.00 | $ 113.31 | $ 166.69 | 60% |
| 2018 | 4 | | Transaction Technologies Pte Ltd | APAC | $ 505.00 | $ 243.80 | $ 261.20 | 52% |
| 2018 | 8 | | 1GFS Pte Ltd | APAC | $ 1,000.00 | $ 597.95 | $ 402.05 | 40% |
| 2018 | 8 | | 8D Digital Asia Corp | APAC | $ 1,115.00 | $ 546.32 | $ 568.68 | 51% |
| 2018 | 8 | | ANYWHERE COMMERCE INC | NA | $ 160,755.00 | $ 91,619.12 | $ 69,135.88 | 43% |
| 2018 | 8 | | Apple | EMEA | $ 140.00 | $ 49.81 | $ 90.19 | 64% |
| 2018 | 8 | | Cayan | NA | $ 19,920.00 | $ 10,894.50 | $ 9,025.50 | 45% |
| 2018 | 8 | | Credit Call Ltd | EMEA | $ - | $ 99.62 | $ (99.62) | #VALUE! |
| 2018 | 8 | | Epic Lanka (Pvt) Ltd | APAC | $ 84.00 | $ 38.40 | $ 45.60 | 54% |
| 2018 | 8 | | Equitable Computer Services Inc | APAC | $ 450.00 | $ 249.05 | $ 200.95 | 45% |
| 2018 | 8 | | Hemisphere West Europe Ltd | EMEA | $ 39,370.00 | $ 19,453.27 | $ 19,916.73 | 51% |
| 2018 | 8 | | Ingenico Inc | NA | $ 63,848.70 | $ 54,292.00 | $ 9,556.70 | 15% |
| 2018 | 8 | | iSignthis | EMEA | $ 913.00 | $ 389.66 | $ 523.34 | 57% |
| 2018 | 8 | | Jara Technologies | EMEA | $ 140.00 | $ 49.81 | $ 90.19 | 64% |
| 2018 | 8 | | ManTrade For Import & Export | EMEA | $ 350.00 | $ 138.17 | $ 211.83 | 61% |
| 2018 | 8 | [H] | Mercadolibre SRL | LAC | $ 2,040,000.00 | $ 1,408,350.00 | $ 631,650.00 | 31% |
| 2018 | 8 | | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ 84,800.00 | $ 52,852.84 | $ 31,947.16 | 38% |
| 2018 | 8 | | NORTH AMERICAN BANCARD, LLC | NA | $ 105,000.00 | $ 62,316.62 | $ 42,683.38 | 41% |
| 2018 | 8 | | PAYFUN CO. LTD. | NORTHASIA | $ 40,000.00 | $ 23,664.00 | $ 16,336.00 | 41% |
| 2018 | 8 | | PM Advisors Sdn Bhd | APAC | $ 30,750.00 | $ 20,201.10 | $ 10,548.90 | 34% |
| 2018 | 8 | | POSDATA Group, Inc., | NA | $ 42,924.00 | $ 25,206.31 | $ 17,717.69 | 41% |
| 2018 | 8 | | PT Cashlez Worldwide Indonesia | APAC | $ 59,500.00 | $ 31,219.86 | $ 28,280.14 | 48% |
| 2018 | 8 | | SHOPIFY | NA | $ 104.00 | $ 49.81 | $ 54.19 | 52% |
| 2018 | 8 | | SureSwipe | EMEA | $ 1,300.00 | $ 623.20 | $ 676.80 | 52% |
| 2018 | 8 | | TEC Electronica S.A. DE C.V. | LAC | $ 183,000.00 | $ 115,360.00 | $ 67,640.00 | 37% |
| 2018 | 8 | | The Good Box Co Labs Ltd | EMEA | $ - | $ 149.43 | $ (149.43) | #VALUE! |
| 2018 | 8 | | VisiNET LLC | NA | $ 87,675.00 | $ 50,686.44 | $ 36,988.56 | 42% |
| 2018 | 8 | | Worldpay | NA | $ - | $ 49.81 | $ (49.81) | #VALUE! |
| 2018 | 11 | | 8D Digital Asia Corp | APAC | $ 300.00 | $ 149.43 | $ 150.57 | 50% |
| 2018 | 11 | | ANYWHERE COMMERCE INC | NA | $ 113,727.50 | $ 60,642.71 | $ 53,084.79 | 47% |
| 2018 | 11 | | CardConnect | NA | $ 180,000.00 | $ 65,946.57 | $ 114,053.43 | 63% |
| 2018 | 11 | | CardFlight | NA | $ 421,560.00 | $ 240,874.40 | $ 180,685.60 | 43% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Fiscal Year | Month | Source | Customer | Region | Invoice Amt | PO Cost (USD) | Gross Profit | Profit Margin |
|---|---|---|---|---|---|---|---|---|
| 2018 | 11 | | Cardrency, Inc | EMEA | $ 570.00 | $ 206.71 | $ 363.29 | 64% |
| 2018 | 11 | | Carroferta Media Group Company | LAC | $ 162,800.00 | $ 90,775.96 | $ 72,024.04 | 44% |
| 2018 | 11 | | Cayan | NA | $ 19,530.00 | $ 10,724.00 | $ 8,806.00 | 45% |
| 2018 | 11 | | Ingenico Inc | NA | $ 500,764.20 | $ 343,470.00 | $ 157,294.20 | 31% |
| 2018 | 11 | | INTUIT | NA | $ 105.00 | $ 36.84 | $ 68.16 | 65% |
| 2018 | 11 | | Marketing Convergence Inc. | APAC | $ 100.00 | $ 49.81 | $ 50.19 | 50% |
| 2018 | 11 | [I] | Mercadolibre SRL | LAC | $ 1,500,000.00 | $ 1,145,000.00 | $ 355,000.00 | 24% |
| 2018 | 11 | | Mpos Global Inc | LAC | $ 572.00 | $ 366.19 | $ 205.81 | 36% |
| 2018 | 11 | | MSWIPE TECHNOLOGIES PTE LTD | INDIA | $ 113,250.00 | $ 57,051.25 | $ 56,198.75 | 50% |
| 2018 | 11 | | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ 768,000.00 | $ 584,537.00 | $ 183,463.00 | 24% |
| 2018 | 11 | | Naranja | LAC | $ - | $ 49.81 | $ (49.81) | #VALUE! |
| 2018 | 11 | | Pagadito El Salvador S.A. DE CV | LAC | $ 2,600.00 | $ 1,280.00 | $ 1,320.00 | 51% |
| 2018 | 11 | | PAYCLIP INC | LAC | $ 470,000.00 | $ 267,800.00 | $ 202,200.00 | 43% |
| 2018 | 11 | | Paysme | EMEA | $ - | $ 73.68 | $ (73.68) | #VALUE! |
| 2018 | 11 | | POSDATA Group, Inc,. | NA | $ 83,044.00 | $ 51,518.12 | $ 31,535.88 | 38% |
| 2018 | 11 | | PT Cignifi Digital Platform Indonesia | APAC | $ 70,000.00 | $ 36,841.60 | $ 33,158.40 | 47% |
| 2018 | 11 | | SafeCharge | EMEA | $ - | $ 73.68 | $ (73.68) | #VALUE! |
| 2018 | 11 | | SHOPIFY | NA | $ 3,234.00 | $ 2,301.42 | $ 932.58 | 29% |
| 2018 | 12 | | 8D Digital Asia Corp | APAC | $ 1,100.00 | $ 547.92 | $ 552.08 | 50% |
| 2018 | 12 | | ADQUIRA MEXICO | LAC | $ 19,950.00 | $ 10,499.85 | $ 9,450.15 | 47% |
| 2018 | 12 | | ANYWHERE COMMERCE INC | NA | $ 993,380.00 | $ 597,503.68 | $ 395,876.32 | 40% |
| 2018 | 12 | | BBPOS Merchant Services Limited | HK | $ 395,064.00 | $ 297,665.01 | $ 97,398.99 | 25% |
| 2018 | 12 | | CardFlight | NA | $ 263,440.00 | $ 175,733.90 | $ 87,706.10 | 33% |
| 2018 | 12 | | Carroferta Media Group Company | LAC | $ 3,341,000.00 | $ 1,831,796.39 | $ 1,509,203.61 | 45% |
| 2018 | 12 | | Ingenico Inc | NA | $ 457,209.60 | $ 299,148.00 | $ 158,061.60 | 35% |
| 2018 | 12 | | INTUIT | NA | $ (903.00) | $ (256.72) | $ (646.28) | 72% |
| 2018 | 12 | [J] | Mobiversa SDN BHD | APAC | $ 550.00 | $ 298.97 | $ 251.03 | 46% |
| 2018 | 12 | | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ 1,143,000.00 | $ 776,003.51 | $ 366,996.49 | 32% |
| 2018 | 12 | | Pixie Ltd | EMEA | $ 504.00 | $ 330.30 | $ 173.70 | 34% |
| 2018 | 12 | | Poscloud (Private) Limited | EMEA | $ - | $ 124.32 | $ (124.32) | #VALUE! |
| 2018 | 12 | | POSDATA Group, Inc,. | NA | $ 16,944.00 | $ 9,030.73 | $ 7,913.27 | 47% |
| 2018 | 12 | | PT Cashlez Worldwide Indonesia | APAC | $ 100,280.00 | $ 62,099.96 | $ 38,180.04 | 38% |
| 2018 | 12 | | Rapid Pago | LAC | $ 575,000.00 | $ 405,246.00 | $ 169,754.00 | 30% |
| 2018 | 12 | | TEC Electronica S.A. DE C.V. | LAC | $ 140,000.00 | $ 68,904.00 | $ 71,096.00 | 51% |
| 2018 | 12 | | Transaction Technologies Pte Ltd | APAC | $ 136,000.00 | $ 73,683.20 | $ 62,316.80 | 46% |
| 2018 | 12 | | Yaad Payments Ltd | EMEA | $ 31,200.00 | $ 14,736.64 | $ 16,463.36 | 53% |
| 2019 | 12 | | 18 Sourcing LLC | NA | $ 545,430.90 | $ 396,439.80 | $ 148,991.10 | 27% |
| 2019 | 12 | | Airfi Aviation Solutions Pte Ltd | APAC | $ 240.00 | $ 106.24 | $ 133.76 | 56% |
| 2019 | 12 | | ANYWHERE COMMERCE INC | NA | $ 793,350.00 | $ 486,764.30 | $ 306,585.70 | 39% |
| 2019 | 12 | | Arvato Digital Services LLC | NA | $ 835,500.00 | $ 555,900.00 | $ 279,600.00 | 33% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Fiscal Year | Month | Source | Customer | Region | Invoice Amt | PO Cost (USD) | Gross Profit | Profit Margin |
|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | | Cal-Comp Electronics (Thailand) Public Co., Ltd. | APAC | $ 117,917.50 | $ 3,300.00 | $ 114,617.50 | 97% |
| 2019 | 12 | | Carroferta Media Group Company | LAC | $ (74,000.00) | $ (40,060.00) | $ (33,940.00) | 46% |
| 2019 | 12 | | ETISALAT | EMEA | $ 232.00 | $ 271.69 | $ (39.69) | -17% |
| 2019 | 12 | | Mercadolibre SRL | LAC | $ 880,000.00 | $ 555,977.44 | $ 324,022.56 | 37% |
| 2019 | 12 | | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ 2,127,499.95 | $ 1,539,093.00 | $ 588,406.95 | 28% |
| 2019 | 12 | | NORTH AMERICAN BANCARD, LLC | NA | $ 70,000.00 | $ 53,703.00 | $ 16,297.00 | 23% |
| 2019 | 12 | | PAYFUN CO. LTD. | NORTHASIA | $ 40,000.00 | $ 21,228.80 | $ 18,771.20 | 47% |
| 2019 | 12 | [K] | POSDATA Group, Inc,. | NA | $ 16,130.00 | $ 9,601.00 | $ 6,529.00 | 40% |
| 2019 | 12 | | Rapid Pago | LAC | $ 59,000.00 | $ 78,175.94 | $ (19,175.94) | -33% |
| 2019 | 12 | | SHOPIFY | NA | $ 88,827.86 | $ 62,766.00 | $ 26,061.86 | 29% |
| 2019 | 12 | | Stripe | NA | $ 493,920.00 | $ 325,584.40 | $ 168,335.60 | 34% |
| 2019 | 12 | | TEC Electronica S.A. DE C.V. | LAC | $ 236,500.00 | $ 158,933.20 | $ 77,566.80 | 33% |
| 2019 | 12 | | TOAST INC | NA | $ 187,875.00 | $ 90,500.85 | $ 97,374.15 | 52% |
| 2019 | 12 | | Transaction Technologies Pte Ltd | APAC | $ 23,200.00 | $ 14,736.64 | $ 8,463.36 | 36% |
| 2019 | 12 | | Uniq Teknoloji A.S. | EMEA | $ - | $ 30.56 | $ (30.56) | #VALUE! |
| 2019 | 12 | | WorldNet Payments | EMEA | $ 150.00 | $ 110.52 | $ 39.48 | 26% |
| 2019 | 12 | | Xelex Technology Corporation | APAC | $ - | $ 106.24 | $ (106.24) | #VALUE! |
| 2019 | 12 | | Yi Tunnel (Beijing) Technology Co Ltd | APAC | $ - | $ 49.81 | $ (49.81) | #VALUE! |
| 2020 | 12 | | 18 Sourcing LLC | NA | $ 1,698,997.08 | $ 850,805.53 | $ 848,191.55 | 50% |
| 2020 | 12 | | ANYWHERE COMMERCE INC | NA | $ - | $ 3,433.09 | $ (3,433.09) | #VALUE! |
| 2020 | 12 | | Arvato Digital Services LLC | NA | $ 525,500.00 | $ 346,806.25 | $ 178,693.75 | 34% |
| 2020 | 12 | | BBPOS Merchant Services Limited | HK | $ 144,094.00 | $ 100,503.44 | $ 43,590.56 | 30% |
| 2020 | 12 | | Beluga Pay | LAC | $ 4,600.00 | $ 2,089.80 | $ 2,510.20 | 55% |
| 2020 | 12 | | Boulevard Labs | NA | $ - | $ 59.09 | $ (59.09) | #VALUE! |
| 2020 | 12 | | CardFlight | NA | $ 30,000.00 | $ 12,240.00 | $ 17,760.00 | 59% |
| 2020 | 12 | | DOMEX Technology Corporation | APAC | $ 319,800.00 | $ 147,124.80 | $ 172,675.20 | 54% |
| 2020 | 12 | | EVO Merchant Services, LLC | NA | $ 3,000.00 | $ 854.17 | $ 2,145.83 | 72% |
| 2020 | 12 | | Mercadolibre SRL | LAC | $ 639,744.00 | $ 502,477.21 | $ 137,266.79 | 21% |
| 2020 | 12 | | MSWIPE TECHNOLOGIES PVT. LTD. | INDIA | $ 5,000.00 | $ 1,868.38 | $ 3,131.62 | 63% |
| 2020 | 12 | | NMI | NA | $ 724,725.00 | $ 404,412.37 | $ 320,312.63 | 44% |
| 2020 | 12 | | NORTH AMERICAN BANCARD, LLC | NA | $ 23,278.50 | $ 10,697.76 | $ 12,580.74 | 54% |
| 2020 | 12 | [L] | Pay Smart Limited | LAC | $ 260.00 | $ 104.49 | $ 155.51 | 60% |
| 2020 | 12 | | PAYFUN CO. LTD. | NORTHASIA | $ 38,000.00 | $ 22,440.00 | $ 15,560.00 | 41% |
| 2020 | 12 | | PHAROS PAYMENTS S.A DE C.V | LAC | $ 27,300.00 | $ 11,835.14 | $ 15,464.86 | 57% |
| 2020 | 12 | | Pixie Ltd | EMEA | $ 9,200.00 | $ 8,522.74 | $ 677.26 | 7% |
| 2020 | 12 | | POSDATA Group, Inc,. | NA | $ 10,605.00 | $ 3,654.60 | $ 6,950.40 | 66% |
| 2020 | 12 | | PSM Payment Services Mexico SA DE CV | LAC | $ 460.00 | $ 208.98 | $ 251.02 | 55% |
| 2020 | 12 | | SHOPIFY | NA | $ 663,720.00 | $ 426,686.40 | $ 237,033.60 | 36% |
| 2020 | 12 | | SpotOn | NA | $ 147,200.00 | $ 73,008.34 | $ 74,191.66 | 50% |
| 2020 | 12 | | Stripe | NA | $ 814,350.00 | $ 451,389.39 | $ 362,960.61 | 45% |
| 2020 | 12 | | TCA Services Corporation | NA | $ 79,500.00 | $ 52,196.68 | $ 27,303.32 | 34% |
| 2020 | 12 | | TOAST INC | NA | $ 2,168,483.19 | $ 1,059,533.40 | $ 1,108,949.79 | 51% |
| 2020 | 12 | | Transaction Technologies Pte Ltd | APAC | $ 60,500.00 | $ 40,060.00 | $ 20,440.00 | 34% |
| 2020 | 12 | | VisiNET LLC | NA | $ 75,840.00 | $ 55,353.88 | $ 20,486.12 | 27% |
| 2020 | 12 | | Vix Technology UK Limited | EMEA | $ - | $ 1,295.60 | $ (1,295.60) | #VALUE! |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

*Notes and sources:*

All data can be found at sheet 'Sch7 - Gross profit by customer' in each respective file.

Entries that read "VALUE!" are copied directly from the data.

[A] BBPOS Group, Consolidated Monthly Financial Reporting Package, 10/31/2016 (BBPOS_1596565, at tab 'Sch7 - Gross Profit by customer').

[B] BBPOS Group, Consolidated Monthly Financial Reporting Package, 11/31/2016 (BBPOS_1597308, at tab 'Sch7 - Gross Profit by customer').

[C] BBPOS Group, Consolidated Monthly Financial Reporting Package, 12/31/2016 (BBPOS_1597589, at tab 'Sch7 - Gross Profit by customer').

[D] BBPOS Group, Consolidated Monthly Financial Reporting Package, 5/31/2017 (BBPOS_1602522, at tab 'Sch7 - Gross Profit by customer').

[E] AnywhereCommerce, Consolidated Monthly Financial Reporting Package: BBPOS Group, 12/31/2017 (AC_0982903, at tab 'Sch7 - Gross profit by customer').

[F] BBPOS Group, Consolidated Monthly Financial Reporting Package, 1/31/2018 (BBPOS_1608318, at tab 'Sch7 - Gross Profit by customer').

[G] BBPOS Group, Consolidated Monthly Financial Reporting Package, 4/30/2018 (BBPOS_1610576, at tab 'Sch7 - Gross Profit by customer').

[H] BBPOS Group, Consolidated Monthly Financial Reporting Package, 8/31/2018 (BBPOS_1612618, at tab 'Sch7 - Gross Profit by customer').

[I] BBPOS Group, Consolidated Monthly Financial Reporting Package, 11/30/2018 (BBPOS_1614816, at tab 'Sch7 - Gross Profit by customer').

[J] BBPOS Group, Consolidated Monthly Financial Reporting Package, 12/31/2018 (BBPOS_1687809, at tab 'Sch7 - Gross Profit by customer').

[K] BBPOS Group, Consolidated Monthly Financial Reporting Package, 12/31/2019 (BBPOS_1687811, at tab 'Sch7 - Gross Profit by customer').

[L] BBPOS Group, Consolidated Monthly Financial Reporting Package, 12/31/2020 (BBPOS_1687810, at tab 'Sch7 - Gross Profit by customer').

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-8**

ROAM Sales, July 2014 - December 2017

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:10030 | CST:1089 PayPal | 7/21/2014 | PO:10072 | 5,000 | $ 12.22 | $ 61,100.00 |
| SO:10030 | CST:1089 PayPal | 7/21/2014 | PO:10072 | 49,300 | $ 12.22 | $ 602,446.00 |
| SO:10030 | CST:1089 PayPal | 7/21/2014 | PO:10072-1 | 100 | $ 12.22 | $ 1,222.00 |
| SO:10030 | CST:1089 PayPal | 7/21/2014 | PO:10072 | 44,850 | $ 12.22 | $ 548,067.00 |
| SO:10030 | CST:1089 PayPal | 7/21/2014 | PO:10072-1 | 50 | $ 12.22 | $ 611.00 |
| SO:10030 | CST:1089 PayPal | 7/21/2014 | PO:10072 | 10,000 | $ 12.22 | $ 122,200.00 |
| SO:10032 | CST:1089 PayPal | 7/21/2014 | PO:10041 | 25,000 | $ 10.52 | $ 263,000.00 |
| SO:10032 | CST:1089 PayPal | 7/21/2014 | PO:10041-1 | 11,350 | $ 10.52 | $ 119,402.00 |
| SO:10032 | CST:1089 PayPal | 7/21/2014 | PO:10041 | 8,600 | $ 10.52 | $ 90,472.00 |
| SO:10032 | CST:1089 PayPal | 7/21/2014 | PO:10041-1 | 50 | $ 10.52 | $ 526.00 |
| SO:10032 | CST:1089 PayPal | 7/21/2014 | PO:10041 | 25,000 | $ 10.52 | $ 263,000.00 |
| SO:10033 | CST:1075 North American Bancard, LLC (NAB) | 7/21/2014 | PO:10042 | 27,500 | $ 9.95 | $ 273,625.00 |
| SO:10033 | CST:1075 North American Bancard, LLC (NAB) | 7/21/2014 | PO:10042 | 27,500 | $ 9.95 | $ 273,625.00 |
| SO:10038 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 7/24/2014 | | 500 | $ 24.95 | $ 12,475.00 |
| SO:10044 | CST:1075 North American Bancard, LLC (NAB) | 7/30/2014 | PO:10037 | 45,000 | $ 9.95 | $ 447,750.00 |
| SO:10045 | CST:1120 TSYS:CST:2024 ProPay:CST:1154 Premier Designs | 7/31/2014 | PO:10040 | 2,500 | $ 14.95 | $ 37,375.00 |
| SO:10046 | CST:1120 TSYS:CST:2024 ProPay:CST:1153 Herbalife | 7/31/2014 | PO:10038 | 2,500 | $ 14.95 | $ 37,375.00 |
| SO:10048 | CST:1116 Total Merchant Services (TMS) | 8/4/2014 | | 200 | $ 28.00 | $ 5,600.00 |
| SO:10049 | CST:1116 Total Merchant Services (TMS) | 8/6/2014 | | 500 | $ 28.00 | $ 14,000.00 |
| SO:10050 | CST:1136 Shopify | 8/7/2014 | PO:10053 | 8,000 | $ 12.95 | $ 103,600.00 |
| SO:10051 | CST:1136 Shopify | 8/7/2014 | PO:10054 | 2,000 | $ 12.95 | $ 25,900.00 |
| SO:10052 | CST:1144 Capital One | 8/11/2014 | PO:10046 | 2,000 | $ 10.41 | $ 20,820.00 |
| SO:10053 | CST:1013 Blackbaud | 8/11/2014 | PO:10051 | 2,600 | $ 17.95 | $ 46,670.00 |
| SO:10056 | CST:1134 Ingenico - Canada | 8/12/2014 | PO:10052 | 1,000 | $ 13.95 | $ 13,950.00 |
| SO:10059 | CST:2012 Egive LLC | 8/15/2014 | | 100 | $ 28.95 | $ 2,895.00 |
| SO:10060 | CST:1134 Ingenico - Canada | 8/21/2014 | PO:10055 | 1,500 | $ 13.95 | $ 20,925.00 |
| SO:10064 | CST:1135 Ingenico - Singapore (ESG0701) | 9/3/2014 | PO:10058 | 500 | $ 43.60 | $ 21,800.00 |
| SO:10065 | CST:1034 Federated Payment Systems LLC | 9/3/2014 | | 25 | $ 29.95 | $ 748.75 |
| SO:10068 | CST:228837 Snap Terminal | 9/3/2014 | | 2 | $ - | $ - |
| SO:10068 | CST:228837 Snap Terminal | 9/3/2014 | | 2 | $ - | $ - |
| SO:10072 | CST:1089 PayPal | 9/4/2014 | PO:10076 | 20 | $ 12.22 | $ 244.40 |
| SO:10072 | CST:1089 PayPal | 9/4/2014 | PO:10076 | 247 | $ 12.22 | $ 3,018.34 |
| SO:10072 | CST:1089 PayPal | 9/4/2014 | PO:10076 | 140 | $ 12.22 | $ 1,710.80 |
| SO:10072 | CST:1089 PayPal | 9/4/2014 | PO:10076 | 163 | $ 12.22 | $ 1,991.86 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:10072 | CST:1089 PayPal | 9/4/2014 | PO:10076 | 430 | $ 12.22 | $ 5,254.60 |
| SO:10077 | CST:2032 Ingenico LLC - Russia (CRU10) | 9/16/2014 | PO:10059 | 720 | $ 30.00 | $ 21,600.00 |
| SO:10077 | CST:2032 Ingenico LLC - Russia (CRU10) | 9/16/2014 | PO:10059 | 1,280 | $ 30.00 | $ 38,400.00 |
| SO:10078 | CST:2036 POS Portal | 9/16/2014 | | 100 | $ 19.95 | $ 1,995.00 |
| SO:10079 | CST:1132 Ingenico - Mexico | 9/16/2014 | | 3 | $ 55.00 | $ 165.00 |
| SO:10082 | CST:1120 TSYS:CST:2024 ProPay:CST:2040 Mary Kay | 9/16/2014 | PO:10061 | 2,000 | $ 11.95 | $ 23,900.00 |
| SO:10083 | CST:1120 TSYS:CST:2024 ProPay | 9/16/2014 | PO:10060 | 6,000 | $ 11.95 | $ 71,700.00 |
| SO:10085 | CST:2034 Ingenico International India (CIN05) | 9/17/2014 | PO:10077 | 3,000 | $ 42.24 | $ 126,720.00 |
| SO:10086 | CST:1116 Total Merchant Services (TMS) | 9/18/2014 | | 500 | $ 28.00 | $ 14,000.00 |
| SO:10087 | CST:1116 Total Merchant Services (TMS) | 9/18/2014 | | 300 | $ 28.00 | $ 8,400.00 |
| SO:10088 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 9/18/2014 | | 100 | $ 22.00 | $ 2,200.00 |
| SO:10089 | CST:228838 IRN Payment Systems | 9/18/2014 | | 5 | $ 44.95 | $ 224.75 |
| SO:10090 | CST:1085 Paperless Transaction Corporation | 9/18/2014 | | 25 | $ 30.00 | $ 750.00 |
| SO:10091 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 9/18/2014 | | 200 | $ 15.45 | $ 3,090.00 |
| SO:10093 | CST:2028 Roam Data | 9/19/2014 | PO:10067 | 5 | $ - | $ - |
| SO:10094 | CST:2028 Roam Data | 9/19/2014 | PO:10068 | 5 | $ - | $ - |
| SO:10095 | CST:2028 Roam Data | 9/19/2014 | PO:10065 | 5 | $ - | $ - |
| SO:10096 | CST:2028 Roam Data | 9/19/2014 | PO:10066 | 50 | $ 10.52 | $ 526.00 |
| SO:10097 | CST:2028 Roam Data | 9/19/2014 | PO:10071 | 5 | $ - | $ - |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073 | 40,800 | $ 12.22 | $ 498,576.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073-1 | 100 | $ 12.22 | $ 1,222.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073 | 44,850 | $ 12.22 | $ 548,067.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073-4 | 14,700 | $ 12.22 | $ 179,634.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073-3 | 50 | $ 12.22 | $ 611.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073-4 | 40,200 | $ 12.22 | $ 491,244.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073 | 20,100 | $ 12.22 | $ 245,622.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | PO:10073-1 | 100 | $ 12.22 | $ 1,222.00 |
| SO:10099 | CST:1089 PayPal | 9/23/2014 | 10073-2 | 34,100 | $ 12.22 | $ 416,702.00 |
| SO:10100 | CST:2034 Ingenico International India (CIN05) | 9/24/2014 | PO:10074 | 5,200 | $ 42.24 | $ 219,648.00 |
| SO:10103 | CST:1058 iPayment | 9/25/2014 | PO:10127 | 5,001 | $ 16.95 | $ 84,766.95 |
| SO:10104 | CST:1101 SCIS Air Security | 9/29/2014 | | 7 | $ 29.50 | $ 206.50 |
| SO:10105 | CST:228836 FreedomPay | 9/30/2014 | PO:10085 | 1,100 | $ 47.00 | $ 51,700.00 |
| SO:10110 | CST:2036 POS Portal | 10/2/2014 | | 100 | $ 19.95 | $ 1,995.00 |
| SO:10111 | CST:228888 ELi Sorgic | 10/2/2014 | | 3 | $ 44.95 | $ 134.85 |
| SO:10113 | CST:228889 eliza stockert | 10/2/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10114 | CST:228890 amanda joyce | 10/2/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10115 | CST:2032 Ingenico LLC - Russia (CRU10) | 10/3/2014 | PO:10084 | 2,300 | $ 48.00 | $ 110,400.00 |
| SO:10116 | CST:228891 Sharon Plache | 10/3/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10117 | CST:228894 Daviona | 10/3/2014 | | 1 | $ 44.95 | $ 44.95 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:10119 | CST:228898 Henry Harper | 10/6/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10120 | CST:1075 North American Bancard, LLC (NAB) | 10/6/2014 | PO:10086 | 4,000 | $ 9.95 | $ 39,800.00 |
| SO:10121 | CST:1075 North American Bancard, LLC (NAB) | 10/6/2014 | PO:10087 | 8,000 | $ 9.95 | $ 79,600.00 |
| SO:10123 | CST:1106 Stella & Dot LLC | 10/6/2014 | PO:10088 | 2,100 | $ 17.95 | $ 37,695.00 |
| SO:10124 | CST:228901 Elizabeth Vosseller | 10/8/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10125 | CST:228902 Eric Darnell | 10/8/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10126 | CST:1120 TSYS:CST:1020 Central Payment | 10/10/2014 | PO:10092 | 5,000 | $ 10.95 | $ 54,750.00 |
| SO:10127 | CST:1120 TSYS:CST:2024 ProPay | 10/10/2014 | PO:10099 | 6,000 | $ 10.95 | $ 65,700.00 |
| SO:10127 | CST:1120 TSYS:CST:2024 ProPay | 10/10/2014 | PO:10099 | 20,498 | $ 11.95 | $ 244,951.10 |
| SO:10127 | CST:1120 TSYS:CST:2024 ProPay | 10/10/2014 | PO:10099 | 4,502 | $ 10.95 | $ 49,296.90 |
| SO:10127 | CST:1120 TSYS:CST:2024 ProPay | 10/10/2014 | PO:10099 | 2,500 | $ 10.95 | $ 27,375.00 |
| SO:10128 | CST:228911 Sean Sanders | 10/12/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10129 | CST:228913 Jeffrey Lawrence | 10/13/2014 | | 2 | $ 44.95 | $ 89.90 |
| SO:10130 | CST:1134 Ingenico - Canada | 10/14/2014 | PO:10094 | 2,000 | $ 13.95 | $ 27,900.00 |
| SO:10131 | CST:1134 Ingenico - Canada | 10/14/2014 | PO:10095 | 3,000 | $ 13.95 | $ 41,850.00 |
| SO:10132 | CST:1136 Shopify | 10/14/2014 | PO:10093 | 5,000 | $ 12.95 | $ 64,750.00 |
| SO:10133 | CST:228836 FreedomPay | 10/14/2014 | PO:10098 | 500 | $ 47.00 | $ 23,500.00 |
| SO:10135 | CST:1135 Ingenico - Singapore (ESG0701) | 10/15/2014 | | 3 | $ - | $ - |
| SO:10135 | CST:1135 Ingenico - Singapore (ESG0701) | 10/15/2014 | | 10 | $ 67.42 | $ 674.20 |
| SO:10135 | CST:1135 Ingenico - Singapore (ESG0701) | 10/15/2014 | | 10 | $ 35.00 | $ 350.00 |
| SO:10136 | CST:1116 Total Merchant Services (TMS) | 10/15/2014 | | 1,400 | $ 21.95 | $ 30,730.00 |
| SO:10137 | CST:1037 Financial Transaction Services | 10/16/2014 | PO:10110 | 1,001 | $ 23.95 | $ 23,973.95 |
| SO:10138 | CST:2034 Ingenico International India (CIN05) | 10/17/2014 | | 20 | $ 100.00 | $ 2,000.00 |
| SO:10139 | CST:228921 The Phoenix Group | 10/17/2014 | | 500 | $ 19.95 | $ 9,975.00 |
| SO:10139 | CST:228921 The Phoenix Group | 10/17/2014 | | 500 | $ 19.95 | $ 9,975.00 |
| SO:10140 | CST:2028 Roam Data | 10/20/2014 | | 2 | $ - | $ - |
| SO:10142 | CST:2034 Ingenico International India (CIN05) | 10/20/2014 | PO:10115 | 1,020 | $ 42.24 | $ 43,084.80 |
| SO:10143 | CST:228924 Naria Coronado | 10/21/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10144 | CST:228929 Tafforest Brewer | 10/23/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10145 | CST:228931 Stanley Steemer International Inc. | 10/24/2014 | | 1 | $ - | $ - |
| SO:10145 | CST:228931 Stanley Steemer International Inc. | 10/24/2014 | | 2 | $ - | $ - |
| SO:10146 | CST:228934 Carlos K M.D. | 10/26/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10148 | CST:228935 Matthew Jahn | 10/27/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10150 | CST:228932 InvoiceASAP | 10/27/2014 | | 3 | $ 19.00 | $ - |
| SO:10151 | CST:228941 Jasmine Vega | 10/28/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10152 | CST:2028 Roam Data | 10/28/2014 | | 20 | $ - | $ - |
| SO:10153 | CST:228850 FAPS (First American Payment System) | 10/28/2014 | | 3 | $ 55.00 | $ 165.00 |
| SO:10153 | CST:228948 Mike Hugo | 10/28/2014 | | 1 | $ 44.95 | $ 44.95 |
| SO:10153 | CST:228850 FAPS (First American Payment System) | 10/28/2014 | | 3 | $ 95.00 | $ 285.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:10154 | CST:2028 Roam Data | 10/29/2014 | | 4 | $        - | $        - |
| SO:10154 | CST:2028 Roam Data | 10/29/2014 | | 3 | $        - | $        - |
| SO:10155 | CST:1034 Federated Payment Systems LLC | 10/29/2014 | | 1 | $        - | $        - |
| SO:10156 | CST:228897 TORRE FULCHER | 10/29/2014 | | 1 | $   44.95 | $   44.95 |
| SO:10159 | CST:228949 Piro Arroyo | 10/30/2014 | | 2 | $   44.95 | $   89.90 |
| SO:10163 | CST:2020 Global Payments Direct Inc. (GPN) | 10/31/2014 | | 500 | $   15.50 | $ 7,750.00 |
| SO:10164 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 10/31/2014 | | 2 | $        - | $        - |
| SO:10165 | CST:228952 Cole Taylor | 11/2/2014 | | 1 | $   44.95 | $   44.95 |
| SO:10166 | CST:228953 Rhonda Smith | 11/5/2014 | | 1 | $   44.95 | $   44.95 |
| SO:10167 | CST:228931 Stanley Steemer International Inc. | 11/5/2014 | | 2 | $        - | $        - |
| SO:10168 | CST:1089 PayPal | 11/6/2014 | | 3 | $        - | $        - |
| SO:10169 | CST:228959 Property Solutions International, Inc. | 11/6/2014 | | 3 | $        - | $        - |
| SO:10170 | CST:1034 Federated Payment Systems LLC | 11/10/2014 | | 25 | $   29.95 | $   748.75 |
| SO:10171 | CST:1089 PayPal | 11/11/2014 | PO:10137 | 700 | $   12.22 | $ 8,554.00 |
| SO:10172 | CST:228965 Priority Payment Systems | 11/11/2014 | | 3 | $        - | $        - |
| SO:10172 | CST:228965 Priority Payment Systems | 11/11/2014 | | 3 | $        - | $        - |
| SO:10173 | CST:228966 Paystand | 11/11/2014 | | 3 | $        - | $        - |
| SO:10173 | CST:228966 Paystand | 11/11/2014 | | 2 | $        - | $        - |
| SO:10174 | CST:2030 Shopkeep | 11/11/2014 | | 2 | $        - | $        - |
| SO:10176 | CST:228850 FAPS (First American Payment System) | 11/12/2014 | PO:10138 | 25 | $   33.95 | $   848.75 |
| SO:10177 | CST:228766 Forward Progressive Transactions (formerly iPIN Debit) | 11/13/2014 | | 12 | $   32.95 | $   395.40 |
| SO:10178 | CST:228973 Norman Gonzales | 11/14/2014 | | 1 | $   44.95 | $   44.95 |
| SO:10179 | CST:2029 Etsy | 11/14/2014 | PO:35000856 | 25,001 | $   13.95 | $ 348,763.95 |
| SO:10180 | CST:228974 Gary Pritchard | 11/14/2014 | | 2 | $   44.95 | $   89.90 |
| SO:10181 | CST:228975 Stacy Maness | 11/14/2014 | | 1 | $   44.95 | $   44.95 |
| SO:10182 | CST:228968 Moneris | 11/17/2014 | | 4 | $        - | $        - |
| SO:10183 | CST:1050 Groupon | 11/17/2014 | PO:35000857 | 15,000 | $   10.75 | $ 161,250.00 |
| SO:10184 | CST:2028 Roam Data | 11/19/2014 | | 1 | $        - | $        - |
| SO:10184 | CST:2028 Roam Data | 11/19/2014 | | 1 | $        - | $        - |
| SO:10184 | CST:2028 Roam Data | 11/19/2014 | | 1 | $        - | $        - |
| SO:10185 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1126 Vantiv Accep | 11/19/2014 | | 5 | $        - | $        - |
| SO:10186 | CST:2034 Ingenico International India (CIN05) | 11/19/2014 | PO:35000858 | 547 | $   43.60 | $ 23,849.20 |
| SO:10187 | CST:228959 Property Solutions International, Inc. | 11/21/2014 | | 2 | $        - | $        - |
| SO:10188 | CST:228990 Teri Evans | 11/21/2014 | | 1 | $   44.95 | $   44.95 |
| SO:10189 | CST:2101 Flagship Ignite | 11/21/2014 | | 100 | $   22.00 | $ 2,200.00 |
| SO:10190 | CST:1130 Ingenico - Latin America | 11/24/2014 | | 10 | $   55.00 | $   550.00 |
| SO:10190 | CST:1130 Ingenico - Latin America | 11/24/2014 | | 15 | $  100.00 | $ 1,500.00 |
| SO:10191 | CST:2028 Roam Data | 11/25/2014 | | 1 | $        - | $        - |
| SO:10191 | CST:2028 Roam Data | 11/25/2014 | | 1 | $        - | $        - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:10191 | CST:2028 Roam Data | 11/25/2014 | | 1 | $      - | $      - |
| SO:10191 | CST:2028 Roam Data | 11/25/2014 | | 1 | $      - | $      - |
| SO:10192 | CST:1089 PayPal | 11/25/2014 | PO:35000861 | 54,970 | $    11.87 | $  652,493.90 |
| SO:10193 | CST:1089 PayPal | 11/25/2014 | PO:35000862 | 30 | $    11.87 | $     356.10 |
| SO:10194 | CST:1089 PayPal | 11/25/2014 | PO:35000859 | 49,970 | $    11.87 | $  593,143.90 |
| SO:10195 | CST:1089 PayPal | 11/25/2014 | PO:35000860 | 30 | $    11.87 | $     356.10 |
| SO:10196 | CST:228995 Mike Ryan | 11/25/2014 | | 1 | $      - | $      - |
| SO:10196 | CST:228995 Mike Ryan | 11/25/2014 | | 1 | $      - | $      - |
| SO:10196 | CST:228995 Mike Ryan | 11/25/2014 | | 1 | $      - | $      - |
| SO:10196 | CST:228995 Mike Ryan | 11/25/2014 | | 1 | $      - | $      - |
| SO:10197 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1126 Vantiv Accep | 10/14/2014 | PO:10100 | 5,000 | $    14.95 | $   74,750.00 |
| SO:10200 | CST:229006 Wendy Fish | 12/2/2014 | | 1 | $    44.95 | $      44.95 |
| SO:10201 | CST:229008 karen Pape | 12/3/2014 | | 1 | $    44.95 | $      44.95 |
| SO:10202 | CST:2047 Gary Bert | 12/3/2014 | | 1 | $      - | $      - |
| SO:10203 | CST:1120 TSYS | 12/4/2014 | | 1 | $      - | $      - |
| SO:10203 | CST:1120 TSYS | 12/4/2014 | | 1 | $      - | $      - |
| SO:10204 | CST:1134 Ingenico - Canada | 12/4/2014 | PO:35000865 | 1,200 | $    13.95 | $   16,740.00 |
| SO:10205 | CST:229014 Interware Development Co. | 12/5/2014 | | 1 | $      - | $      - |
| SO:10206 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 12/8/2014 | | 1 | $      - | $      - |
| SO:10206 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 12/8/2014 | | 1 | $      - | $      - |
| SO:10207 | CST:229022 Samuel Bochner | 12/9/2014 | | 1 | $    44.95 | $      44.95 |
| SO:10208 | CST:1116 Total Merchant Services (TMS) | 12/11/2014 | | 2 | $      - | $      - |
| SO:10208 | CST:1116 Total Merchant Services (TMS) | 12/11/2014 | | 2 | $      - | $      - |
| SO:10209 | CST:229028 Jim Klostermeyer | 12/11/2014 | | 1 | $    44.95 | $      44.95 |
| SO:10210 | CST:229029 Cheong Choi | 12/15/2014 | | 1 | $    44.95 | $      44.95 |
| SO:10211 | CST:229030 Eric Olson | 12/15/2014 | | 6 | $    44.95 | $     269.70 |
| SO:10212 | CST:229033 Matt Conley | 12/16/2014 | | 10 | $    44.95 | $     449.50 |
| SO:10214 | CST:2098 First Data Corp | 12/17/2014 | | 1 | $      - | $      - |
| SO:10216 | CST:228850 FAPS (First American Payment System) | 12/23/2014 | PO:35000873 | 2,000 | $    33.95 | $   67,900.00 |
| SO:10217 | CST:229048 Charles Hays | 12/24/2014 | | 4 | $    44.95 | $     179.80 |
| SO:10218 | CST:1134 Ingenico - Canada | 12/29/2014 | PO:35000869 | 1,000 | $    13.95 | $   13,950.00 |
| SO:10220 | CST:228766 Forward Progressive Transactions (formerly iPIN Debit) | 12/29/2014 | | 10 | $    32.95 | $     329.50 |
| SO:10221 | CST:1034 Federated Payment Systems LLC | 12/30/2014 | | 25 | $    29.95 | $     748.75 |
| SO:10222 | CST:2020 Global Payments Direct Inc. (GPN) | 12/30/2014 | | 500 | $    15.50 | $    7,750.00 |
| SO:10226 | CST:229039 Electronic Merchant Systems | 1/2/2015 | | 3 | $      - | $      - |
| SO:10227 | CST:229063 Veracity Payments | 1/5/2015 | | 2 | $      - | $      - |
| SO:10227 | CST:229063 Veracity Payments | 1/5/2015 | | 2 | $      - | $      - |
| SO:10228 | CST:228867 National Taxi Services, Inc. | 1/5/2015 | | 2 | $      - | $      - |
| SO:10230 | CST:2029 Etsy | 1/7/2015 | | 2 | $      - | $      - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:10230 | CST:2029 Etsy | 1/7/2015 | | 2 | $         - | $         - |
| SO:10231 | CST:229069 BizXpert | 1/7/2015 | | 2 | $         - | $         - |
| SO:10231 | CST:229069 BizXpert | 1/7/2015 | | 1 | $         - | $         - |
| SO:10232 | CST:2036 POS Portal | 1/8/2015 | | 7 | $    24.95 | $     174.65 |
| SO:10233 | CST:1134 Ingenico - Canada | 1/9/2015 | PO:35000872 | 1,500 | $    13.95 | $  20,925.00 |
| SO:10234 | CST:229074 Egate Solutions | 1/12/2015 | | 1 | $         - | $         - |
| SO:10235 | CST:229076 ty johnson | 1/13/2015 | | 1 | $    44.95 | $      44.95 |
| SO:10236 | CST:229077 Katie Baucom | 1/13/2015 | | 1 | $    44.95 | $      44.95 |
| SO:10238 | CST:1133 Ingenico - Terminals SA (CFR52) | 1/15/2015 | | 10 | $    75.00 | $         - |
| SO:10239 | CST:1013 Blackbaud | 1/15/2015 | | 2 | $         - | $         - |
| SO:10240 | CST:1013 Blackbaud | 1/15/2015 | | 1 | $         - | $         - |
| SO:10241 | CST:2028 Roam Data | 1/15/2015 | PO:35000874 | 5 | $         - | $         - |
| SO:10242 | CST:2098 First Data Corp | 1/16/2015 | | 20 | $    55.00 | $   1,100.00 |
| SO:10243 | CST:1136 Shopify | 1/20/2015 | PO:35000876 | 5,000 | $    12.95 | $  64,750.00 |
| SO:10244 | CST:229085 Erin hale | 1/21/2015 | | 1 | $    44.95 | $      44.95 |
| SO:10245 | CST:1050 Groupon | 1/21/2015 | | 2 | $         - | $         - |
| SO:10246 | CST:229095 Jessica Fleenor | 1/23/2015 | | 1 | $    44.95 | $      44.95 |
| SO:10247 | CST:229097 Ben McGuire | 1/26/2015 | | 2 | $    44.95 | $      89.90 |
| SO:10250 | CST:229101 Miranda Pitsch | 1/27/2015 | | 1 | $    44.95 | $      44.95 |
| SO:10251 | CST:229103 American Express | 1/28/2015 | | 4 | $    35.00 | $     140.00 |
| SO:10252 | CST:229105 Paul Gould | 1/28/2015 | | 1 | $    44.95 | $      44.95 |
| SO:10253 | CST:2032 Ingenico LLC - Russia (CRU10) | 1/30/2015 | PO:35000880 | 2,700 | $    48.00 | $ 129,600.00 |
| SO:10254 | CST:2032 Ingenico LLC - Russia (CRU10) | 1/30/2015 | PO:35000879 | 2,000 | $    52.00 | $ 104,000.00 |
| SO:10255 | CST:1089 PayPal | 2/2/2015 | PO:35000885 | 35,100 | $    11.87 | $ 416,637.00 |
| SO:10255 | CST:1089 PayPal | 2/2/2015 | PO:35000924 | 17,870 | $    11.87 | $ 212,116.90 |
| SO:10256 | CST:1089 PayPal | 2/2/2015 | PO:35000886 | 30 | $    11.87 | $     356.10 |
| SO:10257 | CST:228972 Andras Fulop | 2/2/2015 | | 1 | $    44.95 | $      44.95 |
| SO:10258 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 2/3/2015 | | 6 | $         - | $         - |
| SO:10259 | CST:228903 Allied Wallet | 2/3/2015 | | 1 | $         - | $         - |
| SO:10261 | CST:229025 Aurus | 2/4/2015 | | 5 | $   150.00 | $     750.00 |
| SO:10262 | CST:1089 PayPal | 2/4/2015 | PO:35000887 | 39,970 | $    11.87 | $ 474,443.90 |
| SO:10263 | CST:1089 PayPal | 2/4/2015 | PO:35000888 | 30 | $    11.87 | $     356.10 |
| SO:10265 | CST:1135 Ingenico - Singapore (ESG0701) | 2/4/2015 | | 15 | $    75.00 | $         - |
| SO:10266 | CST:1034 Federated Payment Systems LLC | 2/4/2015 | | 40 | $    29.95 | $   1,198.00 |
| SO:10269 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 2/6/2015 | | 100 | $    18.95 | $   1,895.00 |
| SO:10270 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 2/6/2015 | | 350 | $    15.45 | $   5,407.50 |
| SO:10271 | CST:1134 Ingenico - Canada | 2/6/2015 | PO:35000889 | 1,800 | $    13.95 | $  25,110.00 |
| SO:10272 | CST:2028 Roam Data | 2/6/2015 | | 2 | $         - | $         - |
| SO:10273 | CST:1070 Cayan (Merchant Warehouse) | 2/6/2015 | PO:35000891 | 1,000 | $    19.95 | $  19,950.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:10274 | CST:1085 Paperless Transaction Corporation | 2/9/2015 | | 10 | $ 30.00 | $ 300.00 |
| SO:10275 | CST:234824 Nena Pico | 2/9/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:10277 | CST:234826 Joseph Jaros | 2/9/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:10278 | CST:1013 Blackbaud | 2/9/2015 | PO:35000896 | 2,600 | $ 17.95 | $ 46,670.00 |
| SO:10279 | CST:2036 POS Portal | 2/9/2015 | | 10 | $ 24.95 | $ 249.50 |
| SO:10282 | CST:1027 Electronic Payment Systems LLC | 2/11/2015 | | 25 | $ 29.95 | $ 748.75 |
| SO:10283 | CST:1139 Ingenico - Italy | 2/11/2015 | | 10 | $ 100.00 | $ 1,000.00 |
| SO:10284 | CST:2028 Roam Data | 2/11/2015 | | 1 | $ - | $ - |
| SO:10284 | CST:2028 Roam Data | 2/11/2015 | | 1 | $ - | $ - |
| SO:10285 | CST:2028 Roam Data | 2/11/2015 | | 1 | $ - | $ - |
| SO:10286 | CST:1106 Stella & Dot LLC | 2/11/2015 | PO:35000893 | 5,001 | $ 15.95 | $ 79,765.95 |
| SO:10287 | CST:234846 Tricia Derges | 2/12/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:10288 | CST:234858 Maximo H Romero | 2/19/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:10289 | CST:1133 Ingenico - Terminals SA (CFR52) | 2/19/2015 | | 8 | $ - | $ - |
| SO:10289 | CST:1133 Ingenico - Terminals SA (CFR52) | 2/19/2015 | | 10 | $ - | $ - |
| SO:10290 | CST:1085 Paperless Transaction Corporation | 2/19/2015 | | 20 | $ 30.00 | $ 600.00 |
| SO:10291 | CST:1116 Total Merchant Services (TMS) | 2/20/2015 | | 1,200 | $ 21.95 | $ 26,340.00 |
| SO:10293 | CST:2032 Ingenico LLC - Russia (CRU10) | 2/20/2015 | PO:35000895 | 2,000 | $ 52.00 | $ 104,000.00 |
| SO:10293 | CST:2032 Ingenico LLC - Russia (CRU10) | 2/20/2015 | PO:35000895 | 2,000 | $ 52.00 | $ 104,000.00 |
| SO:10294 | CST:234881 Daniel | 2/20/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:10295 | CST:234881 Yuly Gorodisky | 2/20/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:10296 | CST:235058 Toni Del Rio | 2/21/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:10298 | CST:235060 CoatChex | 2/23/2015 | | 5 | $ 30.00 | $ 150.00 |
| SO:10299 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 2/24/2015 | | 100 | $ 22.00 | $ 2,200.00 |
| SO:10300 | CST:2036 POS Portal | 2/24/2015 | | 20 | $ 24.95 | $ 499.00 |
| SO:10304 | CST:235090 john firestine | 2/26/2015 | | 4 | $ 44.95 | $ 179.80 |
| SO:10360 | CST:2036 POS Portal | 3/2/2015 | | 60 | $ 24.95 | $ 1,497.00 |
| SO:10361 | CST:2036 POS Portal | 3/2/2015 | | 40 | $ 24.95 | $ 998.00 |
| SO:12525 | CST:1070 Cayan (Merchant Warehouse) | 3/4/2015 | | 550 | $ 20.95 | $ 11,522.50 |
| SO:12526 | CST:1134 Ingenico - Canada | 3/4/2015 | PO:35000897 | 1,000 | $ 13.95 | $ 13,950.00 |
| SO:14697 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 3/5/2015 | | 220 | $ 24.95 | $ 5,489.00 |
| SO:14698 | CST:2098 First Data Corp | 3/5/2015 | | 230 | $ 24.95 | $ 5,738.50 |
| SO:14700 | CST:2036 POS Portal | 3/6/2015 | | 100 | $ 24.95 | $ 2,495.00 |
| SO:14701 | CST:1089 PayPal | 3/9/2015 | | 10 | $ - | $ - |
| SO:14702 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 3/9/2015 | | 3,355 | $ 15.45 | $ 51,834.75 |
| SO:14703 | CST:2098 First Data Corp | 3/9/2015 | | 20 | $ 40.00 | $ 800.00 |
| SO:14703 | CST:2098 First Data Corp | 3/9/2015 | | 20 | $ 60.00 | $ 1,200.00 |
| SO:14724 | CST:1050 Groupon | 3/10/2015 | | 1 | $ - | $ - |
| SO:14726 | CST:235363 Novo Dia Group | 3/10/2015 | | 2 | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:14727 | CST:235362 Sidestep | 3/10/2015 | | 2 | $ - | $ - |
| SO:14728 | CST:235365 Logan Gray | 3/10/2015 | | 2 | $ 44.95 | $ 89.90 |
| SO:14732 | CST:1003 Echo Daily | 3/11/2015 | | 1 | $ - | $ - |
| SO:14735 | CST:235387 My Market Partners (Payyus) | 3/12/2015 | | 1 | $ - | $ - |
| SO:14737 | CST:235388 Greg Montana | 3/12/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14742 | CST:235402 Nancy Stevenson | 3/16/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14743 | CST:1134 Ingenico - Canada | 3/16/2015 | PO:35000906 | 2,711 | $ 13.95 | $ 37,818.45 |
| SO:14745 | CST:235412 Donna Lee | 3/17/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14749 | CST:2028 Roam Data | 3/18/2015 | | 1 | $ - | $ - |
| SO:14749 | CST:2028 Roam Data | 3/18/2015 | | 1 | $ - | $ - |
| SO:14749 | CST:2028 Roam Data | 3/18/2015 | | 2 | $ - | $ - |
| SO:14750 | CST:1089 PayPal | 3/18/2015 | PO:35000909 | 29,970 | $ 11.87 | $ 355,743.90 |
| SO:14750 | CST:1089 PayPal | 3/18/2015 | PO:35000909 | 39,970 | $ 11.87 | $ 474,443.90 |
| SO:14750 | CST:1089 PayPal | 3/18/2015 | PO:35000910 | 30 | $ 11.87 | $ 356.10 |
| SO:14750 | CST:1089 PayPal | 3/18/2015 | PO:35000910 | 30 | $ 11.87 | $ 356.10 |
| SO:14750 | CST:1089 PayPal | 3/18/2015 | PO:35000909 | 29,970 | $ 11.87 | $ 355,743.90 |
| SO:14750 | CST:1089 PayPal | 3/18/2015 | PO:35000910 | 30 | $ 11.87 | $ 356.10 |
| SO:14751 | CST:235437 Tim Long | 3/19/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14752 | CST:1120 TSYS:CST:2024 ProPay | 3/19/2015 | | 3 | $ 19.00 | $ 57.00 |
| SO:14753 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 3/19/2015 | | 200 | $ 15.45 | $ 3,090.00 |
| SO:14776 | CST:1101 SCIS Air Security | 3/21/2015 | | 8 | $ 29.50 | $ 236.00 |
| SO:14777 | CST:235467 Quantell Donigan | 3/23/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14779 | CST:235318 NMI | 3/24/2015 | | 2 | $ - | $ - |
| SO:14780 | CST:1027 Electronic Payment Systems LLC | 3/24/2015 | | 50 | $ 29.95 | $ 1,497.50 |
| SO:14781 | CST:2036 POS Portal | 3/24/2015 | | 100 | $ 24.95 | $ 2,495.00 |
| SO:14784 | CST:235485 Raena Gillette | 3/25/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14785 | CST:228865 SquareSpace | 3/25/2015 | | 1 | $ - | $ - |
| SO:14786 | CST:228865 SquareSpace | 3/25/2015 | | 1 | $ - | $ - |
| SO:14792 | CST:1134 Ingenico - Canada | 3/26/2015 | PO:35000915 | 2,711 | $ 13.95 | $ 37,818.45 |
| SO:14793 | CST:228850 FAPS (First American Payment System) | 3/26/2015 | | 2 | $ 150.00 | $ 300.00 |
| SO:14794 | CST:2098 First Data Corp | 3/26/2015 | PO:35000926 | 5 | $ - | $ - |
| SO:14794 | CST:2098 First Data Corp | 3/26/2015 | PO:35000926 | 500 | $ 29.00 | $ 14,500.00 |
| SO:14794 | CST:2098 First Data Corp | 3/26/2015 | PO:35000926 | 5 | $ 60.00 | $ - |
| SO:14799 | CST:1120 TSYS:CST:2024 ProPay | 3/27/2015 | PO:35000922 | 2,000 | $ 15.95 | $ 31,900.00 |
| SO:14801 | CST:1134 Ingenico - Canada | 3/30/2015 | PO:35000923 | 2,500 | $ 13.95 | $ 34,875.00 |
| SO:14802 | CST:235573 Scott Campbell | 3/30/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14803 | CST:235574 Lesmy Vazquez | 3/30/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14804 | CST:235572 Shishir Bashyal | 3/31/2015 | | 1 | $ - | $ - |
| SO:14808 | CST:1013 Blackbaud | 3/31/2015 | | 4 | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:14809 | CST:235596 Jeffrey McKnight | 4/1/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:14810 | CST:1075 North American Bancard, LLC (NAB) | 4/1/2015 | PO:35000925 | 20,000 | $ 9.95 | $ 199,000.00 |
| SO:16922 | CST:235607 Anthony Reid | 4/2/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:16923 | CST:235615 Charles Jenkins | 4/3/2015 | | 3 | $ 44.95 | $ 134.85 |
| SO:16939 | CST:228959 Property Solutions International, Inc. | 4/7/2015 | | 2 | $ - | $ - |
| SO:16940 | CST:235453 iCracked | 4/7/2015 | | 5 | $ 40.00 | $ 200.00 |
| SO:16941 | CST:235072 Freshbooks | 4/7/2015 | | 2 | $ - | $ - |
| SO:16949 | CST:228766 Forward Progressive Transactions (formerly iPIN Debit) | 4/10/2015 | | 12 | $ 32.95 | $ 395.40 |
| SO:16950 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 4/10/2015 | | 300 | $ 24.95 | $ 7,485.00 |
| SO:16951 | CST:1106 Stella & Dot LLC | 4/10/2015 | | 2 | $ - | $ - |
| SO:16961 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 4/15/2015 | | 300 | $ 24.95 | $ 7,485.00 |
| SO:16962 | CST:2028 Roam Data | 4/15/2015 | | 1 | $ - | $ - |
| SO:16962 | CST:2028 Roam Data | 4/15/2015 | | 1 | $ - | $ - |
| SO:16962 | CST:2028 Roam Data | 4/15/2015 | | 1 | $ - | $ - |
| SO:16962 | CST:2028 Roam Data | 4/15/2015 | | 1 | $ - | $ - |
| SO:16963 | CST:235671 Mozido | 4/15/2015 | | 1 | $ - | $ - |
| SO:16963 | CST:235671 Mozido | 4/15/2015 | | 1 | $ - | $ - |
| SO:16964 | CST:235672 Logistrics | 4/15/2015 | | 1 | $ - | $ - |
| SO:16965 | CST:1120 TSYS:CST:2024 ProPay | 4/15/2015 | PO:35000930 | 2,000 | $ 15.95 | $ 31,900.00 |
| SO:16970 | CST:235688 Deanna L Corbin | 4/20/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:16976 | CST:1116 Total Merchant Services (TMS) | 4/21/2015 | | 1,200 | $ 21.95 | $ 26,340.00 |
| SO:16977 | CST:235694 nClose | 4/21/2015 | | 3 | $ 60.00 | $ 180.00 |
| SO:16977 | CST:235694 nClose | 4/21/2015 | | 1 | $ 150.00 | $ 150.00 |
| SO:16980 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 4/22/2015 | | 1 | $ - | $ - |
| SO:16980 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 4/22/2015 | | 1 | $ - | $ - |
| SO:16981 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 4/22/2015 | | 100 | $ 22.00 | $ 2,200.00 |
| SO:16983 | CST:1089 PayPal | 4/23/2015 | PO:35000932 | 29,970 | $ 11.87 | $ 355,743.90 |
| SO:16983 | CST:1089 PayPal | 4/23/2015 | PO:35000932 | 29,970 | $ 11.87 | $ 355,743.90 |
| SO:16983 | CST:1089 PayPal | 4/23/2015 | PO:35000933 | 30 | $ 11.87 | $ 356.10 |
| SO:16983 | CST:1089 PayPal | 4/23/2015 | PO:35000933 | 30 | $ 11.87 | $ 356.10 |
| SO:16983 | CST:1089 PayPal | 4/23/2015 | PO:35000932 | 39,970 | $ 11.87 | $ 474,443.90 |
| SO:16983 | CST:1089 PayPal | 4/23/2015 | PO:35000933 | 30 | $ 11.87 | $ 356.10 |
| SO:16984 | CST:228921 The Phoenix Group | 4/23/2015 | | 1,000 | $ 20.95 | $ 20,950.00 |
| SO:16985 | CST:235704 Maria F Richmond | 4/24/2015 | | 2 | $ 44.95 | $ 89.90 |
| SO:16986 | CST:228766 Forward Progressive Transactions (formerly iPIN Debit) | 4/24/2015 | | 5 | $ 32.95 | $ 164.75 |
| SO:16989 | CST:235718 Larry Swanson | 4/27/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:16990 | CST:1034 Federated Payment Systems LLC | 4/27/2015 | | 40 | $ 29.95 | $ 1,198.00 |
| SO:16991 | CST:235719 Catherine Walbridge | 4/28/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:16992 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 4/28/2015 | | 2 | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:16993 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 4/28/2015 | | 2 | $ - | $ - |
| SO:16994 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 4/28/2015 | | 2 | $ - | $ - |
| SO:16995 | CST:234867 CSG International | 4/28/2015 | | 2 | $ - | $ - |
| SO:16996 | CST:235724 Datalogic | 4/29/2015 | | 1 | $ - | $ - |
| SO:16997 | CST:228898 Henry Harper | 4/30/2015 | | 1 | $ 44.95 | $ 44.95 |
| SO:16998 | CST:2028 Roam Data | 5/5/2015 | PO:35000935 | 1 | $ 19.00 | $ - |
| SO:16998 | CST:2028 Roam Data | 5/5/2015 | | 1 | $ 19.00 | $ - |
| SO:17000 | CST:235758 Kevin Eveker | 5/6/2015 | | 2 | $ 44.95 | $ 89.90 |
| SO:17001 | CST:235731 Mobile Knowledge | 5/6/2015 | | 1 | | $ - |
| SO:17002 | CST:235692 Zack Swire | 5/6/2015 | | 1 | $0.00 | $ - |
| SO:17003 | CST:235766 Roger Heemsbergen | 5/7/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17009 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 5/8/2015 | | 500 | $24.95 | $ 12,475.00 |
| SO:17011 | CST:2036 POS Portal | 5/11/2015 | | 25 | $24.95 | $ 623.75 |
| SO:17012 | CST:2036 POS Portal | 5/11/2015 | | 25 | $24.95 | $ 623.75 |
| SO:17013 | CST:1103 SignaPay | 5/11/2015 | | 3 | $0.00 | $ - |
| SO:17014 | CST:235779 Samsung | 5/11/2015 | | 1 | $0.00 | $ - |
| SO:17015 | CST:235783 Scott Mears | 5/13/2015 | | 2 | $44.95 | $ 89.90 |
| SO:17016 | CST:235784 Kevin Eveker | 5/13/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17017 | CST:1070 Cayan (Merchant Warehouse) | 5/13/2015 | PO:35000936 | 1,000 | $16.95 | $ 16,950.00 |
| SO:17018 | CST:1138 Ingenico - Brazil | 5/14/2015 | | 10 | $100.00 | $ 1,000.00 |
| SO:17020 | CST:228766 Forward Progressive Transactions (formerly iPIN Debit) | 5/15/2015 | | 6 | $32.95 | $ 197.70 |
| SO:17022 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 5/18/2015 | | 1 | $0.00 | $ - |
| SO:17026 | CST:1103 SignaPay | 5/19/2015 | | 3 | $0.00 | $ - |
| SO:17028 | CST:235786 Jennifer Yurgen | 5/20/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17029 | CST:1136 Shopify | 5/20/2015 | PO:35000938 | 10,000 | $12.95 | $ 129,500.00 |
| SO:17030 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 5/20/2015 | | 100 | $22.00 | $ 2,200.00 |
| SO:17031 | CST:1075 North American Bancard, LLC (NAB) | 5/20/2015 | PO:35000939 | 55,000 | $9.95 | $ 547,250.00 |
| SO:17034 | CST:2028 Roam Data | 5/21/2015 | | 1 | $19.00 | $ - |
| SO:17036 | CST:235810 Alison Hinkaty | 5/21/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17037 | CST:235821 RUSSELL MANN | 5/28/2015 | | 2 | $44.95 | $ 89.90 |
| SO:17038 | CST:1144 Capital One | 5/29/2015 | | 2 | $0.00 | $ - |
| SO:17038 | CST:1144 Capital One | 5/29/2015 | | 3 | $0.00 | $ - |
| SO:17072 | CST:238091 Ronald Daniels | 5/30/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17074 | CST:2022 Ingenico - USA (EUS2001) | 6/1/2015 | | 1 | $0.00 | $ - |
| SO:17074 | CST:2022 Ingenico - USA (EUS2001) | 6/1/2015 | | 1 | $0.00 | $ - |
| SO:17074 | CST:2022 Ingenico - USA (EUS2001) | 6/1/2015 | | 1 | $0.00 | $ - |
| SO:17076 | CST:238110 Bloomin' Brands | 6/3/2015 | | 2 | $0.00 | $ - |
| SO:17077 | CST:234880 Daniel | 6/3/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17080 | CST:2022 Ingenico - USA (EUS2001) | 6/4/2015 | | 5 | $75.00 | $ - |

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:17080 | CST:2022 Ingenico - USA (EUS2001) | 6/4/2015 | | 5 | $75.00 | $ - |
| SO:17082 | CST:1144 Capital One | 6/5/2015 | | 2 | | $ - |
| SO:17083 | CST:2028 Roam Data | 6/5/2015 | | 5 | $0.00 | $ - |
| SO:17089 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 6/8/2015 | | 1 | $0.00 | $ - |
| SO:17090 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 6/8/2015 | | 1 | $0.00 | $ - |
| SO:17091 | CST:2028 Roam Data | 6/8/2015 | | 24 | $0.00 | $ - |
| SO:17092 | CST:2028 Roam Data | 6/8/2015 | | 3 | $0.00 | $ - |
| SO:17095 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 6/9/2015 | | 2 | $0.00 | $ - |
| SO:17098 | CST:2028 Roam Data | 6/10/2015 | | 3 | $41.00 | $ - |
| SO:17098 | CST:2028 Roam Data | 6/10/2015 | | 3 | $75.00 | $ - |
| SO:17099 | CST:238159 Kevi Schram | 6/10/2015 | | 2 | $44.95 | $ 89.90 |
| SO:17110 | CST:238174 Vince Stenson | 6/12/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17111 | CST:228850 FAPS (First American Payment System) | 6/12/2015 | PO:35000951 | 2,000 | $33.95 | $ 67,900.00 |
| SO:17112 | CST:1120 TSYS:CST:2024 ProPay:CST:1153 Herbalife | 6/12/2015 | PO:35000943 | 2,000 | $15.95 | $ 31,900.00 |
| SO:17114 | CST:2098 First Data Corp | 6/14/2015 | PO:35000970 | 4,000 | $29.00 | $ 116,000.00 |
| SO:17115 | CST:2098 First Data Corp | 6/14/2015 | PO:35000967 | 5,000 | $29.00 | $ 145,000.00 |
| SO:17116 | CST:2098 First Data Corp | 6/14/2015 | PO:35000969 | 2,000 | $29.00 | $ 58,000.00 |
| SO:17118 | CST:228903 Allied Wallet | 6/16/2015 | | 1 | $0.00 | $ - |
| SO:17119 | CST:1075 North American Bancard, LLC (NAB) | 6/16/2015 | PO:35000944 | 15,000 | $9.95 | $ 149,250.00 |
| SO:17120 | CST:1058 iPayment | 6/16/2015 | PO:35000946 | 5,001 | $16.95 | $ 84,766.95 |
| SO:17121 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 6/17/2015 | | 1 | $0.00 | $ - |
| SO:17122 | CST:2032 Ingenico LLC - Russia (CRU10) | 6/17/2015 | | 10 | $100.00 | $ 1,000.00 |
| SO:17123 | CST:2015 Wholesale Merchant Processing | 6/17/2015 | | 10 | $31.95 | $ 319.50 |
| SO:17124 | CST:2098 First Data Corp | 6/17/2015 | PO:35000971 | 2,000 | $29.00 | $ 58,000.00 |
| SO:17125 | CST:2098 First Data Corp | 6/17/2015 | PO:35000972 | 5,000 | $29.00 | $ 145,000.00 |
| SO:17126 | CST:2098 First Data Corp | 6/17/2015 | PO:35000968 | 4,000 | $29.00 | $ 116,000.00 |
| SO:17128 | CST:2036 POS Portal | 6/19/2015 | | 30 | $24.95 | $ 748.50 |
| SO:17129 | CST:2036 POS Portal | 6/19/2015 | | 15 | $24.95 | $ 374.25 |
| SO:17136 | CST:1145 Subway (Value Pay Services, LLC) | 6/22/2015 | PO:35000947 | 3,000 | $18.95 | $ 56,850.00 |
| SO:17137 | CST:235724 Datalogic | 6/22/2015 | | 2 | $150.00 | $ 300.00 |
| SO:17138 | CST:1133 Ingenico - Terminals SA (CFR52) | 6/22/2015 | | 6 | $0.00 | $ - |
| SO:17138 | CST:1133 Ingenico - Terminals SA (CFR52) | 6/22/2015 | | 6 | $0.00 | $ - |
| SO:17138 | CST:1133 Ingenico - Terminals SA (CFR52) | 6/22/2015 | | 6 | $0.00 | $ - |
| SO:17138 | CST:1133 Ingenico - Terminals SA (CFR52) | 6/22/2015 | | 6 | $0.00 | $ - |
| SO:17139 | CST:238307 Kim Dodson | 6/23/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17146 | CST:238325 debra nixon | 6/25/2015 | | 1 | $44.95 | $ 44.95 |
| SO:17147 | CST:2098 First Data Corp | 6/25/2015 | | 2 | $0.00 | $ - |
| SO:17148 | CST:1034 Federated Payment Systems LLC | 6/26/2015 | | 50 | $29.95 | $ 1,497.50 |
| SO:19588 | CST:2056 WePay | 7/1/2015 | | 2 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:19589 | CST:1037 Financial Transaction Services:CST:1037:1 CardConnect | 7/1/2015 | | 1 | $0.00 | $ - |
| SO:19589 | CST:1037 Financial Transaction Services:CST:1037:1 CardConnect | 7/1/2015 | | 1 | $0.00 | $ - |
| SO:21718 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 7/1/2015 | | 250 | $24.95 | $ 6,237.50 |
| SO:21720 | CST:238118 Elavon Inc. | 7/2/2015 | | 4 | $0.00 | $ - |
| SO:21724 | CST:235072 Freshbooks | 7/6/2015 | | 4 | $41.00 | $ 164.00 |
| SO:21726 | CST:238413 Tocara | 7/7/2015 | | 2 | $0.00 | $ - |
| SO:21727 | CST:1027 Electronic Payment Systems LLC | 7/7/2015 | | 50 | $29.95 | $ 1,497.50 |
| SO:21733 | CST:1120 TSYS | 7/8/2015 | | 2 | $0.00 | $ - |
| SO:21733 | CST:1120 TSYS | 7/8/2015 | | 1 | $0.00 | $ - |
| SO:21734 | CST:1120 TSYS:CST:2024 ProPay | 7/8/2015 | | 1 | $0.00 | $ - |
| SO:21734 | CST:1120 TSYS:CST:2024 ProPay | 7/8/2015 | | 1 | $0.00 | $ - |
| SO:21736 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 7/9/2015 | | 2 | $0.00 | $ - |
| SO:21740 | CST:2028 Roam Data | 7/13/2015 | | 1 | $0.00 | $ - |
| SO:21740 | CST:2028 Roam Data | 7/13/2015 | | 1 | $0.00 | $ - |
| SO:21743 | CST:228766 Forward Progressive Transactions (formerly iPIN Debit) | 7/14/2015 | | 647 | $15.45 | $ 9,996.15 |
| SO:21744 | CST:238460 eli sorgic | 7/14/2015 | | 2 | $44.95 | $ 89.90 |
| SO:21747 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 7/16/2015 | PO:35000965 | 2,500 | $14.45 | $ 36,125.00 |
| SO:21748 | CST:2036 POS Portal | 7/16/2015 | | 10 | $24.95 | $ 249.50 |
| SO:21749 | CST:2036 POS Portal | 7/16/2015 | | 20 | $24.95 | $ 499.00 |
| SO:21755 | CST:238495 Mobile Technologies | 7/20/2015 | | 2 | $0.00 | $ - |
| SO:21756 | CST:228959 Property Solutions International, Inc. | 7/20/2015 | PO:35001012 | 500 | $48.95 | $ 24,475.00 |
| SO:21757 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 7/20/2015 | | 125 | $24.95 | $ 3,118.75 |
| SO:21759 | CST:1116 Total Merchant Services (TMS) | 7/20/2015 | | 100 | $21.95 | $ 2,195.00 |
| SO:21759 | CST:1116 Total Merchant Services (TMS) | 7/20/2015 | | 1,100 | $21.95 | $ 24,145.00 |
| SO:21762 | CST:1089 PayPal | 7/21/2015 | PO:35000958 | 49,970 | $11.87 | $ 593,143.90 |
| SO:21762 | CST:1089 PayPal | 7/21/2015 | PO:35000959 | 30 | $11.87 | $ 356.10 |
| SO:21763 | CST:1089 PayPal | 7/21/2015 | PO:35000960 | 49,970 | $11.87 | $ 593,143.90 |
| SO:21763 | CST:1089 PayPal | 7/21/2015 | PO:35000961 | 30 | $11.87 | $ 356.10 |
| SO:21764 | CST:1089 PayPal | 7/21/2015 | PO:35000962 | 49,970 | $11.87 | $ 593,143.90 |
| SO:21764 | CST:1089 PayPal | 7/21/2015 | PO:35000963 | 30 | $11.87 | $ 356.10 |
| SO:21765 | CST:238508 Kris Huston | 7/21/2015 | | 2 | $44.95 | $ 89.90 |
| SO:21766 | CST:238515 Derrick K. Ross | 7/22/2015 | | 1 | $44.95 | $ 44.95 |
| SO:21767 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 7/22/2015 | | 20 | $20.00 | $ 400.00 |
| SO:21768 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 7/22/2015 | | 100 | $22.00 | $ 2,200.00 |
| SO:21770 | CST:2034 Ingenico International India (CIN05) | 7/23/2015 | | 20 | $100.00 | $ 2,000.00 |
| SO:21772 | CST:2098 First Data Corp | 7/24/2015 | PO:35000973 | 8,000 | $29.00 | $ 232,000.00 |
| SO:21773 | CST:2098 First Data Corp | 7/24/2015 | PO:35000976 | 4,000 | $29.00 | $ 116,000.00 |
| SO:21774 | CST:2098 First Data Corp | 7/24/2015 | PO:35000974 | 11,660 | $29.00 | $ 338,140.00 |
| SO:21775 | CST:2098 First Data Corp | 7/24/2015 | PO:35000977 | 11,660 | $29.00 | $ 338,140.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:21776 | CST:2098 First Data Corp | 7/24/2015 | PO:35000979 | 11,660 | $29.00 | $   338,140.00 |
| SO:21777 | CST:2098 First Data Corp | 7/24/2015 | PO:35000975 | 12,800 | $29.00 | $   371,200.00 |
| SO:21778 | CST:2098 First Data Corp | 7/24/2015 | PO:35000978 | 12,800 | $29.00 | $   371,200.00 |
| SO:21779 | CST:2098 First Data Corp | 7/24/2015 | PO:35000980 | 12,800 | $29.00 | $   371,200.00 |
| SO:21781 | CST:1134 Ingenico - Canada | 7/27/2015 | | 2 | $60.00 | $   120.00 |
| SO:21781 | CST:1134 Ingenico - Canada | 7/27/2015 | | 2 | $150.00 | $   300.00 |
| SO:21782 | CST:238537 Payzer, LLC | 7/27/2015 | | 2 | $0.00 | $   - |
| SO:21783 | CST:238553 Dynasty Overhead Door | 7/27/2015 | | 2 | $44.95 | $   89.90 |
| SO:21784 | CST:2032 Ingenico LLC - Russia (CRU10) | 7/28/2015 | PO:35000966 | 500 | $52.00 | $   26,000.00 |
| SO:21787 | CST:1013 Blackbaud | 7/30/2015 | PO:35000982 | 2,700 | $17.95 | $   48,465.00 |
| SO:21788 | CST:2098 First Data Corp | 8/3/2015 | PO:35000984 | 4,500 | $29.00 | $   130,500.00 |
| SO:21789 | CST:2098 First Data Corp | 8/3/2015 | PO:35000986 | 4,500 | $29.00 | $   130,500.00 |
| SO:21790 | CST:2098 First Data Corp | 8/3/2015 | PO:35000985 | 3,500 | $29.00 | $   101,500.00 |
| SO:21791 | CST:2098 First Data Corp | 8/3/2015 | PO:35000987 | 3,500 | $29.00 | $   101,500.00 |
| SO:21792 | CST:1116 Total Merchant Services (TMS) | 8/3/2015 | | 100 | $21.95 | $   2,195.00 |
| SO:21792 | CST:1116 Total Merchant Services (TMS) | 8/3/2015 | | 1,100 | $21.95 | $   24,145.00 |
| SO:21794 | CST:1023 Commerce Bank, N.A. | 8/3/2015 | | 1 | $0.00 | $   - |
| SO:21795 | CST:1120 TSYS:CST:2024 ProPay | 8/4/2015 | PO:35000988 | 2,000 | $15.95 | $   31,900.00 |
| SO:21796 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 8/4/2015 | | 275 | $24.95 | $   6,861.25 |
| SO:21797 | CST:238570 Lathan Bain | 8/4/2015 | | 1 | $44.95 | $   44.95 |
| SO:21806 | CST:2098 First Data Corp | 8/7/2015 | | 3 | $0.00 | $   - |
| SO:21807 | CST:2098 First Data Corp | 8/7/2015 | PO:35000981 | 5 | $29.00 | $   145.00 |
| SO:21807 | CST:2098 First Data Corp | 8/7/2015 | PO:35000981 | 5 | $29.00 | $   145.00 |
| SO:21807 | CST:2098 First Data Corp | 8/7/2015 | PO:35000981 | 5 | $29.00 | $   145.00 |
| SO:21808 | CST:238679 Caswall Hart | 8/8/2015 | | 1 | $44.95 | $   44.95 |
| SO:21809 | CST:238680 Joe Bucher | 8/10/2015 | | 1 | $44.95 | $   44.95 |
| SO:21810 | CST:235072 Freshbooks | 8/10/2015 | PO:35000991 | 2,000 | $50.00 | $   100,000.00 |
| SO:21813 | CST:1070 Cayan (Merchant Warehouse) | 8/11/2015 | PO:35000989 | 1,000 | $16.95 | $   16,950.00 |
| SO:21814 | CST:1037 Financial Transaction Services:CST:1037:1 CardConnect | 8/11/2015 | PO:35000994 | 500 | $25.95 | $   12,975.00 |
| SO:21816 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 8/11/2015 | | 1 | $0.00 | $   - |
| SO:21816 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 8/11/2015 | | 1 | $0.00 | $   - |
| SO:21816 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 8/11/2015 | | 1 | $0.00 | $   - |
| SO:21817 | CST:235402 Nancy Stevenson | 8/11/2015 | | 4 | $44.95 | $   179.80 |
| SO:21818 | CST:238691 Yolanda Nero | 8/11/2015 | | 1 | $44.95 | $   44.95 |
| SO:21825 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 8/13/2015 | | 200 | $14.45 | $   2,890.00 |
| SO:21834 | CST:238726 Maria Ward | 8/20/2015 | | 1 | $44.95 | $   44.95 |
| SO:21836 | CST:228931 Stanley Steemer International Inc. | 8/21/2015 | PO:35001033151028 | 1,700 | $95.00 | $   161,500.00 |
| SO:21837 | CST:228836 FreedomPay | 8/21/2015 | PO:35000993 | 500 | $47.00 | $   23,500.00 |
| SO:21843 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 8/25/2015 | | 5 | $19.00 | $   - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:21844 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 8/25/2015 | | 5 | $19.00 | $ - |
| SO:21846 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 8/25/2015 | | 5 | $19.00 | $ - |
| SO:21847 | CST:228815 Digi Blue:CST:229051 Worksmart Technology Inc. | 8/26/2015 | | 1 | $41.00 | $ 41.00 |
| SO:21863 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 9/1/2015 | | 150 | $24.95 | $ 3,742.50 |
| SO:21869 | CST:1120 TSYS:CST:2024 ProPay | 9/3/2015 | PO:35000998 | 4,000 | $14.95 | $ 59,800.00 |
| SO:21870 | CST:1130 Ingenico - Latin America | 9/3/2015 | | 15 | $100.00 | $ 1,500.00 |
| SO:21872 | CST:1134 Ingenico - Canada | 9/4/2015 | PO:35000999 | 3,200 | $13.50 | $ 43,200.00 |
| SO:23902 | CST:2015 Wholesale Merchant Processing | 9/8/2015 | | 20 | $31.95 | $ 639.00 |
| SO:23907 | CST:2028 Roam Data | 9/10/2015 | | 1 | $0.00 | $ - |
| SO:23907 | CST:2028 Roam Data | 9/10/2015 | | 1 | $0.00 | $ - |
| SO:23907 | CST:2028 Roam Data | 9/10/2015 | | 1 | $75.00 | $ 75.00 |
| SO:23908 | CST:1116 Total Merchant Services (TMS) | 9/10/2015 | | 3 | $0.00 | $ - |
| SO:23909 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 9/10/2015 | | 100 | $20.00 | $ 2,000.00 |
| SO:23910 | CST:228921 The Phoenix Group | 9/10/2015 | PO:35001026 | 2,000 | $16.45 | $ 32,900.00 |
| SO:23911 | CST:1134 Ingenico - Canada | 9/11/2015 | PO:35001002 | 2,400 | $13.50 | $ 32,400.00 |
| SO:23912 | VED:1116 UMS Banking | 9/11/2015 | | 1 | $0.00 | $ - |
| SO:23913 | CST:238871 Shawnna Fatjo | 9/11/2015 | | 1 | $44.95 | $ 44.95 |
| SO:23915 | CST:238881 Javier Subias | 9/12/2015 | | 1 | $44.95 | $ 44.95 |
| SO:23916 | CST:2034 Ingenico International India (CIN05) | 9/14/2015 | PO:35001001 | 10,000 | $43.60 | $ 436,000.00 |
| SO:23923 | CST:1134 Ingenico - Canada | 9/14/2015 | PO:35001003 | 2,400 | $13.50 | $ 32,400.00 |
| SO:23926 | CST:238901 Sue Moore | 9/15/2015 | | 1 | $44.95 | $ 44.95 |
| SO:23928 | CST:2036 POS Portal | 9/16/2015 | | 100 | $46.00 | $ 4,600.00 |
| SO:27793 | CST:2032 Ingenico LLC - Russia (CRU10) | 9/17/2015 | PO:35001006 | 2,000 | $59.20 | $ 118,400.00 |
| SO:28295 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 9/17/2015 | | 250 | $24.95 | $ 6,237.50 |
| SO:28296 | CST:2098 First Data Corp:CST:2016 Tasq Technology | 9/17/2015 | | 200 | $24.95 | $ 4,990.00 |
| SO:28298 | CST:1100 Sage | 9/21/2015 | | 3 | $0.00 | $ - |
| SO:28299 | CST:235764 ROAM Sales Test | 9/21/2015 | | 1 | $0.00 | $ - |
| SO:28299 | CST:235764 ROAM Sales Test | 9/21/2015 | | 1 | $0.00 | $ - |
| SO:28299 | CST:235764 ROAM Sales Test | 9/21/2015 | | 1 | $0.00 | $ - |
| SO:28300 | CST:1120 TSYS | 9/22/2015 | | 1 | $150.00 | $ 150.00 |
| SO:28301 | CST:238933 Joseph Roy Faron | 9/22/2015 | | 1 | $44.95 | $ 44.95 |
| SO:28310 | CST:238951 c pesach | 9/27/2015 | | 1 | $44.95 | $ 44.95 |
| SO:28312 | CST:2036 POS Portal | 9/28/2015 | | 5 | $24.95 | $ 124.75 |
| SO:28313 | CST:2036 POS Portal | 9/28/2015 | | 5 | $24.95 | $ 124.75 |
| SO:28314 | CST:2036 POS Portal | 9/28/2015 | | 30 | $24.95 | $ 748.50 |
| SO:28315 | CST:2036 POS Portal | 9/28/2015 | | 30 | $24.95 | $ 748.50 |
| SO:28316 | CST:1144 Capital One | 9/28/2015 | | 5 | $41.00 | $ 205.00 |
| SO:28316 | CST:1144 Capital One | 9/28/2015 | | 5 | $75.00 | $ 375.00 |
| SO:28317 | CST:2098 First Data Corp | 9/30/2015 | PO:35001008 | 21 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:28317 | CST:2098 First Data Corp | 9/30/2015 | PO:35001008 | 54 | $60.00 | $ 3,240.00 |
| SO:28318 | CST:238960 Keith Daniels | 9/30/2015 | | 2 | $44.95 | $ 89.90 |
| SO:28321 | CST:238908 Plastc | 10/1/2015 | | 1 | $0.00 | $ - |
| SO:28322 | CST:1120 TSYS | 10/1/2015 | | 1 | $0.00 | $ - |
| SO:28324 | CST:238978 Summer Latchford | 10/3/2015 | | 1 | $44.95 | $ 44.95 |
| SO:28325 | CST:238987 Raymond Tartick | 10/7/2015 | | 1 | $44.95 | $ 44.95 |
| SO:28326 | CST:228903 Allied Wallet | 10/7/2015 | | 1 | $0.00 | $ - |
| SO:28327 | CST:2034 Ingenico International India (CIN05) | 10/7/2015 | PO:35001013 | 200 | $43.60 | $ 8,720.00 |
| SO:28329 | CST:238997 Linda Cawthon | 10/8/2015 | | 1 | $44.95 | $ 44.95 |
| SO:28330 | CST:1058 iPayment | 10/8/2015 | | 100 | $42.00 | $ 4,200.00 |
| SO:28332 | CST:1139 Ingenico - Italy | 10/9/2015 | | 42 | $100.00 | $ 4,200.00 |
| SO:30599 | CST:228850 FAPS (First American Payment System) | 10/13/2015 | | 2 | $0.00 | $ - |
| SO:30600 | CST:2117 National Bankcard Inc. | 10/13/2015 | | 1 | $0.00 | $ - |
| SO:30601 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 10/14/2015 | | 100 | $22.00 | $ 2,200.00 |
| SO:30602 | CST:239011 Paymetric | 10/14/2015 | | 1 | $0.00 | $ - |
| SO:30603 | CST:235779 Samsung | 10/14/2015 | PO:35001032 | 1 | $7,500.00 | $ 7,500.00 |
| SO:30603 | CST:235779 Samsung | 10/14/2015 | PO:35001031 | 5 | $60.00 | $ 300.00 |
| SO:30603 | CST:235779 Samsung | 10/14/2015 | PO:35001031 | 50 | $50.00 | $ 2,500.00 |
| SO:30604 | CST:2117 National Bankcard Inc. | 10/14/2015 | | 1 | $0.00 | $ - |
| SO:30605 | CST:239013 ams AG | 10/14/2015 | | 2 | $53.61 | $ 107.22 |
| SO:30605 | CST:239013 ams AG | 10/14/2015 | | 2 | $134.02 | $ 268.04 |
| SO:30605 | CST:239013 ams AG | 10/14/2015 | | 2 | $0.00 | $ - |
| SO:30606 | CST:2098 First Data Corp | 10/14/2015 | PO:35001018 | 5 | $150.00 | $ 750.00 |
| SO:30606 | CST:2098 First Data Corp | 10/14/2015 | PO:35001019 | 20 | $150.00 | $ 3,000.00 |
| SO:30608 | CST:1144 Capital One | 10/15/2015 | | 10 | $0.00 | $ - |
| SO:30608 | CST:1089 PayPal | 10/15/2015 | PO:35001021 | 30 | $11.87 | $ 356.10 |
| SO:30608 | CST:1089 PayPal | 10/15/2015 | PO:35001020 | 54,970 | $11.87 | $ 652,493.90 |
| SO:30609 | CST:1089 PayPal | 10/15/2015 | PO:35001025 | 30 | $11.87 | $ 356.10 |
| SO:30609 | CST:1089 PayPal | 10/15/2015 | PO:35001024 | 41,470 | $11.87 | $ 492,248.90 |
| SO:30610 | CST:1089 PayPal | 10/15/2015 | PO:35001022 | 41,000 | $11.87 | $ 486,670.00 |
| SO:30614 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1126 Vantiv Accep | 10/17/2015 | PO:35001027 | 3,000 | $14.45 | $ 43,350.00 |
| SO:30615 | CST:235402 Nancy Stevenson | 10/19/2015 | | 3 | $44.95 | $ 134.85 |
| SO:30616 | CST:228850 FAPS (First American Payment System) | 10/19/2015 | | 2 | $0.00 | $ - |
| SO:30617 | CST:239033 Aldelo | 10/19/2015 | | 1 | $0.00 | $ - |
| SO:30617 | CST:239033 Aldelo | 10/19/2015 | | 1 | $0.00 | $ - |
| SO:30617 | CST:239033 Aldelo | 10/19/2015 | | 1 | $0.00 | $ - |
| SO:30618 | CST:1028 EMS Merchant Services | 10/19/2015 | | 3 | $0.00 | $ - |
| SO:30618 | CST:1028 EMS Merchant Services | 10/19/2015 | | 3 | $0.00 | $ - |
| SO:30620 | CST:1134 Ingenico - Canada | 10/20/2015 | PO:35001028 | 2,400 | $13.50 | $ 32,400.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:30621 | CST:1120 TSYS:CST:2024 ProPay:CST:1153 Herbalife | 10/21/2015 | PO:35001029 | 2,000 | $14.95 | $ 29,900.00 |
| SO:30624 | CST:1027 Electronic Payment Systems LLC | 10/22/2015 | | 10 | $50.00 | $ 500.00 |
| SO:30625 | CST:239041 Tim Kirby | 10/22/2015 | | 2 | $44.95 | $ 89.90 |
| SO:30626 | CST:2022 Ingenico - USA (EUS2001) | 10/22/2015 | | 1 | $0.00 | $ - |
| SO:30626 | CST:2022 Ingenico - USA (EUS2001) | 10/22/2015 | | 1 | $0.00 | $ - |
| SO:30631 | CST:239053 Jasmin Fiandaca | 10/27/2015 | | 1 | $44.95 | $ 44.95 |
| SO:30632 | CST:2056 WePay | 10/28/2015 | | 1 | $0.00 | $ - |
| SO:30632 | CST:2056 WePay | 10/28/2015 | | 4 | $24.95 | $ 99.80 |
| SO:30633 | CST:239061 Sandy Sondell | 10/29/2015 | | 1 | $44.95 | $ 44.95 |
| SO:30634 | CST:239062 Romanie Walter | 10/29/2015 | | 2 | $44.95 | $ 89.90 |
| SO:30635 | CST:1144 Capital One | 10/30/2015 | | 6 | $19.00 | $ 114.00 |
| SO:30636 | CST:1085 Paperless Transaction Corporation | 10/30/2015 | | 12 | $30.00 | $ 360.00 |
| SO:30637 | CST:228850 FAPS (First American Payment System) | 10/30/2015 | PO:35001033151007 | 2,000 | $33.95 | $ 67,900.00 |
| SO:30644 | CST:235764 ROAM Sales Test | 11/3/2015 | | 1 | $0.00 | $ - |
| SO:30644 | CST:235764 ROAM Sales Test | 11/3/2015 | | 1 | $0.00 | $ - |
| SO:30644 | CST:235764 ROAM Sales Test | 11/3/2015 | | 1 | $0.00 | $ - |
| SO:30646 | CST:239077 SALLY GOODWIN | 11/3/2015 | | 1 | $44.95 | $ 44.95 |
| SO:30647 | CST:1120 TSYS:CST:1020 Central Payment | 11/3/2015 | PO:35001033151011 | 5,000 | $10.95 | $ 54,750.00 |
| SO:30650 | CST:1116 Total Merchant Services (TMS) | 11/4/2015 | | 1 | $0.00 | $ - |
| SO:30651 | CST:2098 First Data Corp | 11/4/2015 | PO:35001033151012 | 2,400 | $29.00 | $ 69,600.00 |
| SO:30652 | CST:2098 First Data Corp | 11/4/2015 | PO:35001033151014 | 3,600 | $29.00 | $ 104,400.00 |
| SO:30653 | CST:2098 First Data Corp | 11/4/2015 | PO:35001033151016 | 1,200 | $29.00 | $ 34,800.00 |
| SO:30654 | CST:2098 First Data Corp | 11/4/2015 | PO:35001033151013 | 2,400 | $29.00 | $ 69,600.00 |
| SO:30655 | CST:2098 First Data Corp | 11/4/2015 | PO:35001033151017 | 7,200 | $29.00 | $ 208,800.00 |
| SO:30656 | CST:2098 First Data Corp | 11/4/2015 | PO:35001033151015 | 4,800 | $29.00 | $ 139,200.00 |
| SO:30657 | CST:2098 First Data Corp | 11/4/2015 | PO:35001033151018 | 3,600 | $29.00 | $ 104,400.00 |
| SO:30658 | CST:2036 POS Portal | 11/5/2015 | | 40 | $24.95 | $ 998.00 |
| SO:30659 | CST:2036 POS Portal | 11/5/2015 | | 40 | $24.95 | $ 998.00 |
| SO:30661 | CST:239087 YEVGENIY KALENDAREV | 11/6/2015 | | 3 | $44.95 | $ 134.85 |
| SO:32835 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 11/6/2015 | | 100 | $22.00 | $ 2,200.00 |
| SO:32836 | CST:1075 North American Bancard, LLC (NAB) | 11/6/2015 | PO:35001033151020 | 20,000 | $9.95 | $ 199,000.00 |
| SO:32836 | CST:1075 North American Bancard, LLC (NAB) | 11/6/2015 | PO:35001033151020 | 5,000 | $9.95 | $ 49,750.00 |
| SO:32837 | CST:2036 POS Portal | 11/6/2015 | | 25 | $24.95 | $ 623.75 |
| SO:32838 | CST:2036 POS Portal | 11/6/2015 | | 25 | $24.95 | $ 623.75 |
| SO:32840 | CST:228921 The Phoenix Group | 11/8/2015 | PO:35001033151019 | 2,000 | $14.95 | $ 29,900.00 |
| SO:32842 | CST:1139 Ingenico - Italy | 11/10/2015 | | 1 | $1,060.00 | $ 1,060.00 |
| SO:32842 | CST:1139 Ingenico - Italy | 11/10/2015 | PO:35001033151022 | 1 | $2,500.00 | $ 2,500.00 |
| SO:32842 | CST:1139 Ingenico - Italy | 11/10/2015 | | 1 | $5,290.00 | $ 5,290.00 |
| SO:32843 | CST:239102 Karla Calahan | 11/10/2015 | | 1 | $44.95 | $ 44.95 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:32845 | CST:1116 Total Merchant Services (TMS) | 11/11/2015 | | 4 | $0.00 | $      - |
| SO:32846 | CST:239107 FMHS Boys Basketball | 11/11/2015 | | 1 | $44.95 | $      44.95 |
| SO:32847 | CST:2034 Ingenico International India (CIN05) | 11/12/2015 | | 30 | $100.00 | $      3,000.00 |
| SO:32848 | CST:1057 Intuit | 11/13/2015 | | 2 | $0.00 | $      - |
| SO:32849 | CST:1058 iPayment | 11/13/2015 | | 4 | $0.00 | $      - |
| SO:32851 | CST:239119 JAMIE WHITE | 11/16/2015 | | 5 | $44.95 | $      224.75 |
| SO:32854 | CST:1134 Ingenico - Canada | 11/17/2015 | PO:35001033151025 | 4,800 | $13.50 | $      64,800.00 |
| SO:32855 | CST:1116 Total Merchant Services (TMS) | 11/17/2015 | | 3 | $0.00 | $      - |
| SO:32864 | CST:2032 Ingenico LLC - Russia (CRU10) | 11/25/2015 | PO:35001033151027 | 2,500 | $59.20 | $      148,000.00 |
| SO:32867 | CST:238570 Lathan Bain | 11/26/2015 | | 2 | $44.95 | $      89.90 |
| SO:32870 | CST:239153 Phillip | 11/29/2015 | | 1 | $44.95 | $      44.95 |
| SO:32872 | CST:229039 Electronic Merchant Systems | 12/1/2015 | | 2 | $0.00 | $      - |
| SO:32872 | CST:229039 Electronic Merchant Systems | 12/1/2015 | | 2 | $0.00 | $      - |
| SO:32872 | CST:229039 Electronic Merchant Systems | 12/1/2015 | | 2 | $0.00 | $      - |
| SO:32873 | CST:1130 Ingenico - Latin America | 12/1/2015 | | 10 | $40.00 | $      400.00 |
| SO:32873 | CST:1130 Ingenico - Latin America | 12/1/2015 | | 9 | $100.00 | $      900.00 |
| SO:32873 | CST:1130 Ingenico - Latin America | 12/1/2015 | | 3 | $80.00 | $      240.00 |
| SO:32873 | CST:1130 Ingenico - Latin America | 12/1/2015 | | 3 | $55.00 | $      165.00 |
| SO:32873 | CST:1130 Ingenico - Latin America | 12/1/2015 | | 3 | $60.00 | $      180.00 |
| SO:32874 | CST:235072 Freshbooks | 12/2/2015 | | 2 | $41.00 | $      82.00 |
| SO:32878 | CST:1100 Sage | 12/2/2015 | | 200 | $18.50 | $      3,700.00 |
| SO:32879 | CST:239164 Steve Dipple | 12/2/2015 | | 2 | $44.95 | $      89.90 |
| SO:32883 | CST:239170 brian murphy | 12/4/2015 | | 1 | $44.95 | $      44.95 |
| SO:32884 | CST:2098 First Data Corp | 12/4/2015 | PO:35001033151030 | 4,800 | $29.00 | $      139,200.00 |
| SO:32886 | CST:2036 POS Portal | 12/5/2015 | | 100 | $46.00 | $      4,600.00 |
| SO:32888 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1126 Vantiv Accep | 12/7/2015 | PO:35001033151031 | 2,500 | $14.45 | $      36,125.00 |
| SO:32890 | CST:1036 Financial Alliance Processing | 12/8/2015 | | 1 | $50.00 | $      50.00 |
| SO:32891 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 12/9/2015 | | 100 | $22.00 | $      2,200.00 |
| SO:32892 | CST:235724 Datalogic | 12/10/2015 | | 2 | $80.00 | $      160.00 |
| SO:32893 | CST:238118 Elavon Inc. | 12/10/2015 | | 7 | $0.00 | $      - |
| SO:32894 | CST:1120 TSYS | 12/10/2015 | | 2 | $0.00 | $      - |
| SO:32895 | CST:1089 PayPal | 12/11/2015 | | 2 | $0.00 | $      - |
| SO:32896 | CST:1120 TSYS:CST:2024 ProPay | 12/11/2015 | | 2 | $0.00 | $      - |
| SO:32897 | CST:2056 WePay | 12/11/2015 | | 2 | $0.00 | $      - |
| SO:32898 | CST:1050 Groupon | 12/11/2015 | | 2 | $0.00 | $      - |
| SO:32901 | CST:228959 Property Solutions International, Inc. | 12/11/2015 | | 4 | $41.00 | $      164.00 |
| SO:32902 | CST:239189 Adam Johanningmeier | 12/15/2015 | | 15 | $44.95 | $      674.25 |
| SO:35046 | CST:1120 TSYS:CST:2024 ProPay:CST:1154 Premier Designs | 12/16/2015 | PO:35001033151032 | 2,000 | $14.95 | $      29,900.00 |
| SO:35047 | CST:1100 Sage | 12/17/2015 | | 200 | $18.50 | $      3,700.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:35049 | CST:1134 Ingenico - Canada | 12/18/2015 | PO:35001033151069 | 2,000 | $13.50 | $ 27,000.00 |
| SO:35050 | CST:1075 North American Bancard, LLC (NAB) | 12/18/2015 | | 1 | $0.00 | $ - |
| SO:35051 | CST:1139 Ingenico - Italy | 12/21/2015 | PO:35001033151034 | 200 | $68.00 | $ 13,600.00 |
| SO:35052 | CST:1133 Ingenico - Terminals SA (CFR52) | 12/23/2015 | | 15 | $60.00 | $ 900.00 |
| SO:35063 | CST:2036 POS Portal | 1/3/2016 | | 100 | $46.00 | $ 4,600.00 |
| SO:35064 | CST:239215 Ingenico - Spain | 1/4/2016 | | 10 | $55.00 | $ 550.00 |
| SO:35065 | CST:2034 Ingenico International India (CIN05) | 1/4/2016 | | 10 | $100.00 | $ 1,000.00 |
| SO:35065 | CST:2034 Ingenico International India (CIN05) | 1/4/2016 | | 30 | $100.00 | $ 3,000.00 |
| SO:35065 | CST:2034 Ingenico International India (CIN05) | 1/4/2016 | | 10 | $100.00 | $ 1,000.00 |
| SO:35066 | CST:239218 julie tolmais | 1/5/2016 | | 1 | $44.95 | $ 44.95 |
| SO:35068 | CST:239222 Stephanie Clements | 1/6/2016 | | 1 | $44.95 | $ 44.95 |
| SO:35069 | CST:239204 Payzer, LLC | 1/6/2016 | | 1 | $0.00 | $ - |
| SO:35070 | CST:1075 North American Bancard, LLC (NAB) | 1/6/2016 | PO:35001033151037 | 6,000 | | $ - |
| SO:35071 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 1/6/2016 | | 1 | $19.00 | $ - |
| SO:35072 | CST:1037 Financial Transaction Services:CST:1037:1 CardConnect | 1/6/2016 | | 100 | $25.95 | $ 2,595.00 |
| SO:35073 | CST:1037 Financial Transaction Services:CST:1037:1 CardConnect | 1/6/2016 | PO:35001033151038 | 500 | $25.95 | $ 12,975.00 |
| SO:35074 | CST:239112 TASHA FULLER | 1/7/2016 | | 1 | $44.95 | $ 44.95 |
| SO:37201 | CST:1136 Shopify | 1/8/2016 | PO:35001033151040 | 2,000 | $0.00 | $ - |
| SO:37201 | CST:1136 Shopify | 1/8/2016 | PO:35001033151040 | 10,000 | $12.95 | $ 129,500.00 |
| SO:37202 | CST:1138 Ingenico - Brazil | 1/8/2016 | | 100 | $100.00 | $ 10,000.00 |
| SO:37202 | CST:1138 Ingenico - Brazil | 1/8/2016 | | 100 | $100.00 | $ 10,000.00 |
| SO:37205 | CST:239255 Rosie Sullivan | 1/11/2016 | | 2 | $44.95 | $ 89.90 |
| SO:37210 | CST:1101 SCIS Air Security | 1/12/2016 | | 10 | $29.50 | $ 295.00 |
| SO:37215 | CST:239264 Payline Data | 1/14/2016 | | 1 | $0.00 | $ - |
| SO:37215 | CST:239266 Payline Data | 1/14/2016 | | 1 | $0.00 | $ - |
| SO:37216 | CST:239266 Scott Spindler | 1/14/2016 | | 1 | $44.95 | $ 44.95 |
| SO:37217 | CST:239267 Greg Carroll | 1/15/2016 | | 7 | $54.95 | $ 384.65 |
| SO:37218 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 1/16/2016 | | 100 | $22.00 | $ 2,200.00 |
| SO:37219 | CST:239273 Lucinda | 1/18/2016 | | 1 | $32.95 | $ 32.95 |
| SO:37220 | CST:239274 Jenna Baker Bartosz | 1/18/2016 | | 1 | $54.95 | $ 54.95 |
| SO:37221 | CST:239275 LORENZO FIESTA | 1/19/2016 | | 1 | $54.95 | $ 54.95 |
| SO:37224 | CST:1132 Ingenico - Mexico | 1/20/2016 | PO:35001033151044 | 1 | $3,000.00 | $ 3,000.00 |
| SO:37225 | CST:2098 First Data Corp | 1/20/2016 | PO:35001033151043 | 2,000 | $29.00 | $ 58,000.00 |
| SO:37226 | CST:2098 First Data Corp | 1/20/2016 | PO:35001033151042 | 1,500 | $29.00 | $ 43,500.00 |
| SO:37228 | CST:1036 Financial Alliance Processing | 1/22/2016 | | 4 | $55.00 | $ 220.00 |
| SO:37229 | CST:235724 Datalogic | 1/22/2016 | | 2 | $0.00 | $ - |
| SO:37231 | CST:239281 Calvin Folse | 1/24/2016 | | 2 | $54.95 | $ 109.90 |
| SO:37232 | CST:239282 Emil Martin | 1/24/2016 | | 2 | $32.95 | $ 65.90 |
| SO:37233 | CST:2028 Roam Data | 1/26/2016 | | 10 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:37234 | CST:239287 Tomar Orin Tonge | 1/26/2016 | | 1 | $32.95 | $ 32.95 |
| SO:37235 | CST:239288 Heather Parish | 1/26/2016 | | 1 | $54.95 | $ 54.95 |
| SO:37236 | CST:1116 Total Merchant Services (TMS) | 1/27/2016 | | 2 | $0.00 | $ - |
| SO:37237 | CST:239036 Buzztime | 1/27/2016 | | 1 | $0.00 | $ - |
| SO:37238 | CST:239291 KJ Hurt | 1/27/2016 | | 1 | $32.95 | $ 32.95 |
| SO:37239 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 1/27/2016 | | 2 | $0.00 | $ - |
| SO:37240 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 1/28/2016 | | 1 | $0.00 | $ - |
| SO:37240 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 1/28/2016 | | 1 | $0.00 | $ - |
| SO:37241 | CST:1139 Ingenico - Italy | 1/28/2016 | PO:35001033151045 | 1 | $6,000.00 | $ 6,000.00 |
| SO:37241 | CST:1139 Ingenico - Italy | 1/28/2016 | PO:35001033151045 | 1 | $3,000.00 | $ 3,000.00 |
| SO:37243 | CST:239296 Edward Shields | 1/29/2016 | | 1 | $54.95 | $ 54.95 |
| SO:37244 | CST:238908 Plastc | 1/29/2016 | | 1 | $3,500.00 | $ 3,500.00 |
| SO:37244 | CST:238908 Plastc | 1/29/2016 | | 1 | $2,500.00 | $ 2,500.00 |
| SO:37245 | CST:1100 Sage | 1/29/2016 | | 250 | $18.50 | $ 4,625.00 |
| SO:37246 | CST:239297 Davicia Neves | 1/29/2016 | | 1 | $32.95 | $ 32.95 |
| SO:37247 | CST:239298 Rockspoon | 1/29/2016 | | 1 | $0.00 | $ - |
| SO:37247 | CST:239298 Rockspoon | 1/29/2016 | | 1 | $0.00 | $ - |
| SO:37248 | CST:238908 Plastc | 1/29/2016 | | 200 | $0.00 | $ - |
| SO:37248 | CST:238908 Plastc | 1/29/2016 | | 5,000 | $9.30 | $ 46,500.00 |
| SO:37249 | CST:1130 Ingenico - Latin America | 1/29/2016 | PO:35001033151047 | 3,100 | $30.00 | $ 93,000.00 |
| SO:37250 | CST:238960 Keith Daniels | 2/1/2016 | | 2 | $32.95 | $ 65.90 |
| SO:37251 | CST:1036 Financial Alliance Processing | 2/1/2016 | | 1 | $55.00 | $ 55.00 |
| SO:37252 | CST:239301 Stacey Williams | 2/2/2016 | | 2 | $54.95 | $ 109.90 |
| SO:37254 | CST:235783 Scott Mears | 2/3/2016 | | 3 | $32.95 | $ 98.85 |
| SO:37255 | CST:239302 Nelda Mays | 2/3/2016 | | 1 | $32.95 | $ 32.95 |
| SO:37256 | CST:238594 2 Technologies | 2/4/2016 | | 2 | $0.00 | $ - |
| SO:37257 | CST:239306 Melissa Smith | 2/4/2016 | | 1 | $32.95 | $ 32.95 |
| SO:37258 | CST:239307 catharina McGrath | 2/4/2016 | | 1 | $54.95 | $ 54.95 |
| SO:37259 | CST:1089 PayPal | 2/4/2016 | PO:35001033151050 | 30 | $11.87 | $ 356.10 |
| SO:37259 | CST:1089 PayPal | 2/4/2016 | PO:35001033151054 | 30 | $11.87 | $ 356.10 |
| SO:37259 | CST:1089 PayPal | 2/4/2016 | PO:35001033151052 | 27,470 | $11.87 | $ 326,068.90 |
| SO:37259 | CST:1089 PayPal | 2/4/2016 | PO:35001033151051 | 30 | $11.87 | $ 356.10 |
| SO:37259 | CST:1089 PayPal | 2/4/2016 | PO:35001033151053 | 54,970 | $11.87 | $ 652,493.90 |
| SO:37259 | CST:1089 PayPal | 2/4/2016 | PO:35001033151049 | 54,970 | $11.87 | $ 652,493.90 |
| SO:37260 | CST:238908 Plastc | 2/9/2016 | | 5 | $0.00 | $ - |
| SO:37261 | CST:239316 City Furniture | 2/10/2016 | | 1 | $0.00 | $ - |
| SO:37262 | CST:228921 The Phoenix Group | 2/10/2016 | | 1,000 | $20.95 | $ 20,950.00 |
| SO:37263 | CST:239317 Gwen Tucker | 2/11/2016 | | 2 | $32.95 | $ 65.90 |
| SO:37264 | CST:239318 Gwen Tucker | 2/11/2016 | | 1 | $32.95 | $ 32.95 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:37267 | CST:239321 Amina Efstratios | 2/11/2016 | | 3 | $32.95 | $ 98.85 |
| SO:37268 | CST:2098 First Data Corp | 2/12/2016 | PO:35001033151056 | 5,000 | $29.00 | $ 145,000.00 |
| SO:37271 | CST:2057 NCR - (OLD DO NOT USE) | 2/17/2016 | | 1 | $0.00 | $ - |
| SO:37271 | CST:2057 NCR - (OLD DO NOT USE) | 2/17/2016 | | 1 | $0.00 | $ - |
| SO:37272 | CST:239204 Payzer, LLC | 2/17/2016 | | 1 | $2,500.00 | $ 2,500.00 |
| SO:37272 | CST:239204 Payzer, LLC | 2/17/2016 | PO:35001033151057 | 10 | $50.00 | $ 500.00 |
| SO:37273 | CST:1013 Blackbaud | 2/17/2016 | | 1 | $0.00 | $ - |
| SO:37273 | CST:1013 Blackbaud | 2/17/2016 | | 1 | $0.00 | $ - |
| SO:39307 | CST:228965 Priority Payment Systems | 2/17/2016 | | 2 | $0.00 | $ - |
| SO:39311 | CST:229039 Electronic Merchant Systems | 2/18/2016 | | 1 | $0.00 | $ - |
| SO:39311 | CST:229039 Electronic Merchant Systems | 2/18/2016 | | 1 | $0.00 | $ - |
| SO:39312 | CST:1037 Financial Transaction Services | 2/18/2016 | | 1 | $0.00 | $ - |
| SO:39312 | CST:1037 Financial Transaction Services | 2/18/2016 | | 1 | $0.00 | $ - |
| SO:39313 | CST:239316 City Furniture | 2/18/2016 | | 1 | $0.00 | $ - |
| SO:39314 | CST:1100 Sage | 2/19/2016 | | 250 | $18.50 | $ 4,625.00 |
| SO:39315 | CST:239353 Heather harvey | 2/20/2016 | | 1 | $32.95 | $ 32.95 |
| SO:39316 | CST:239354 Tom Bird | 2/22/2016 | | 1 | $32.95 | $ 32.95 |
| SO:39317 | CST:239355 Stephen Marafino | 2/22/2016 | | 1 | $32.95 | $ 32.95 |
| SO:39318 | CST:2098 First Data Corp | 2/22/2016 | | 200 | $29.00 | $ 5,800.00 |
| SO:39319 | CST:239088 Apple | 2/22/2016 | | 2 | $50.00 | $ 100.00 |
| SO:39319 | CST:239088 Apple | 2/22/2016 | | 30 | $20.00 | $ 600.00 |
| SO:39319 | CST:239088 Apple | 2/22/2016 | | 30 | $150.00 | $ 4,500.00 |
| SO:39320 | CST:1116 Total Merchant Services (TMS) | 2/22/2016 | | 1,001 | $21.95 | $ 21,971.95 |
| SO:39324 | CST:1058 iPayment:CST:1041 Flagship Merchant Services | 2/23/2016 | | 100 | $22.00 | $ 2,200.00 |
| SO:39325 | CST:2098 First Data Corp | 2/23/2016 | PO:35001033151062 | 2,500 | $29.00 | $ 72,500.00 |
| SO:39326 | CST:2098 First Data Corp | 2/23/2016 | PO:35001033151063 | 5,000 | $29.00 | $ 145,000.00 |
| SO:39327 | CST:2098 First Data Corp | 2/23/2016 | PO:35001033151061 | 5,000 | $29.00 | $ 145,000.00 |
| SO:39330 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1126 Vantiv Accep | 2/24/2016 | | 4 | $0.00 | $ - |
| SO:39330 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1126 Vantiv Accep | 2/24/2016 | | 2 | $0.00 | $ - |
| SO:39331 | CST:236811 OpenPath | 2/24/2016 | | 2 | $0.00 | $ - |
| SO:39332 | CST:2098 First Data Corp | 2/24/2016 | | 2 | $0.00 | $ - |
| SO:39333 | CST:239365 Akhtar Iqbal | 2/24/2016 | | 1 | $32.95 | $ 32.95 |
| SO:39335 | CST:1106 Stella & Dot LLC | 2/25/2016 | | 2 | $0.00 | $ - |
| SO:39335 | CST:1106 Stella & Dot LLC | 2/25/2016 | | 2 | $0.00 | $ - |
| SO:39336 | CST:1106 Stella & Dot LLC | 2/25/2016 | | 3 | $0.00 | $ - |
| SO:39336 | CST:1106 Stella & Dot LLC | 2/25/2016 | | 3 | $0.00 | $ - |
| SO:39337 | CST:229023 Granite Payment Alliance LLC | 2/26/2016 | | 10 | $50.00 | $ 500.00 |
| SO:39339 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 2/26/2016 | | 600 | $14.45 | $ 8,670.00 |
| SO:41348 | CST:239390 tom cutter | 3/4/2016 | | 1 | $44.95 | $ 44.95 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:41350 | CST:239311 Merchant First | 3/7/2016 | | 2 | $40.00 | $ 80.00 |
| SO:41351 | CST:239088 Apple | 3/7/2016 | PO:35001033151077 | 1 | $2,500.00 | $ 2,500.00 |
| SO:41351 | CST:239088 Apple | 3/7/2016 | | 1 | $85,000.00 | $ 85,000.00 |
| SO:41351 | CST:239088 Apple | 3/7/2016 | | 1 | $109,000.00 | $ 109,000.00 |
| SO:41352 | CST:239375 Nobel Bio Care | 3/7/2016 | | 10 | $75.00 | $ 750.00 |
| SO:41353 | CST:1134 Ingenico - Canada | 3/7/2016 | PO:35001033151068 | 2,000 | $13.50 | $ 27,000.00 |
| SO:41354 | CST:1013 Blackbaud | 3/8/2016 | PO:35001033151070 | 2,700 | $17.95 | $ 48,465.00 |
| SO:41358 | CST:1082 Occent Merchant Services | 3/9/2016 | | 1 | $20.00 | $ 20.00 |
| SO:41361 | CST:239273 Lucinda | 3/14/2016 | | 1 | $32.95 | $ 32.95 |
| SO:41362 | CST:1100 Sage | 3/14/2016 | | 200 | $18.50 | $ 3,700.00 |
| SO:41364 | CST:238908 Plastc | 3/14/2016 | | 2 | $0.00 | $ - |
| SO:41365 | CST:2098 First Data Corp | 3/15/2016 | | 35 | $50.00 | $ 1,750.00 |
| SO:41366 | CST:2022 Ingenico - USA (EUS2001) | 3/15/2016 | PO:35001033151072 | 1 | $2,500.00 | $ 2,500.00 |
| SO:41366 | CST:2022 Ingenico - USA (EUS2001) | 3/15/2016 | | 5 | $58.00 | $ 290.00 |
| SO:41367 | CST:2036 POS Portal | 3/15/2016 | | 250 | $46.00 | $ 11,500.00 |
| SO:41370 | CST:239432 AmeriBanc National | 3/16/2016 | | 1 | $0.00 | $ - |
| SO:41370 | CST:239432 AmeriBanc National | 3/16/2016 | | 1 | $0.00 | $ - |
| SO:41373 | CST:239439 Datio | 3/17/2016 | | 1 | $0.00 | $ - |
| SO:41373 | CST:239439 Datio | 3/17/2016 | | 1 | $0.00 | $ - |
| SO:41374 | CST:1037 Financial Transaction Services | 3/17/2016 | | 2 | $0.00 | $ - |
| SO:41379 | CST:1058 iPayment | 3/18/2016 | | 600 | $18.95 | $ 11,370.00 |
| SO:41381 | CST:238118 Elavon Inc. | 3/21/2016 | | 3 | $0.00 | $ - |
| SO:41382 | CST:239088 Apple | 3/21/2016 | | 1 | $10,200.00 | $ 10,200.00 |
| SO:41385 | CST:239204 Payzer, LLC | 3/22/2016 | PO:35001033151075 | 500 | $50.00 | $ 25,000.00 |
| SO:41387 | CST:228921 The Phoenix Group | 3/23/2016 | PO:35001033151076 | 1,000 | $14.95 | $ 14,950.00 |
| SO:41388 | CST:1120 TSYS | 3/23/2016 | | 2 | $0.00 | $ - |
| SO:41389 | CST:239459 Kimberly Owen | 3/24/2016 | | 1 | $32.95 | $ 32.95 |
| SO:41390 | CST:239439 Datio | 3/24/2016 | | 1 | $0.00 | $ - |
| SO:41390 | CST:239439 Datio | 3/24/2016 | | 1 | $0.00 | $ - |
| SO:41391 | CST:229023 Granite Payment Alliance LLC | 3/24/2016 | | 10 | $50.00 | $ 500.00 |
| SO:41392 | CST:239465 randolph parker | 3/24/2016 | | 1 | $44.95 | $ 44.95 |
| SO:41393 | CST:2098 First Data Corp | 3/24/2016 | PO:35001033151103 | 200 | $48.50 | $ 9,700.00 |
| SO:41397 | CST:239103 InspireSmart | 3/25/2016 | | 2 | $0.00 | $ - |
| SO:41398 | CST:239103 InspireSmart | 3/25/2016 | | 1 | $75.00 | $ - |
| SO:41400 | CST:239472 Lynn Deng | 3/27/2016 | | 2 | $32.95 | $ 65.90 |
| SO:41400 | CST:239472 Lynn Deng | 3/27/2016 | | 2 | $44.95 | $ 89.90 |
| SO:41401 | CST:239203 Aldebaran | 3/28/2016 | | 1 | $0.00 | $ - |
| SO:41401 | CST:239203 Aldebaran | 3/28/2016 | | 1 | $0.00 | $ - |
| SO:41402 | CST:1082 Occent Merchant Services | 3/28/2016 | | 1 | $50.00 | $ 50.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:41404 | CST:1116 Total Merchant Services (TMS) | 3/29/2016 | | 1 | | $ - |
| SO:41408 | CST:1036 Financial Alliance Processing | 3/31/2016 | | 1 | $50.00 | $ 50.00 |
| SO:41409 | CST:1036 Financial Alliance Processing | 3/31/2016 | | 1 | $50.00 | $ 50.00 |
| SO:41410 | CST:1120 TSYS:CST:2024 ProPay | 3/31/2016 | PO:35001033151080 | 2,000 | $14.95 | $ 29,900.00 |
| SO:41412 | CST:2036 POS Portal | 4/1/2016 | PO:35001033151082 | 2,500 | $14.95 | $ 37,375.00 |
| SO:41413 | CST:2036 POS Portal | 4/1/2016 | PO:35001033151083 | 2,500 | $14.95 | $ 37,375.00 |
| SO:43327 | CST:1136 Shopify | 4/5/2016 | PO:35001033151084 | 25,000 | $10.25 | $ 256,250.00 |
| SO:43328 | CST:228921 The Phoenix Group | 4/6/2016 | | 1,000 | $20.95 | $ 20,950.00 |
| SO:43329 | CST:1027 Electronic Payment Systems LLC | 4/6/2016 | | 50 | $50.00 | $ 2,500.00 |
| SO:43330 | CST:239511 allen lopez | 4/6/2016 | | 1 | $32.95 | $ 32.95 |
| SO:43331 | CST:239512 Bountiful Blessings Inc. | 4/6/2016 | | 1 | $32.95 | $ 32.95 |
| SO:43331 | CST:239512 Bountiful Blessings Inc. | 4/6/2016 | | 1 | $44.95 | $ 44.95 |
| SO:43332 | CST:228815 Digi Blue:CST:229051 Worksmart Technology Inc. | 4/7/2016 | | 1 | $0.00 | $ - |
| SO:43333 | CST:239520 serena flowers | 4/7/2016 | | 5 | $32.95 | $ 164.75 |
| SO:43334 | CST:239519 eTaxiUSA | 4/7/2016 | | 1 | $0.00 | $ - |
| SO:43335 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1126 Vantiv Accep | 4/7/2016 | | 332 | $14.45 | $ 4,797.40 |
| SO:43338 | CST:239554 Debra Welshons | 4/11/2016 | | 1 | $44.95 | $ 44.95 |
| SO:43339 | CST:2036 POS Portal | 4/11/2016 | | 30 | $24.99 | $ 749.70 |
| SO:43340 | CST:239302 Nelda Mays | 4/12/2016 | | 6 | $32.95 | $ 197.70 |
| SO:43341 | CST:1089 PayPal | 4/12/2016 | PO:35001033151088 | 30 | $11.87 | $ 356.10 |
| SO:43341 | CST:1089 PayPal | 4/12/2016 | PO:35001033151091 | 27,470 | $11.87 | $ 326,068.90 |
| SO:43341 | CST:1089 PayPal | 4/12/2016 | PO:35001033151092 | 30 | $11.87 | $ 356.10 |
| SO:43341 | CST:1089 PayPal | 4/12/2016 | PO:35001033151089 | 54,970 | $11.87 | $ 652,493.90 |
| SO:43341 | CST:1089 PayPal | 4/12/2016 | PO:35001033151090 | 30 | $11.87 | $ 356.10 |
| SO:43341 | CST:1089 PayPal | 4/12/2016 | PO:35001033151087 | 54,970 | $11.87 | $ 652,493.90 |
| SO:43343 | CST:1023 Commerce Bank, N.A. | 4/13/2016 | | 30 | $0.00 | $ - |
| SO:43346 | CST:239573 joseph arterberry | 4/15/2016 | | 1 | $32.95 | $ 32.95 |
| SO:43347 | CST:239574 Raymond Ruiz | 4/15/2016 | | 1 | $32.95 | $ 32.95 |
| SO:43348 | CST:1120 TSYS | 4/15/2016 | PO:35001033151101 | 1 | $3,500.00 | $ 3,500.00 |
| SO:43348 | CST:1120 TSYS | 4/15/2016 | PO:35001033151101 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43349 | CST:1120 TSYS | 4/15/2016 | PO:35001033151105 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43351 | CST:239578 Michael | 4/18/2016 | | 1 | $32.95 | $ 32.95 |
| SO:43352 | CST:239579 jerry goodwin | 4/18/2016 | | 2 | $32.95 | $ 65.90 |
| SO:43354 | CST:239581 David Scott Myers | 4/19/2016 | | 1 | $32.95 | $ 32.95 |
| SO:43355 | CST:1134 Ingenico - Canada | 4/19/2016 | PO:35001033151093 | 2,000 | $13.50 | $ 27,000.00 |
| SO:43357 | CST:1134 Ingenico - Canada | 4/20/2016 | | 1,000 | $13.50 | $ 13,500.00 |
| SO:43358 | CST:228921 The Phoenix Group | 4/20/2016 | PO:35001033151095 | 1,000 | $14.95 | $ 14,950.00 |
| SO:43359 | CST:239586 Carmen Geddes | 4/20/2016 | | 1 | $32.95 | $ 32.95 |
| SO:43360 | CST:2056 WePay | 4/20/2016 | | 2 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:43361 | CST:239519 eTaxiUSA | 4/20/2016 | | 1 | $41.00 | $ - |
| SO:43361 | CST:239519 eTaxiUSA | 4/20/2016 | | 1 | $75.00 | $ - |
| SO:43361 | CST:239519 eTaxiUSA | 4/20/2016 | | 1 | $41.00 | $ - |
| SO:43362 | CST:239464 VIN65 | 4/20/2016 | | 1 | $41.00 | $ - |
| SO:43362 | CST:239464 VIN65 | 4/20/2016 | | 1 | $75.00 | $ - |
| SO:43363 | CST:1130 Ingenico - Latin America | 4/21/2016 | | 5 | $55.00 | $ 275.00 |
| SO:43363 | CST:1130 Ingenico - Latin America | 4/21/2016 | | 10 | $100.00 | $ 1,000.00 |
| SO:43364 | CST:228921 The Phoenix Group | 4/21/2016 | PO:35001033151096 | 500 | $50.00 | $ 25,000.00 |
| SO:43365 | CST:228921 The Phoenix Group | 4/21/2016 | PO:35001033151102 | 500 | $70.00 | $ 35,000.00 |
| SO:43366 | CST:1116 Total Merchant Services (TMS) | 4/22/2016 | | 1,001 | $21.95 | $ 21,971.95 |
| SO:43367 | CST:2036 POS Portal | 4/22/2016 | | 70 | $24.99 | $ 1,749.30 |
| SO:43368 | CST:239204 Payzer, LLC | 4/25/2016 | PO:35001033151097 | 1,000 | $50.00 | $ 50,000.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151099 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | | 1 | $80,000.00 | $ 80,000.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | | 1 | $3,500.00 | $ 3,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151100 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151099 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151098 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151100 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151099 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151098 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151098 | 1 | $10,000.00 | $ 10,000.00 |
| SO:43369 | CST:2098 First Data Corp | 4/25/2016 | PO:35001033151100 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43370 | CST:239596 Cox Communications | 4/26/2016 | | 1 | $0.00 | $ - |
| SO:43370 | CST:239596 Cox Communications | 4/26/2016 | | 1 | $0.00 | $ - |
| SO:43370 | CST:239596 Cox Communications | 4/26/2016 | | 1 | $0.00 | $ - |
| SO:43371 | CST:239597 Sato Global | 4/26/2016 | | 1 | $0.00 | $ - |
| SO:43371 | CST:239597 Sato Global | 4/26/2016 | | 1 | $0.00 | $ - |
| SO:43372 | CST:239088 Apple | 4/26/2016 | | 34 | $247.50 | $ 8,415.00 |
| SO:43372 | CST:239088 Apple | 4/26/2016 | | 250 | $15.00 | $ 3,750.00 |
| SO:43372 | CST:239088 Apple | 4/26/2016 | | 250 | $10.00 | $ 2,500.00 |
| SO:43372 | CST:239088 Apple | 4/26/2016 | | 250 | $4.25 | $ 1,062.50 |
| SO:43372 | CST:239088 Apple | 4/26/2016 | PO:35001033151104 | 250 | $150.00 | $ 37,500.00 |
| SO:43372 | CST:239088 Apple | 4/26/2016 | | 34 | $20.00 | $ 680.00 |
| SO:43374 | CST:239519 eTaxiUSA | 4/28/2016 | | 3 | $75.00 | $ 225.00 |
| SO:43375 | CST:1120 TSYS:CST:2024 ProPay | 4/28/2016 | PO:35001033151116 | 1 | $2,500.00 | $ 2,500.00 |
| SO:43377 | CST:239615 Ryan Tichenor | 4/29/2016 | | 1 | $32.95 | $ 32.95 |
| SO:45267 | CST:1120 TSYS | 5/2/2016 | | 1 | $60.00 | $ 60.00 |

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:45267 | CST:1120 TSYS | 5/2/2016 | | 2 | $80.00 | 160.00 |
| SO:45268 | CST:2022 Ingenico - USA (EUS2001) | 5/2/2016 | PO:35001033151110 | 3,000 | $55.00 | 165,000.00 |
| SO:45268 | CST:2022 Ingenico - USA (EUS2001) | 5/2/2016 | PO:35001033151110 | 4,000 | $55.00 | 220,000.00 |
| SO:45270 | CST:239631 eraka mcculla | 5/4/2016 | | 1 | $32.95 | 32.95 |
| SO:45271 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 5/4/2016 | | 200 | $14.45 | 2,890.00 |
| SO:45273 | CST:239519 eTaxiUSA | 5/5/2016 | | 1 | $0.00 | - |
| SO:45273 | CST:239519 eTaxiUSA | 5/5/2016 | | 1 | $75.00 | 75.00 |
| SO:45273 | CST:239519 eTaxiUSA | 5/5/2016 | | 1 | $41.00 | 41.00 |
| SO:45274 | CST:239088 Apple | 5/5/2016 | | 1 | $2,500.00 | 2,500.00 |
| SO:45275 | CST:2098 First Data Corp | 5/5/2016 | PO:35001033151113 | 3,800 | $29.00 | 110,200.00 |
| SO:45276 | CST:239596 Cox Communications | 5/5/2016 | | 1 | $0.00 | - |
| SO:45277 | CST:2098 First Data Corp | 5/5/2016 | PO:35001033151112 | 3,000 | $29.00 | 87,000.00 |
| SO:45278 | CST:2098 First Data Corp | 5/5/2016 | PO:35001033151111 | 1,500 | $29.00 | 43,500.00 |
| SO:45279 | CST:2098 First Data Corp | 5/5/2016 | PO:35001033151114 | 1,000 | $48.00 | 48,000.00 |
| SO:45280 | CST:2098 First Data Corp | 5/5/2016 | PO:35001033151115 | 4,000 | $48.50 | 194,000.00 |
| SO:45281 | CST:239641 Tiffany Posner | 5/5/2016 | | 2 | $32.95 | 65.90 |
| SO:45282 | CST:229023 Granite Payment Alliance LLC | 5/5/2016 | | 5 | $50.00 | 250.00 |
| SO:45284 | CST:1120 TSYS:CST:1020 Central Payment | 5/6/2016 | PO:35001033151117 | 3,500 | $14.95 | 52,325.00 |
| SO:45285 | CST:2022 Ingenico - USA (EUS2001) | 5/6/2016 | | 14 | $50.00 | 700.00 |
| SO:45285 | CST:2022 Ingenico - USA (EUS2001) | 5/6/2016 | | 14 | $65.00 | 910.00 |
| SO:45286 | CST:2098 First Data Corp | 5/9/2016 | PO:35001033151118 | 5,000 | $29.00 | 145,000.00 |
| SO:45287 | CST:2098 First Data Corp | 5/9/2016 | PO:35001033151119 | 2,500 | $29.00 | 72,500.00 |
| SO:45288 | CST:1120 TSYS:CST:1020 Central Payment | 5/9/2016 | PO:35001033151121 | 1 | $3,500.00 | 3,500.00 |
| SO:45289 | CST:239609 Xerox Parks and Rec | 5/10/2016 | | 2 | $0.00 | - |
| SO:45289 | CST:239609 Xerox Parks and Rec | 5/10/2016 | | 2 | $0.00 | - |
| SO:45290 | CST:2022 Ingenico - USA (EUS2001) | 5/10/2016 | | 14 | $65.00 | 910.00 |
| SO:45291 | CST:2022 Ingenico - USA (EUS2001) | 5/10/2016 | | 1 | $0.00 | - |
| SO:45291 | CST:2022 Ingenico - USA (EUS2001) | 5/10/2016 | | 1 | $0.00 | - |
| SO:45292 | CST:2036 POS Portal | 5/11/2016 | | 40 | $24.99 | 999.60 |
| SO:45293 | CST:1106 Stella & Dot LLC | 5/11/2016 | PO:35001033151123 | 3,001 | $15.95 | 47,865.95 |
| SO:45294 | CST:1023 Commerce Bank, N.A. | 5/11/2016 | | 50 | $50.00 | 2,500.00 |
| SO:45295 | CST:2098 First Data Corp | 5/11/2016 | PO:35001033151122 | 3,000 | $29.00 | 87,000.00 |
| SO:45297 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 5/12/2016 | | 3 | $0.00 | - |
| SO:45297 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 5/12/2016 | | 3 | $0.00 | - |
| SO:45300 | CST:239659 The Answer Group | 5/12/2016 | | 60 | $150.00 | 9,000.00 |
| SO:45300 | CST:239659 The Answer Group | 5/12/2016 | | 60 | $15.00 | 900.00 |
| SO:45301 | CST:239094 NCR | 5/13/2016 | | 20 | $0.00 | - |
| SO:45302 | CST:239665 roxanne rushing | 5/14/2016 | | 1 | $44.95 | 44.95 |
| SO:45303 | CST:239666 Avalon Solutions Group | 5/16/2016 | | 2 | $50.00 | 100.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:45303 | CST:239666 Avalon Solutions Group | 5/16/2016 | | 2 | $25.00 | $ 50.00 |
| SO:45303 | CST:239666 Avalon Solutions Group | 5/16/2016 | | 2 | $25.00 | $ 50.00 |
| SO:45304 | CST:228921 The Phoenix Group | 5/16/2016 | | 1,000 | $20.95 | $ 20,950.00 |
| SO:45305 | CST:239298 Rockspoon | 5/16/2016 | | 1 | $80.00 | $ 80.00 |
| SO:45306 | CST:1132 Ingenico - Mexico | 5/17/2016 | PO:35001033151125 | 1 | $3,000.00 | $ 3,000.00 |
| SO:45307 | CST:239671 American Eagle | 5/17/2016 | | 1 | $0.00 | $ - |
| SO:45308 | CST:235385 Heartland Payment Systems | 5/17/2016 | | 2 | $0.00 | $ - |
| SO:45309 | CST:239298 Rockspoon | 5/17/2016 | | 3 | $80.00 | $ 240.00 |
| SO:45310 | CST:2036 POS Portal | 5/17/2016 | | 15 | $24.99 | $ 374.85 |
| SO:45311 | CST:2036 POS Portal | 5/17/2016 | | 15 | $24.99 | $ 374.85 |
| SO:45312 | CST:1132 Ingenico - Mexico | 5/18/2016 | PO:35001033151126 | 1,000 | $52.00 | $ 52,000.00 |
| SO:45313 | CST:1136 Shopify | 5/18/2016 | | 1 | $0.00 | $ - |
| SO:45313 | CST:1136 Shopify | 5/18/2016 | | 1 | $0.00 | $ - |
| SO:45314 | CST:239676 CHRIS ADRIAN | 5/18/2016 | | 2 | $40.00 | $ 80.00 |
| SO:45315 | CST:2036 POS Portal | 5/19/2016 | | 1,250 | $62.00 | $ 77,500.00 |
| SO:45316 | CST:2036 POS Portal | 5/19/2016 | | 1,250 | $62.00 | $ 77,500.00 |
| SO:45317 | CST:239680 Scalefast | 5/20/2016 | | 2 | $0.00 | $ - |
| SO:45317 | CST:239680 Scalefast | 5/20/2016 | | 2 | $0.00 | $ - |
| SO:45318 | CST:239519 eTaxiUSA | 5/20/2016 | | 2 | $0.00 | $ - |
| SO:45318 | CST:239519 eTaxiUSA | 5/20/2016 | | 1 | $0.00 | $ - |
| SO:45319 | CST:1134 Ingenico - Canada | 5/20/2016 | PO:35001033151127 | 1,200 | $13.50 | $ 16,200.00 |
| SO:45320 | CST:1134 Ingenico - Canada | 5/20/2016 | PO:35001033151128 | 2,000 | $13.50 | $ 27,000.00 |
| SO:45321 | CST:1089 PayPal | 5/24/2016 | | 30 | $100.00 | $ 3,000.00 |
| SO:45322 | CST:239691 Lance St Jean | 5/25/2016 | | 1 | $60.00 | $ 60.00 |
| SO:45323 | CST:239204 Debra Welshons | 5/25/2016 | | 1 | $60.00 | $ 60.00 |
| SO:45325 | CST:239204 Payzer, LLC | 5/26/2016 | PO:35001033151131 | 500 | $50.00 | $ 25,000.00 |
| SO:45327 | CST:2036 POS Portal | 5/27/2016 | | 1,250 | $62.00 | $ 77,500.00 |
| SO:45328 | CST:2036 POS Portal | 5/27/2016 | | 1,250 | $62.00 | $ 77,500.00 |
| SO:45329 | CST:2036 POS Portal | 5/27/2016 | | 1,250 | $62.00 | $ 77,500.00 |
| SO:45330 | CST:2036 POS Portal | 5/27/2016 | | 1,250 | $62.00 | $ 77,500.00 |
| SO:45331 | CST:229039 Electronic Merchant Systems | 5/27/2016 | | 1 | $0.00 | $ - |
| SO:45332 | CST:239701 Cheryl Jennings | 5/30/2016 | | 1 | $60.00 | $ 60.00 |
| SO:45333 | CST:239316 City Furniture | 5/31/2016 | | 2 | $75.00 | $ - |
| SO:45334 | CST:221604 Southwestern Advantage | 5/31/2016 | | 500 | $21.95 | $ 10,975.00 |
| SO:45335 | CST:239703 Melissa Callen | 5/31/2016 | | 1 | $60.00 | $ 60.00 |
| SO:47175 | CST:239705 Chris Walmer | 6/2/2016 | | 5 | $40.00 | $ 200.00 |
| SO:47176 | CST:239706 Shawn Boelman | 6/2/2016 | | 1 | $40.00 | $ 40.00 |
| SO:47177 | CST:2098 First Data Corp | 6/3/2016 | PO:35001033151135 | 7,000 | $29.00 | $ 203,000.00 |
| SO:47178 | CST:2098 First Data Corp | 6/3/2016 | PO:35001033151138 | 3,500 | $29.00 | $ 101,500.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:47179 | CST:2098 First Data Corp | 6/3/2016 | PO:35001033151136 | 5,000 | $29.00 | $ 145,000.00 |
| SO:47180 | CST:2098 First Data Corp | 6/3/2016 | PO:35001033151137 | 5,000 | $29.00 | $ 145,000.00 |
| SO:47181 | CST:2098 First Data Corp | 6/4/2016 | PO:35001033151134 | 2,000 | $29.00 | $ 58,000.00 |
| SO:47184 | CST:2098 First Data Corp | 6/4/2016 | PO:35001033151139 | 1,200 | $29.00 | $ 34,800.00 |
| SO:47186 | CST:239680 Scalefast | 6/6/2016 | | 1 | $41.00 | $ - |
| SO:47187 | CST:239716 Payroc | 6/7/2016 | | 1 | $0.00 | $ - |
| SO:47187 | CST:239716 Payroc | 6/7/2016 | | 1 | $0.00 | $ - |
| SO:47187 | CST:239716 Payroc | 6/7/2016 | | 1 | $0.00 | $ - |
| SO:47188 | CST:239717 Suzanne Wilson | 6/7/2016 | | 1 | $40.00 | $ 40.00 |
| SO:47189 | CST:1136 Shopify | 6/7/2016 | PO:35001033151142 | 25,000 | $10.25 | $ 256,250.00 |
| SO:47190 | CST:239666 Avalon Solutions Group | 6/8/2016 | | 1 | $0.00 | $ - |
| SO:47191 | CST:239666 Avalon Solutions Group | 6/8/2016 | | 1 | $40.00 | $ 40.00 |
| SO:47191 | CST:239666 Avalon Solutions Group | 6/8/2016 | | 1 | $150.00 | $ 150.00 |
| SO:47192 | CST:1136 Shopify | 6/8/2016 | | 1 | $0.00 | $ - |
| SO:47193 | CST:1100 Sage | 6/9/2016 | | 250 | $18.50 | $ 4,625.00 |
| SO:47194 | CST:228921 The Phoenix Group | 6/9/2016 | | 200 | $20.95 | $ 4,190.00 |
| SO:47195 | CST:2036 POS Portal | 6/9/2016 | | 40 | $24.99 | $ 999.60 |
| SO:47196 | CST:2098 First Data Corp | 6/9/2016 | PO:35001033151143 | 4,000 | $29.00 | $ 116,000.00 |
| SO:47197 | CST:2098 First Data Corp | 6/9/2016 | PO:35001033151144 | 1,050 | $29.00 | $ 30,450.00 |
| SO:47198 | CST:2098 First Data Corp | 6/9/2016 | PO:35001033151145 | 1,050 | $29.00 | $ 30,450.00 |
| SO:47202 | CST:239724 Madhuri Narravula | 6/9/2016 | | 3 | $60.00 | $ 180.00 |
| SO:47202 | CST:239724 Madhuri Narravula | 6/9/2016 | | 2 | $80.00 | $ 160.00 |
| SO:47203 | CST:2098 First Data Corp | 6/13/2016 | PO:35001033151150 | 4,000 | $29.00 | $ 116,000.00 |
| SO:47204 | CST:2098 First Data Corp | 6/13/2016 | PO:35001033151149 | 1,400 | $29.00 | $ 40,600.00 |
| SO:47207 | CST:239734 David Barber | 6/13/2016 | | 1 | $60.00 | $ 60.00 |
| SO:47208 | CST:228850 FAPS (First American Payment System) | 6/13/2016 | PO:35001033151151 | 2,000 | $33.95 | $ 67,900.00 |
| SO:47209 | CST:239680 Scalefast | 6/13/2016 | | 15 | $95.00 | $ 1,425.00 |
| SO:47210 | CST:239666 Avalon Solutions Group | 6/15/2016 | | 1 | $40.00 | $ 40.00 |
| SO:47210 | CST:239666 Avalon Solutions Group | 6/15/2016 | | 1 | $150.00 | $ 150.00 |
| SO:47211 | CST:239666 Avalon Solutions Group | 6/15/2016 | | 1 | $40.00 | $ 40.00 |
| SO:47211 | CST:239666 Avalon Solutions Group | 6/15/2016 | | 1 | $150.00 | $ 150.00 |
| SO:47212 | CST:1132 Ingenico - Mexico | 6/15/2016 | | 12 | $100.00 | $ 1,200.00 |
| SO:47213 | CST:239750 Christopher S Yotz | 6/16/2016 | | 1 | $60.00 | $ 60.00 |
| SO:47214 | CST:239753 hagay baranes | 6/17/2016 | | 1 | $60.00 | $ 60.00 |
| SO:47216 | CST:229023 Granite Payment Alliance LLC | 6/20/2016 | | 10 | $50.00 | $ 500.00 |
| SO:47217 | CST:239519 eTaxiUSA | 6/21/2016 | | 3 | $0.00 | $ - |
| SO:47218 | CST:2036 POS Portal | 6/22/2016 | | 100 | $46.00 | $ 4,600.00 |
| SO:47219 | CST:239764 Cesar Lou | 6/22/2016 | | 1 | $60.00 | $ 60.00 |
| SO:47219 | CST:239764 Cesar Lou | 6/22/2016 | | 1 | $80.00 | $ 80.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:47221 | CST:239770 LAILA MORTIMER | 6/23/2016 | | 1 | $60.00 | $ 60.00 |
| SO:47222 | CST:239519 eTaxiUSA | 6/23/2016 | | 3 | $0.00 | $ - |
| SO:47223 | CST:229097 Ben McGuire | 6/23/2016 | | 8 | $60.00 | $ 480.00 |
| SO:47225 | CST:239781 Tim Williams | 6/26/2016 | | 1 | $80.00 | $ 80.00 |
| SO:47226 | CST:239783 ITCURVES | 6/27/2016 | | 1 | $0.00 | $ - |
| SO:47226 | CST:239783 ITCURVES | 6/27/2016 | | 1 | $0.00 | $ - |
| SO:47227 | CST:239783 ITCURVES | 6/27/2016 | | 1 | $0.00 | $ - |
| SO:47227 | CST:239783 ITCURVES | 6/27/2016 | | 1 | $0.00 | $ - |
| SO:47228 | CST:239785 CardWorks | 6/28/2016 | | 1 | $0.00 | $ - |
| SO:47229 | CST:239786 Andrew | 6/28/2016 | | 1 | $40.00 | $ 40.00 |
| SO:47230 | CST:239764 Cesar Lou | 6/29/2016 | | 1 | $75.00 | $ - |
| SO:47231 | CST:228921 The Phoenix Group | 6/30/2016 | | 1,000 | $20.95 | $ 20,950.00 |
| SO:47232 | CST:1134 Ingenico - Canada | 6/30/2016 | PO:35001033151159 | 1,200 | $13.50 | $ 16,200.00 |
| SO:47233 | CST:1134 Ingenico - Canada | 6/30/2016 | PO:35001033151158 | 1,200 | $13.50 | $ 16,200.00 |
| SO:47234 | CST:1134 Ingenico - Canada | 6/30/2016 | PO:35001033151160 | 800 | $13.50 | $ 10,800.00 |
| SO:47235 | CST:1134 Ingenico - Canada | 6/30/2016 | PO:35001033151157 | 800 | $13.50 | $ 10,800.00 |
| SO:47236 | CST:1023 Commerce Bank, N.A. | 6/30/2016 | | 12 | $50.00 | $ 600.00 |
| SO:48987 | CST:239724 Madhuri Narravula | 7/2/2016 | | 6 | $60.00 | $ 360.00 |
| SO:48988 | CST:239714 Xerox Transportation | 7/5/2016 | | 1 | $0.00 | $ - |
| SO:48989 | CST:239666 Avalon Solutions Group | 7/5/2016 | | 1 | $60.00 | $ 60.00 |
| SO:48990 | CST:239666 Avalon Solutions Group | 7/5/2016 | | 1 | $60.00 | $ 60.00 |
| SO:48991 | CST:239666 Avalon Solutions Group | 7/5/2016 | | 2 | $0.00 | $ - |
| SO:48991 | CST:239666 Avalon Solutions Group | 7/5/2016 | | 2 | $150.00 | $ 300.00 |
| SO:48991 | CST:239666 Avalon Solutions Group | 7/5/2016 | | 4 | $60.00 | $ 240.00 |
| SO:48992 | CST:239804 Comory Systems | 7/6/2016 | | 1 | $75.00 | $ - |
| SO:48993 | CST:2098 First Data Corp;CST:2016 Tasq Technology | 7/6/2016 | | 125 | $46.00 | $ 5,750.00 |
| SO:48994 | CST:239810 Tom Sullivan | 7/7/2016 | | 1 | $80.00 | $ 80.00 |
| SO:48995 | CST:1130 Ingenico - Latin America | 7/8/2016 | | 5 | $100.00 | $ 500.00 |
| SO:48996 | CST:239204 Payzer, LLC | 7/8/2016 | | 5 | $60.00 | $ 300.00 |
| SO:48996 | CST:239204 Payzer, LLC | 7/8/2016 | | 2 | $150.00 | $ 300.00 |
| SO:48997 | CST:239812 richard guerrero | 7/8/2016 | | 1 | $60.00 | $ 60.00 |
| SO:48998 | CST:239764 Cesar Lou | 7/11/2016 | | 1 | $75.00 | $ - |
| SO:48999 | CST:239666 Avalon Solutions Group | 7/11/2016 | | 50 | $32.95 | $ 1,647.50 |
| SO:48999 | CST:239666 Avalon Solutions Group | 7/11/2016 | | 200 | $70.00 | $ 14,000.00 |
| SO:48999 | CST:239666 Avalon Solutions Group | 7/11/2016 | | 25 | $20.00 | $ 500.00 |
| SO:48999 | CST:239666 Avalon Solutions Group | 7/11/2016 | | 200 | $50.00 | $ 10,000.00 |
| SO:49000 | CST:239819 Flypbox | 7/11/2016 | | 1 | $75.00 | $ - |
| SO:49001 | CST:239820 Payscape | 7/11/2016 | | 1 | $0.00 | $ - |
| SO:49001 | CST:239820 Payscape | 7/11/2016 | | 1 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:49002 | CST:1139 Ingenico - Italy | 7/12/2016 | PO:35001033151163 | 11,500 | $54.00 | $ 621,000.00 |
| SO:49003 | CST:2022 Ingenico - USA (EUS2001) | 7/12/2016 | | 19 | $0.00 | $ - |
| SO:49004 | CST:1120 TSYS:CST:1020 Central Payment | 7/12/2016 | PO:35001033151171 | 5,000 | $14.95 | $ 74,750.00 |
| SO:49005 | CST:2098 First Data Corp | 7/12/2016 | PO:35001033151165 | 500 | $12.00 | $ 6,000.00 |
| SO:49006 | CST:239316 City Furniture | 7/13/2016 | | 400 | $95.00 | $ 38,000.00 |
| SO:49007 | CST:239298 Rockspoon | 7/13/2016 | | 3 | $150.00 | $ 450.00 |
| SO:49008 | CST:239204 Payzer, LLC | 7/13/2016 | PO:35001033151168 | 500 | $50.00 | $ 25,000.00 |
| SO:49009 | CST:239316 City Furniture | 7/13/2016 | | 140 | $95.00 | $ 13,300.00 |
| SO:49010 | CST:239819 Flypbox | 7/14/2016 | | 1 | $41.00 | $ - |
| SO:49011 | CST:239666 Avalon Solutions Group | 7/14/2016 | | 1 | $80.00 | $ 80.00 |
| SO:49012 | CST:239666 Avalon Solutions Group | 7/14/2016 | | 1 | $80.00 | $ 80.00 |
| SO:49013 | CST:1089 PayPal | 7/14/2016 | | 5 | $0.00 | $ - |
| SO:49014 | CST:2036 POS Portal | 7/14/2016 | | 100 | $46.00 | $ 4,600.00 |
| SO:49015 | CST:239831 JACOB FRIESEN | 7/15/2016 | | 1 | $60.00 | $ 60.00 |
| SO:49016 | CST:239204 Payzer, LLC | 7/15/2016 | | 2 | $80.00 | $ 160.00 |
| SO:49017 | CST:2034 Ingenico International India (CIN05) | 7/18/2016 | | 50 | $100.00 | $ 5,000.00 |
| SO:49018 | CST:239820 Payscape | 7/18/2016 | | 4 | $0.00 | $ - |
| SO:49019 | CST:1145 Subway (Value Pay Services, LLC) | 7/18/2016 | | 1 | $0.00 | $ - |
| SO:49019 | CST:1145 Subway (Value Pay Services, LLC) | 7/18/2016 | | 1 | $0.00 | $ - |
| SO:49020 | CST:1089 PayPal | 7/18/2016 | | 25 | $60.00 | $ 1,500.00 |
| SO:49021 | CST:239807 Christopher Dill | 7/19/2016 | | 2 | $40.00 | $ 80.00 |
| SO:49021 | CST:239807 Christopher Dill | 7/19/2016 | | 1 | $80.00 | $ 80.00 |
| SO:49021 | CST:239807 Christopher Dill | 7/19/2016 | | 1 | $60.00 | $ 60.00 |
| SO:49022 | CST:1120 TSYS:CST:2024 ProPay | 7/19/2016 | | 1 | $40.00 | $ 40.00 |
| SO:49024 | CST:239519 eTaxiUSA | 7/20/2016 | | 3 | $0.00 | $ - |
| SO:49026 | CST:239839 Patricia Pinto | 7/22/2016 | | 4 | $40.00 | $ 160.00 |
| SO:49027 | CST:239843 Lifetouch NSS | 7/25/2016 | | 1 | $0.00 | $ - |
| SO:49027 | CST:239843 Lifetouch NSS | 7/25/2016 | | 1 | $0.00 | $ - |
| SO:49028 | CST:239596 Cox Communications | 7/25/2016 | | 2 | $0.00 | $ - |
| SO:49029 | CST:239844 Veritix/AXS/Outbox | 7/25/2016 | | 1 | $0.00 | $ - |
| SO:49029 | CST:239844 Veritix/AXS/Outbox | 7/25/2016 | | 1 | $0.00 | $ - |
| SO:49029 | CST:239844 Veritix/AXS/Outbox | 7/25/2016 | | 1 | $0.00 | $ - |
| SO:49030 | CST:239714 Xerox Transportation | 7/26/2016 | | 1 | $0.00 | $ - |
| SO:49031 | CST:239714 Xerox Transportation | 7/26/2016 | | 1 | $0.00 | $ - |
| SO:49032 | CST:1120 TSYS:CST:2024 ProPay | 7/26/2016 | | 2 | $40.00 | $ 80.00 |
| SO:49032 | CST:1120 TSYS:CST:2024 ProPay | 7/26/2016 | | 17 | $40.00 | $ 680.00 |
| SO:49033 | CST:239850 Joshua Kaston | 7/27/2016 | | 1 | $60.00 | $ 60.00 |
| SO:49034 | CST:239855 micamp | 7/28/2016 | | 1 | | $ - |
| SO:49034 | CST:239855 micamp | 7/28/2016 | | 1 | | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:49035 | CST:1057 Intuit | 7/28/2016 | | 1 | $0.00 | $ - |
| SO:49035 | CST:1057 Intuit | 7/28/2016 | | 1 | $0.00 | $ - |
| SO:49035 | CST:1057 Intuit | 7/28/2016 | | 1 | $0.00 | $ - |
| SO:49035 | CST:1057 Intuit | 7/28/2016 | | 1 | $0.00 | $ - |
| SO:49036 | CST:2085 Bank of America Merchant Service | 7/28/2016 | | 1 | $0.00 | $ - |
| SO:49037 | CST:2130 Eternity Holdings Ltd (Spectropay) | 7/29/2016 | | 1 | $0.00 | $ - |
| SO:50741 | CST:239094 NCR | 8/1/2016 | | 1 | $0.00 | $ - |
| SO:50742 | CST:239864 Cafe X Technologies Limited | 8/2/2016 | | 2 | $0.00 | $ - |
| SO:50742 | CST:239864 Cafe X Technologies Limited | 8/2/2016 | | 2 | $0.00 | $ - |
| SO:50743 | CST:2036 POS Portal | 8/3/2016 | | 750 | $24.99 | $ 18,742.50 |
| SO:50744 | CST:2036 POS Portal | 8/3/2016 | | 750 | $24.99 | $ 18,742.50 |
| SO:50745 | CST:239867 Brenda Lindner | 8/3/2016 | | 1 | $40.00 | $ 40.00 |
| SO:50745 | CST:239867 Brenda Lindner | 8/3/2016 | | 1 | $60.00 | $ 60.00 |
| SO:50746 | CST:239716 Payroc | 8/3/2016 | | 110 | $70.00 | $ 7,700.00 |
| SO:50746 | CST:239716 Payroc | 8/3/2016 | | 20 | $20.00 | $ 400.00 |
| SO:50747 | CST:239204 Payzer, LLC | 8/4/2016 | PO:35001033151185 | 500 | $50.00 | $ 25,000.00 |
| SO:50748 | CST:239868 ileana buckmaster | 8/4/2016 | | 1 | $40.00 | $ 40.00 |
| SO:50751 | CST:1098 Provisia | 8/5/2016 | | 1 | $0.00 | $ - |
| SO:50751 | CST:1098 Provisia | 8/5/2016 | | 1 | $0.00 | $ - |
| SO:50752 | CST:239875 FoyerLive Inc. | 8/5/2016 | | 1 | $0.00 | $ - |
| SO:50752 | CST:239875 FoyerLive Inc. | 8/5/2016 | | 1 | $0.00 | $ - |
| SO:50753 | CST:239875 FoyerLive Inc. | 8/5/2016 | | 1 | $0.00 | $ - |
| SO:50753 | CST:239875 FoyerLive Inc. | 8/5/2016 | | 1 | $0.00 | $ - |
| SO:50755 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv:CST:1150 Litle | 8/5/2016 | | 200 | $14.45 | $ 2,890.00 |
| SO:50757 | CST:1013 Blackbaud | 8/8/2016 | PO:35001033151189 | 2,700 | $17.95 | $ 48,465.00 |
| SO:50758 | CST:239880 i95DEV.com | 8/8/2016 | | 1 | $0.00 | $ - |
| SO:50758 | CST:239880 i95DEV.com | 8/8/2016 | | 1 | $0.00 | $ - |
| SO:50759 | CST:239881 Sally Maher | 8/8/2016 | | 1 | $40.00 | $ 40.00 |
| SO:50760 | CST:1089 PayPal | 8/9/2016 | PO:35001033151201 | 30 | $11.87 | $ 356.10 |
| SO:50760 | CST:1089 PayPal | 8/9/2016 | PO:35001033151200 | 30 | $11.87 | $ 356.10 |
| SO:50760 | CST:1089 PayPal | 8/9/2016 | PO:35001033151199 | 54,970 | $11.87 | $ 652,493.90 |
| SO:50760 | CST:1089 PayPal | 8/9/2016 | PO:35001033151191 | 54,970 | $11.87 | $ 652,493.90 |
| SO:50760 | CST:1089 PayPal | 8/9/2016 | PO:35001033151192 | 30 | $11.87 | $ 356.10 |
| SO:50760 | CST:1089 PayPal | 8/9/2016 | PO:35001033151198 | 27,470 | $11.87 | $ 326,068.90 |
| SO:50762 | CST:2098 First Data Corp | 8/9/2016 | PO:35001033151194 | 3,500 | $29.00 | $ 101,500.00 |
| SO:50764 | CST:2098 First Data Corp | 8/9/2016 | PO:35001033151195 | 750 | $29.00 | $ 21,750.00 |
| SO:50765 | CST:2098 First Data Corp | 8/9/2016 | PO:35001033151196 | 750 | $29.00 | $ 21,750.00 |
| SO:50766 | CST:2098 First Data Corp | 8/9/2016 | PO:35001033151197 | 1,500 | $29.00 | $ 43,500.00 |
| SO:50769 | CST:239596 Cox Communications | 8/10/2016 | | 9 | $80.00 | $ 720.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:50770 | CST:239298 Rockspoon | 8/10/2016 | | 2 | $95.00 | $ 190.00 |
| SO:50773 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $55.00 | $ 55.00 |
| SO:50773 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $40.00 | $ 40.00 |
| SO:50773 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $100.00 | $ 100.00 |
| SO:50773 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $80.00 | $ 80.00 |
| SO:50774 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $55.00 | $ 55.00 |
| SO:50774 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $40.00 | $ 40.00 |
| SO:50774 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $100.00 | $ 100.00 |
| SO:50774 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $80.00 | $ 80.00 |
| SO:50775 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $55.00 | $ 55.00 |
| SO:50775 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $40.00 | $ 40.00 |
| SO:50775 | CST:1130 Ingenico - Latin America | 8/11/2016 | | 1 | $80.00 | $ 80.00 |
| SO:50776 | CST:239886 Hiro Matsumoto | 8/11/2016 | | 1 | $60.00 | $ 60.00 |
| SO:50776 | CST:239886 Hiro Matsumoto | 8/11/2016 | | 1 | $80.00 | $ 80.00 |
| SO:50777 | CST:1136 Shopify | 8/12/2016 | | 25,000 | $0.15 | $ 3,750.00 |
| SO:50778 | CST:1100 Sage | 8/12/2016 | | 300 | $18.50 | $ 5,550.00 |
| SO:50779 | CST:239354 Tom Bird | 8/13/2016 | | 2 | $40.00 | $ 80.00 |
| SO:50779 | CST:239354 Tom Bird | 8/13/2016 | | 1 | $60.00 | $ 60.00 |
| SO:50780 | CST:239890 Laura Kemp | 8/14/2016 | | 2 | $80.00 | $ 160.00 |
| SO:50781 | CST:239843 Lifetouch NSS | 8/15/2016 | | 725 | $50.00 | $ 36,250.00 |
| SO:50782 | CST:239843 Lifetouch NSS | 8/15/2016 | | 325 | $50.00 | $ 16,250.00 |
| SO:50783 | CST:239892 ChargeSavvy (SwiftPay) | 8/16/2016 | | 1 | $0.00 | $ - |
| SO:50783 | CST:239892 ChargeSavvy (SwiftPay) | 8/16/2016 | | 1 | $95.00 | $ 95.00 |
| SO:50783 | CST:239892 ChargeSavvy (SwiftPay) | 8/16/2016 | | 1 | $0.00 | $ - |
| SO:50783 | CST:239892 ChargeSavvy (SwiftPay) | 8/16/2016 | | 3 | $50.00 | $ 150.00 |
| SO:50784 | CST:239893 Arcadia Associates, Inc. | 8/16/2016 | | 1 | $0.00 | $ - |
| SO:50784 | CST:239893 Arcadia Associates, Inc. | 8/16/2016 | | 1 | $0.00 | $ - |
| SO:50785 | CST:2022 Ingenico - USA (EUS2001) | 8/17/2016 | | 1 | $0.00 | $ - |
| SO:50786 | CST:229023 Granite Payment Alliance LLC | 8/17/2016 | | 15 | $50.00 | $ 750.00 |
| SO:50787 | CST:239886 Hiro Matsumoto | 8/17/2016 | | 1 | $0.00 | $ - |
| SO:50787 | CST:239886 Hiro Matsumoto | 8/17/2016 | | 1 | $0.00 | $ - |
| SO:50788 | CST:239843 Lifetouch NSS | 8/18/2016 | | 545 | $50.00 | $ 27,250.00 |
| SO:50789 | CST:239843 Lifetouch NSS | 8/18/2016 | | 2 | $0.00 | $ - |
| SO:50790 | CST:239843 Lifetouch NSS | 8/19/2016 | | 600 | $50.00 | $ 30,000.00 |
| SO:50791 | CST:239900 Leonard Logsdail | 8/22/2016 | | 1 | $60.00 | $ 60.00 |
| SO:50792 | CST:235402 Nancy Stevenson | 8/22/2016 | | 2 | $60.00 | $ 120.00 |
| SO:50793 | CST:239901 Qalize | 8/22/2016 | | 1 | $0.00 | $ - |
| SO:50793 | CST:239901 Qalize | 8/22/2016 | | 1 | $0.00 | $ - |
| SO:50794 | CST:239903 Sammie Downey | 8/23/2016 | | 2 | $40.00 | $ 80.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:50795 | CST:239298 Rockspoon | 8/24/2016 | | 5 | $80.00 | $ 400.00 |
| SO:50796 | CST:239906 Carla J Berg | 8/25/2016 | | 1 | $60.00 | $ 60.00 |
| SO:50797 | CST:239907 CBx3 Software Systems | 8/25/2016 | | 1 | $0.00 | $ - |
| SO:50797 | CST:239907 CBx3 Software Systems | 8/25/2016 | | 1 | $0.00 | $ - |
| SO:50798 | CST:2098 First Data Corp | 8/25/2016 | PO:35001033151214 | 3,000 | $12.00 | $ 36,000.00 |
| SO:50799 | CST:2098 First Data Corp | 8/25/2016 | PO:35001033151213 | 250 | $60.00 | $ 15,000.00 |
| SO:50800 | CST:2056 WePay | 8/25/2016 | | 1 | $0.00 | $ - |
| SO:50801 | CST:218946 Cord Pro | 8/26/2016 | | 1 | $20.00 | $ 20.00 |
| SO:50802 | CST:2098 First Data Corp | 8/29/2016 | | 1 | $0.00 | $ - |
| SO:50802 | CST:2098 First Data Corp | 8/29/2016 | | 1 | $0.00 | $ - |
| SO:50803 | CST:239916 Dan Bartley | 8/30/2016 | | 1 | $40.00 | $ 40.00 |
| SO:50804 | CST:2036 POS Portal | 8/30/2016 | | 200 | $46.00 | $ 9,200.00 |
| SO:50805 | CST:239921 Easy Dispatch | 8/31/2016 | | 2 | $0.00 | $ - |
| SO:50806 | CST:239740 Jackrabbit Payments / Alipse Systems Inc | 8/31/2016 | | 1 | $0.00 | $ - |
| SO:50807 | CST:239740 Jackrabbit Payments / Alipse Systems Inc | 8/31/2016 | | 1 | $50.00 | $ 50.00 |
| SO:50808 | CST:239844 Veritix/AXS/Outbox | 9/1/2016 | | 2 | $0.00 | $ - |
| SO:50808 | CST:239844 Veritix/AXS/Outbox | 9/1/2016 | | 2 | $0.00 | $ - |
| SO:52476 | CST:239962 NTS Paymentspring (Nelnet) | 9/1/2016 | | 1 | $0.00 | $ - |
| SO:52476 | CST:239962 NTS Paymentspring (Nelnet) | 9/1/2016 | | 1 | $0.00 | $ - |
| SO:52477 | CST:239204 Payzer, LLC | 9/2/2016 | PO:35001033151218 | 1,000 | $50.00 | $ 50,000.00 |
| SO:52478 | CST:239264 Payline Data | 9/5/2016 | | 2 | $0.00 | $ - |
| SO:52478 | CST:239264 Payline Data | 9/5/2016 | | 2 | $0.00 | $ - |
| SO:52480 | CST:239376 Sealed Air | 9/7/2016 | | 5 | $80.00 | $ 400.00 |
| SO:52482 | CST:239855 micamp | 9/8/2016 | | 2 | $0.00 | $ - |
| SO:52483 | CST:239941 Lotusse | 9/8/2016 | | 5 | $0.00 | $ - |
| SO:52484 | CST:239942 Matt Fair | 9/8/2016 | | 2 | $40.00 | $ 80.00 |
| SO:52485 | CST:2032 Ingenico LLC - Russia (CRU10) | 9/9/2016 | PO:35001033151221 | 3,060 | $25.50 | $ 78,030.00 |
| SO:52486 | CST:239944 Computer SOS | 9/9/2016 | | 1 | $0.00 | $ - |
| SO:52486 | CST:239944 Computer SOS | 9/9/2016 | | 1 | $0.00 | $ - |
| SO:52487 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 9/9/2016 | | 2 | $0.00 | $ - |
| SO:52487 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 9/9/2016 | | 2 | $0.00 | $ - |
| SO:52488 | CST:239946 J. Cope & Associates | 9/10/2016 | | 1 | $0.00 | $ - |
| SO:52488 | CST:239946 J. Cope & Associates | 9/10/2016 | | 1 | $0.00 | $ - |
| SO:52489 | CST:2036 POS Portal | 9/12/2016 | | 750 | $24.99 | $ 18,742.50 |
| SO:52490 | CST:2036 POS Portal | 9/12/2016 | | 750 | $24.99 | $ 18,742.50 |
| SO:52491 | CST:239941 Lotusse | 9/14/2016 | | 5 | $0.00 | $ - |
| SO:52492 | CST:2022 Ingenico - USA (EUS2001) | 9/14/2016 | | 1 | $0.00 | $ - |
| SO:52492 | CST:2022 Ingenico - USA (EUS2001) | 9/14/2016 | | 1 | $0.00 | $ - |
| SO:52493 | CST:239956 Gina Benko | 9/14/2016 | | 1 | $80.00 | $ 80.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:52494 | CST:2098 First Data Corp | 9/15/2016 | | 3,500 | $46.00 | $ 161,000.00 |
| SO:52495 | CST:2098 First Data Corp | 9/15/2016 | PO:35001033151227 | 3,500 | $46.00 | $ 161,000.00 |
| SO:52496 | CST:239957 TAM retail | 9/15/2016 | | 1 | $0.00 | $ - |
| SO:52496 | CST:239957 TAM retail | 9/15/2016 | | 1 | $0.00 | $ - |
| SO:52497 | CST:2098 First Data Corp | 9/15/2016 | PO:35001033151225 | 1,500 | $46.00 | $ 69,000.00 |
| SO:52498 | CST:2098 First Data Corp | 9/15/2016 | PO:35001033151226 | 1,500 | $46.00 | $ 69,000.00 |
| SO:52499 | CST:2098 First Data Corp | 9/15/2016 | PO:35001033151228 | 2,250 | $46.00 | $ 103,500.00 |
| SO:52500 | CST:2098 First Data Corp | 9/15/2016 | PO:35001033151229 | 2,250 | $46.00 | $ 103,500.00 |
| SO:52501 | CST:239804 Comory Systems | 9/15/2016 | | 10 | $95.00 | $ 950.00 |
| SO:52502 | CST:239958 Lori Terry | 9/15/2016 | | 1 | $40.00 | $ 40.00 |
| SO:52503 | CST:2098 First Data Corp | 9/15/2016 | | 800 | $47.50 | $ 38,000.00 |
| SO:52504 | CST:2098 First Data Corp | 9/15/2016 | | 1,000 | $47.50 | $ 47,500.00 |
| SO:52505 | CST:2098 First Data Corp | 9/15/2016 | | 500 | $47.50 | $ 23,750.00 |
| SO:52506 | CST:2098 First Data Corp | 9/15/2016 | | 1,500 | $46.00 | $ 69,000.00 |
| SO:52507 | CST:2098 First Data Corp | 9/15/2016 | | 900 | $46.00 | $ 41,400.00 |
| SO:52508 | CST:2098 First Data Corp | 9/15/2016 | PO:35001033151231 | 700 | $46.00 | $ 32,200.00 |
| SO:52509 | CST:2098 First Data Corp | 9/15/2016 | PO:35001033151232 | 500 | $46.00 | $ 23,000.00 |
| SO:52510 | CST:1120 TSYS:CST:2024 ProPay | 9/15/2016 | PO:35001033151224 | 2,000 | $14.95 | $ 29,900.00 |
| SO:52511 | CST:2098 First Data Corp | 9/16/2016 | | 4,000 | $46.00 | $ 184,000.00 |
| SO:52512 | CST:239961 johnny queen | 9/16/2016 | | 2 | $60.00 | $ 120.00 |
| SO:52513 | CST:239962 NTS Paymentspring (Nelnet) | 9/16/2016 | | 1 | $0.00 | $ - |
| SO:52513 | CST:239962 NTS Paymentspring (Nelnet) | 9/16/2016 | | 1 | $0.00 | $ - |
| SO:52514 | CST:239855 micamp | 9/19/2016 | | 2 | $70.00 | $ 140.00 |
| SO:52515 | CST:239966 menupad | 9/19/2016 | | 1 | $0.00 | $ - |
| SO:52515 | CST:239966 menupad | 9/19/2016 | | 1 | $0.00 | $ - |
| SO:52517 | CST:228884 Leapfactor | 9/20/2016 | | 1 | $0.00 | $ - |
| SO:52517 | CST:228884 Leapfactor | 9/20/2016 | | 1 | $0.00 | $ - |
| SO:52518 | CST:228931 Stanley Steemer International Inc. | 9/20/2016 | | 2 | $75.00 | $ - |
| SO:52519 | CST:1058 iPayment | 9/20/2016 | | 200 | $18.95 | $ 3,790.00 |
| SO:52520 | CST:1116 Total Merchant Services (TMS) | 9/20/2016 | | 1,001 | $21.95 | $ 21,971.95 |
| SO:52521 | CST:235363 Novo Dia Group | 9/20/2016 | | 1 | $0.00 | $ - |
| SO:52521 | CST:235363 Novo Dia Group | 9/20/2016 | | 1 | $0.00 | $ - |
| SO:52522 | CST:1116 Total Merchant Services (TMS) | 9/21/2016 | | 2 | $0.00 | $ - |
| SO:52522 | CST:1116 Total Merchant Services (TMS) | 9/21/2016 | | 2 | $0.00 | $ - |
| SO:52522 | CST:1116 Total Merchant Services (TMS) | 9/21/2016 | | 2 | $0.00 | $ - |
| SO:52523 | CST:239844 Veritix/AXS/Outbox | 9/21/2016 | | 3 | $0.00 | $ - |
| SO:52524 | CST:1138 Ingenico - Brazil | 9/22/2016 | | 1 | $40.00 | $ 40.00 |
| SO:52524 | CST:1138 Ingenico - Brazil | 9/22/2016 | | 11 | $80.00 | $ 880.00 |
| SO:52524 | CST:1138 Ingenico - Brazil | 9/22/2016 | | 1 | $55.00 | $ 55.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:52525 | CST:239974 Ellyse Olsen | 9/23/2016 | | 1 | $40.00 | $ 40.00 |
| SO:52526 | CST:2098 First Data Corp | 9/23/2016 | | 3,500 | $12.00 | $ 42,000.00 |
| SO:52527 | CST:2098 First Data Corp | 9/23/2016 | | 2,200 | $47.50 | $ 104,500.00 |
| SO:52528 | CST:2098 First Data Corp | 9/23/2016 | PO:35001033151240 | 1,500 | $12.00 | $ 18,000.00 |
| SO:52529 | CST:2098 First Data Corp | 9/23/2016 | PO:35001033151241 | 3,000 | $12.00 | $ 36,000.00 |
| SO:52531 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151243 | 1,700 | $47.50 | $ 80,750.00 |
| SO:52532 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151244 | 1,900 | $47.50 | $ 90,250.00 |
| SO:52533 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151245 | 2,000 | $47.50 | $ 95,000.00 |
| SO:52534 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151246 | 1,800 | $47.50 | $ 85,500.00 |
| SO:52535 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151247 | 500 | $46.00 | $ 23,000.00 |
| SO:52536 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151248 | 600 | $46.00 | $ 27,600.00 |
| SO:52537 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151249 | 600 | $46.00 | $ 27,600.00 |
| SO:52538 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151250 | 5,000 | $46.00 | $ 230,000.00 |
| SO:52539 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151251 | 4,500 | $46.00 | $ 207,000.00 |
| SO:52541 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151235 | 500 | $29.00 | $ 14,500.00 |
| SO:52542 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151236 | 2,200 | $29.00 | $ 63,800.00 |
| SO:52543 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151237 | 900 | $29.00 | $ 26,100.00 |
| SO:52544 | CST:2098 First Data Corp | 9/24/2016 | PO:35001033151238 | 900 | $29.00 | $ 26,100.00 |
| SO:52547 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 9/26/2016 | | 20 | $50.00 | $ 1,000.00 |
| SO:52547 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 9/26/2016 | | 4 | $70.00 | $ 280.00 |
| SO:52548 | CST:239956 Gina Benko | 9/26/2016 | | 1 | $60.00 | $ 60.00 |
| SO:52549 | CST:1027 Electronic Payment Systems LLC | 9/27/2016 | | 25 | $50.00 | $ 1,250.00 |
| SO:52550 | CST:239982 Oakley Kambel | 9/27/2016 | | 1 | $0.00 | $ - |
| SO:52550 | CST:239982 Oakley Kambel | 9/27/2016 | | 1 | $0.00 | $ - |
| SO:52551 | CST:2022 Ingenico - USA (EUS2001) | 9/27/2016 | | 2 | $0.00 | $ - |
| SO:52551 | CST:2022 Ingenico - USA (EUS2001) | 9/27/2016 | | 2 | $0.00 | $ - |
| SO:52553 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:52554 | CST:228903 Allied Wallet | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:52555 | CST:239204 Payzer, LLC | 10/4/2016 | PO:35001033151256 | 500 | $50.00 | $ 25,000.00 |
| SO:52556 | CST:240005 InstaMed | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:52556 | CST:240005 InstaMed | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:52556 | CST:240005 InstaMed | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:52557 | CST:240004 APOS Technology, Corp. | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:52557 | CST:240008 APOS Technology, Corp. | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:54153 | CST:240008 TSS Wireless | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:54153 | CST:240008 TSS Wireless | 10/4/2016 | | 1 | $0.00 | $ - |
| SO:54154 | CST:239764 Cesar Lou | 10/5/2016 | | 4 | $95.00 | $ 380.00 |
| SO:54155 | CST:1068 Merchant Card Services | 10/5/2016 | | 25 | $50.00 | $ 1,250.00 |
| SO:54156 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 10/5/2016 | | 1 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:54156 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 10/5/2016 | | 1 | $0.00 | $ - |
| SO:54158 | CST:1100 Sage | 10/6/2016 | | 300 | $18.50 | $ 5,550.00 |
| SO:54159 | CST:1089 PayPal | 10/6/2016 | | 100 | $35.00 | $ 3,500.00 |
| SO:54160 | CST:239376 Sealed Air | 10/7/2016 | | 5 | $80.00 | $ 400.00 |
| SO:54161 | CST:2056 WePay | 10/9/2016 | | 2 | $35.00 | $ 70.00 |
| SO:54162 | CST:228850 FAPS (First American Payment System) | 10/10/2016 | | 2 | $0.00 | $ - |
| SO:54163 | CST:228850 FAPS (First American Payment System) | 10/10/2016 | | 3 | $0.00 | $ - |
| SO:54165 | CST:240013 AsReader | 10/11/2016 | | 2 | $0.00 | $ - |
| SO:54166 | CST:240017 Mike Swoboda | 10/11/2016 | | 1 | $60.00 | $ 60.00 |
| SO:54167 | CST:1089 PayPal | 10/11/2016 | | 1 | $0.00 | $ - |
| SO:54167 | CST:1089 PayPal | 10/11/2016 | | 1 | $0.00 | $ - |
| SO:54167 | CST:1089 PayPal | 10/11/2016 | | 1 | $0.00 | $ - |
| SO:54168 | CST:240020 Stacy Bamberg | 10/13/2016 | | 2 | $40.00 | $ 80.00 |
| SO:54169 | CST:228850 FAPS (First American Payment System) | 10/13/2016 | | 1 | $0.00 | $ - |
| SO:54169 | CST:228850 FAPS (First American Payment System) | 10/13/2016 | | 1 | $0.00 | $ - |
| SO:54170 | CST:1120 TSYS:CST:2024 ProPay | 10/14/2016 | PO:35001033151263 | 1,000 | $14.95 | $ 14,950.00 |
| SO:54171 | CST:1120 TSYS:CST:2024 ProPay | 10/14/2016 | PO:35001033151262 | 1,000 | $14.95 | $ 14,950.00 |
| SO:54173 | CST:235138 Ed Levin | 10/17/2016 | | 1 | $0.00 | $ - |
| SO:54173 | CST:235138 Ed Levin | 10/17/2016 | | 1 | $0.00 | $ - |
| SO:54174 | CST:240026 Lima POS | 10/17/2016 | | 1 | $0.00 | $ - |
| SO:54174 | CST:240026 Lima POS | 10/17/2016 | | 1 | $0.00 | $ - |
| SO:54175 | CST:228921 The Phoenix Group | 10/18/2016 | PO:35001033151264 | 1,000 | $14.95 | $ 14,950.00 |
| SO:54176 | CST:2036 POS Portal | 10/18/2016 | | 400 | $24.99 | $ 9,996.00 |
| SO:54177 | CST:2036 POS Portal | 10/18/2016 | | 100 | $24.99 | $ 2,499.00 |
| SO:54178 | CST:239962 NTS Paymentspring (Nelnet) | 10/18/2016 | | 2 | $32.95 | $ 65.90 |
| SO:54178 | CST:239962 NTS Paymentspring (Nelnet) | 10/18/2016 | | 2 | $65.00 | $ 130.00 |
| SO:54179 | CST:2036 POS Portal | 10/19/2016 | PO:35001033151266 | 500 | $18.00 | $ 9,000.00 |
| SO:54180 | CST:2036 POS Portal | 10/19/2016 | PO:35001033151267 | 500 | $18.00 | $ 9,000.00 |
| SO:54181 | CST:1089 PayPal | 10/19/2016 | | 1 | $0.00 | $ - |
| SO:54181 | CST:1089 PayPal | 10/19/2016 | | 1 | $0.00 | $ - |
| SO:54181 | CST:1089 PayPal | 10/19/2016 | | 1 | $0.00 | $ - |
| SO:54182 | CST:239204 Payzer, LLC | 10/19/2016 | PO:35001033151268 | 10 | $70.00 | $ 700.00 |
| SO:54183 | CST:239941 Lotusse | 10/19/2016 | | 20 | $0.00 | $ - |
| SO:54184 | CST:1130 Ingenico - Latin America | 10/19/2016 | PO:35001033151269 | 7 | $100.00 | $ 700.00 |
| SO:54184 | CST:1130 Ingenico - Latin America | 10/19/2016 | PO:35001033151269 | 1 | $3,000.00 | $ 3,000.00 |
| SO:54185 | CST:239907 CBx3 Software Systems | 10/20/2016 | | 1 | $0.00 | $ - |
| SO:54185 | CST:239907 CBx3 Software Systems | 10/20/2016 | | 1 | $0.00 | $ - |
| SO:54185 | CST:239907 CBx3 Software Systems | 10/20/2016 | | 1 | $0.00 | $ - |
| SO:54187 | CST:240038 CRS | 10/21/2016 | | 2 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:54187 | CST:240038 CRS | 10/21/2016 | | 2 | $0.00 | $ - |
| SO:54187 | CST:240038 CRS | 10/21/2016 | | 2 | $0.00 | $ - |
| SO:54189 | CST:1139 Ingenico - Italy | 10/24/2016 | PO:35001033151270 | 31,650 | $54.00 | $ 1,709,100.00 |
| SO:54190 | CST:239204 Payzer, LLC | 10/24/2016 | PO:35001033151271 | 1,000 | $50.00 | $ 50,000.00 |
| SO:54191 | CST:240043 Jackie Sonnek | 10/24/2016 | | 1 | $60.00 | $ 60.00 |
| SO:54194 | CST:240050 Karen P Essary | 10/25/2016 | | 2 | $60.00 | $ 120.00 |
| SO:54195 | CST:240049 System East | 10/25/2016 | | 1 | $0.00 | $ - |
| SO:54196 | CST:2036 POS Portal | 10/26/2016 | | 500 | $24.99 | $ 12,495.00 |
| SO:54197 | CST:2098 First Data Corp | 10/26/2016 | | 60 | $7.67 | $ 460.00 |
| SO:54197 | CST:2098 First Data Corp | 10/26/2016 | | 1 | $6,000.00 | $ 6,000.00 |
| SO:54198 | CST:228959 Property Solutions International, Inc. | 10/28/2016 | | 3 | $41.00 | $ 123.00 |
| SO:54199 | CST:1058 iPayment | 10/28/2016 | | 300 | $18.95 | $ 5,685.00 |
| SO:54201 | CST:239666 Avalon Solutions Group | 10/31/2016 | | 5 | $80.00 | $ 400.00 |
| SO:54202 | CST:240058 Posera | 10/31/2016 | | 1 | $0.00 | $ - |
| SO:54202 | CST:240058 Posera | 10/31/2016 | | 1 | $0.00 | $ - |
| SO:54203 | CST:228850 FAPS (First American Payment System) | 10/31/2016 | PO:35001033151272 | 2,000 | $33.95 | $ 67,900.00 |
| SO:54204 | CST:239961 johnny queen | 10/31/2016 | | 1 | $60.00 | $ 60.00 |
| SO:55894 | CST:1130 Ingenico - Latin America | 11/2/2016 | | 5 | $100.00 | $ 500.00 |
| SO:55895 | CST:1130 Ingenico - Latin America | 11/2/2016 | | 5 | $100.00 | $ 500.00 |
| SO:55896 | CST:228815 Digi Blue:CST:229051 Worksmart Technology Inc. | 11/2/2016 | | 25 | $70.00 | $ 1,750.00 |
| SO:55896 | CST:228815 Digi Blue:CST:229051 Worksmart Technology Inc. | 11/2/2016 | | 25 | $20.00 | $ 500.00 |
| SO:55897 | CST:240105 SoftPoint | 11/2/2016 | | 1 | $41.00 | $ - |
| SO:55898 | CST:228815 Digi Blue:CST:229051 Worksmart Technology Inc. | 11/2/2016 | | 1 | $41.00 | $ - |
| SO:55899 | CST:1089 PayPal | 11/2/2016 | | 2 | $0.00 | $ - |
| SO:55899 | CST:1089 PayPal | 11/2/2016 | | 2 | $0.00 | $ - |
| SO:55899 | CST:1089 PayPal | 11/2/2016 | | 2 | $0.00 | $ - |
| SO:55900 | CST:235072 Freshbooks | 11/3/2016 | | 1 | $0.00 | $ - |
| SO:55901 | CST:240106 Maria Richmond | 11/3/2016 | | 1 | $60.00 | $ 60.00 |
| SO:55902 | CST:235607 Anthony Reid | 11/3/2016 | | 1 | $60.00 | $ 60.00 |
| SO:55903 | CST:240108 National Merchant Alliance | 11/3/2016 | | 2 | $0.00 | $ - |
| SO:55903 | CST:240108 National Merchant Alliance | 11/3/2016 | | 2 | $0.00 | $ - |
| SO:55903 | CST:240108 National Merchant Alliance | 11/3/2016 | | 2 | $0.00 | $ - |
| SO:55904 | CST:228903 Allied Wallet | 11/3/2016 | | 100 | $32.95 | $ 3,295.00 |
| SO:55905 | CST:240110 Sbot Technologies Inc | 11/4/2016 | | 1 | $0.00 | $ - |
| SO:55906 | CST:239716 Payroc | 11/7/2016 | | 100 | $70.00 | $ 7,000.00 |
| SO:55907 | CST:1068 Merchant Card Services | 11/7/2016 | | 25 | $50.00 | $ 1,250.00 |
| SO:55908 | CST:239036 Buzztime | 11/8/2016 | | 3 | $150.00 | $ 450.00 |
| SO:55910 | CST:240120 Librada Lopez | 11/9/2016 | | 3 | $60.00 | $ 180.00 |
| SO:55911 | CST:1089 PayPal | 11/10/2016 | PO:35001033151279 | 49,970 | $11.87 | $ 593,143.90 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:55911 | CST:1089 PayPal | 11/10/2016 | PO:35001033151284 | 30 | $11.87 | $ 356.10 |
| SO:55911 | CST:1089 PayPal | 11/10/2016 | PO:35001033151283 | 37,470 | $11.87 | $ 444,768.90 |
| SO:55911 | CST:1089 PayPal | 11/10/2016 | PO:35001033151282 | 30 | $11.87 | $ 356.10 |
| SO:55911 | CST:1089 PayPal | 11/10/2016 | PO:35001033151281 | 49,970 | $11.87 | $ 593,143.90 |
| SO:55911 | CST:1089 PayPal | 11/10/2016 | PO:35001033151280 | 30 | $11.87 | $ 356.10 |
| SO:55912 | CST:2022 Ingenico - USA (EUS2001) | 11/10/2016 | PO:35001033151285 | 5,000 | $58.00 | $ 290,000.00 |
| SO:55912 | CST:2022 Ingenico - USA (EUS2001) | 11/10/2016 | PO:35001033151285 | 2,500 | $58.00 | $ 145,000.00 |
| SO:55913 | CST:240108 National Merchant Alliance | 11/10/2016 | PO:35001033151286 | 75,000 | $12.95 | $ 971,250.00 |
| SO:55914 | CST:2036 POS Portal | 11/12/2016 | | 700 | $24.99 | $ 17,493.00 |
| SO:55915 | CST:2036 POS Portal | 11/12/2016 | | 300 | $24.99 | $ 7,497.00 |
| SO:55917 | CST:239819 Flypbox | 11/14/2016 | | 1 | $0.00 | $ - |
| SO:55918 | CST:239764 Cesar Lou | 11/14/2016 | | 3 | $95.00 | $ 285.00 |
| SO:55919 | CST:239864 Cafe X Technologies Limited | 11/15/2016 | | 2 | $70.00 | $ 140.00 |
| SO:55920 | CST:240021 BB&T | 11/16/2016 | | 2 | $0.00 | $ - |
| SO:55920 | CST:240021 BB&T | 11/16/2016 | | 2 | $0.00 | $ - |
| SO:55920 | CST:240021 BB&T | 11/16/2016 | | 2 | $0.00 | $ - |
| SO:55921 | CST:239901 Qalize | 11/16/2016 | | 1 | $95.00 | $ 95.00 |
| SO:55922 | CST:239893 Arcadia Associates, Inc. | 11/17/2016 | | 1 | $0.00 | $ - |
| SO:55923 | CST:240142 Merchant Industry | 11/17/2016 | | 1 | $0.00 | $ - |
| SO:55923 | CST:240142 Merchant Industry | 11/17/2016 | | 1 | $0.00 | $ - |
| SO:55924 | CST:1130 Ingenico - Latin America | 11/17/2016 | PO:35001033151292 | 10 | $100.00 | $ 1,000.00 |
| SO:55924 | CST:1130 Ingenico - Latin America | 11/17/2016 | PO:35001033151292 | 1 | $3,000.00 | $ 3,000.00 |
| SO:55925 | CST:2098 First Data Corp | 11/18/2016 | PO:35001033151291 | 320 | $50.00 | $ 16,000.00 |
| SO:55926 | CST:2098 First Data Corp | 11/18/2016 | PO:35001033151296 | 2,100 | $29.00 | $ 60,900.00 |
| SO:55927 | CST:2098 First Data Corp | 11/18/2016 | PO:35001033151294 | 1,500 | $29.00 | $ 43,500.00 |
| SO:55928 | CST:2098 First Data Corp | 11/18/2016 | PO:35001033151295 | 2,000 | $29.00 | $ 58,000.00 |
| SO:55929 | CST:2098 First Data Corp | 11/18/2016 | PO:35001033151297 | 2,000 | $29.00 | $ 58,000.00 |
| SO:55939 | CST:240245 Heather Harvey | 11/20/2016 | | 1 | $40.00 | $ 40.00 |
| SO:55940 | CST:240248 LeeAnn Porter | 11/21/2016 | | 4 | $60.00 | $ 240.00 |
| SO:55941 | CST:1100 Sage | 11/21/2016 | | 400 | $18.50 | $ 7,400.00 |
| SO:55942 | CST:1134 Ingenico - Canada | 11/25/2016 | PO:35001033151300 | 2,000 | $13.50 | $ 27,000.00 |
| SO:55943 | CST:1134 Ingenico - Canada | 11/25/2016 | | 2,000 | $13.50 | $ 27,000.00 |
| SO:55944 | CST:240250 DDS Wireless International | 11/28/2016 | | 1 | $0.00 | $ - |
| SO:55944 | CST:240250 DDS Wireless International | 11/28/2016 | | 1 | $0.00 | $ - |
| SO:55945 | CST:240257 Laura Skinner | 11/28/2016 | | 4 | $60.00 | $ 240.00 |
| SO:55946 | CST:239615 Ryan Tichenor | 11/28/2016 | | 1 | $40.00 | $ 40.00 |
| SO:55947 | CST:2022 Ingenico - USA (EUS2001) | 11/29/2016 | | 5,000 | $48.00 | $ 240,000.00 |
| SO:55948 | CST:2022 Ingenico - USA (EUS2001) | 11/30/2016 | | 60 | $48.00 | $ 2,880.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:57578 | CST:229048 Charles Hays | 12/1/2016 | | 6 | $60.00 | $ 360.00 |
| SO:57579 | CST:240270 Helen Krieg | 12/1/2016 | | 8 | $60.00 | $ 480.00 |
| SO:57580 | CST:240273 Opilio Software | 12/2/2016 | | 1 | $0.00 | $ - |
| SO:57580 | CST:240273 Opilio Software | 12/2/2016 | | 1 | $0.00 | $ - |
| SO:57581 | CST:240274 Abacus Business Computer | 12/2/2016 | | 1 | $0.00 | $ - |
| SO:57581 | CST:240274 Abacus Business Computer | 12/2/2016 | | 1 | $0.00 | $ - |
| SO:57583 | CST:2036 POS Portal | 12/5/2016 | | 500 | $24.99 | $ 12,495.00 |
| SO:57584 | CST:2036 POS Portal | 12/5/2016 | | 500 | $24.99 | $ 12,495.00 |
| SO:57585 | CST:239659 The Answer Group | 12/5/2016 | | 25 | $150.00 | $ 3,750.00 |
| SO:57585 | CST:239659 The Answer Group | 12/5/2016 | | 25 | $15.00 | $ 375.00 |
| SO:57587 | CST:1120 TSYS:CST:1020 Central Payment | 12/6/2016 | PO:35001033151309 | 5,000 | $12.95 | $ 64,750.00 |
| SO:57587 | CST:1120 TSYS:CST:1020 Central Payment | 12/6/2016 | PO:35001033151309 | 5,000 | $13.95 | $ 69,750.00 |
| SO:57588 | CST:239088 Apple | 12/6/2016 | | 250 | $150.00 | $ 37,500.00 |
| SO:57588 | CST:239088 Apple | 12/6/2016 | | 250 | $16.76 | $ 4,190.00 |
| SO:57588 | CST:239088 Apple | 12/6/2016 | | 250 | $11.00 | $ 2,750.00 |
| SO:57588 | CST:239088 Apple | 12/6/2016 | | 250 | $4.75 | $ 1,187.50 |
| SO:57589 | CST:240281 Shane Woods | 12/6/2016 | | 2 | $40.00 | $ 80.00 |
| SO:57590 | CST:2098 First Data Corp | 12/6/2016 | | 2 | $0.00 | $ - |
| SO:57590 | CST:2098 First Data Corp | 12/6/2016 | | 2 | $0.00 | $ - |
| SO:57591 | CST:240282 Sterling Payment Technologies | 12/6/2016 | | 1 | $0.00 | $ - |
| SO:57591 | CST:240282 Sterling Payment Technologies | 12/6/2016 | | 1 | $0.00 | $ - |
| SO:57591 | CST:240282 Sterling Payment Technologies | 12/6/2016 | | 1 | $0.00 | $ - |
| SO:57591 | CST:240282 Sterling Payment Technologies | 12/6/2016 | | 1 | $0.00 | $ - |
| SO:57592 | CST:239298 Rockspoon | 12/7/2016 | | 1 | $80.00 | $ 80.00 |
| SO:57593 | CST:2088 BB&T | 12/7/2016 | | 1 | $0.00 | $ - |
| SO:57593 | CST:2088 BB&T | 12/7/2016 | | 1 | $0.00 | $ - |
| SO:57595 | CST:228815 Digi Blue:CST:229051 Worksmart Technology Inc. | 12/8/2016 | | 2 | $75.00 | $ - |
| SO:57596 | CST:239819 Flypbox | 12/8/2016 | | 1 | $0.00 | $ - |
| SO:57597 | CST:239666 Avalon Solutions Group | 12/9/2016 | | 1 | $80.00 | $ 80.00 |
| SO:57598 | CST:2022 Ingenico - USA (EUS2001) | 12/9/2016 | | 10 | $41.00 | $ 410.00 |
| SO:57599 | CST:240288 Auto Loop | 12/9/2016 | | 1 | $0.00 | $ - |
| SO:57599 | CST:240288 Auto Loop | 12/9/2016 | | 1 | $0.00 | $ - |
| SO:57600 | CST:1089 PayPal | 12/9/2016 | | 1 | $0.00 | $ - |
| SO:57600 | CST:1089 PayPal | 12/9/2016 | | 1 | $0.00 | $ - |
| SO:57600 | CST:1089 PayPal | 12/9/2016 | | 1 | $0.00 | $ - |
| SO:57601 | CST:239962 NTS Paymentspring (Nelnet) | 12/12/2016 | | 2 | $0.00 | $ - |
| SO:57602 | CST:240291 Green Bits | 12/12/2016 | | 1 | $0.00 | $ - |
| SO:57602 | CST:240291 Green Bits | 12/12/2016 | | 1 | $0.00 | $ - |
| SO:57603 | CST:240292 ESD Card | 12/12/2016 | | 2 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:57604 | CST:239094 NCR | 12/12/2016 | | 10 | $0.00 | $ - |
| SO:57604 | CST:239094 NCR | 12/12/2016 | | 1 | $0.00 | $ - |
| SO:57606 | CST:239962 NTS Paymentspring (Nelnet) | 12/13/2016 | | 270 | $20.95 | $ 5,656.50 |
| SO:57606 | CST:239962 NTS Paymentspring (Nelnet) | 12/13/2016 | | 30 | $46.00 | $ 1,380.00 |
| SO:57607 | CST:1106 Stella & Dot LLC | 12/13/2016 | PO:35001033151313 | 2,000 | $15.95 | $ 31,900.00 |
| SO:57608 | CST:228921 The Phoenix Group | 12/14/2016 | | 1,000 | $20.95 | $ 20,950.00 |
| SO:57609 | CST:240296 Vivint | 12/15/2016 | | 1 | $0.00 | $ - |
| SO:57609 | CST:240296 Vivint | 12/15/2016 | | 1 | $0.00 | $ - |
| SO:57609 | CST:240296 Vivint | 12/15/2016 | | 1 | $0.00 | $ - |
| SO:57609 | CST:240296 Vivint | 12/15/2016 | | 1 | $0.00 | $ - |
| SO:57610 | CST:239088 Apple | 12/15/2016 | | 1 | $53,700.00 | $ 53,700.00 |
| SO:57611 | CST:2098 First Data Corp | 12/16/2016 | | 2 | $0.00 | $ - |
| SO:57612 | CST:2036 POS Portal | 12/16/2016 | | 400 | $24.99 | $ 9,996.00 |
| SO:57615 | CST:1130 Ingenico - Latin America | 12/19/2016 | PO:35001033151314 | 1,665 | $50.00 | $ 83,250.00 |
| SO:57617 | CST:239264 Payline Data | 12/20/2016 | | 100 | $30.95 | $ 3,095.00 |
| SO:57617 | CST:239264 Payline Data | 12/20/2016 | | 25 | $13.00 | $ 325.00 |
| SO:57618 | CST:240304 Gregory Osgood | 12/21/2016 | | 1 | $60.00 | $ 60.00 |
| SO:57619 | CST:228836 FreedomPay | 12/21/2016 | | 3 | $0.00 | $ - |
| SO:57619 | CST:228836 FreedomPay | 12/21/2016 | | 1 | $0.00 | $ - |
| SO:57623 | CST:239781 Tim Williams | 12/22/2016 | | 1 | $60.00 | $ 60.00 |
| SO:57624 | CST:2098 First Data Corp | 12/22/2016 | | 2 | $0.00 | $ - |
| SO:57627 | CST:228836 FreedomPay | 12/23/2016 | | 150 | $55.00 | $ 8,250.00 |
| SO:57628 | CST:240108 National Merchant Alliance | 12/25/2016 | PO:35001033151317 | 50,000 | $12.95 | $ 647,500.00 |
| SO:57632 | CST:239264 Payline Data | 1/3/2017 | PO:35001033151335 | 1 | $2,500.00 | $ 2,500.00 |
| SO:57635 | CST:240321 SiteBiz | 1/4/2017 | | 1 | $0.00 | $ - |
| SO:57635 | CST:240321 SiteBiz | 1/4/2017 | | 1 | $0.00 | $ - |
| SO:57635 | CST:240321 SiteBiz | 1/4/2017 | | 1 | $0.00 | $ - |
| SO:57636 | CST:240323 ENS - Engineered Network Systems | 1/4/2017 | | 2 | $0.00 | $ - |
| SO:59322 | CST:240325 Selah Chipman | 1/4/2017 | | 1 | $60.00 | $ 60.00 |
| SO:59323 | CST:240326 joseph mccoppin | 1/5/2017 | | 1 | $60.00 | $ 60.00 |
| SO:59324 | CST:1116 Total Merchant Services (TMS) | 1/5/2017 | | 2 | $0.00 | $ - |
| SO:59324 | CST:1116 Total Merchant Services (TMS) | 1/5/2017 | | 1 | $0.00 | $ - |
| SO:59325 | CST:240296 Vivint | 1/6/2017 | | 1,200 | $46.00 | $ 55,200.00 |
| SO:59325 | CST:240296 Vivint | 1/6/2017 | | 500 | $66.00 | $ 33,000.00 |
| SO:59326 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 1/10/2017 | | 70 | $50.00 | $ 3,500.00 |
| SO:59328 | CST:1058 iPayment | 1/10/2017 | | 1 | $0.00 | $ - |
| SO:59330 | CST:240335 Presidio Health | 1/11/2017 | | 1 | $0.00 | $ - |
| SO:59330 | CST:240335 Presidio Health | 1/11/2017 | | 1 | $0.00 | $ - |
| SO:59331 | CST:240336 Solomon Torluemke | 1/11/2017 | | 1 | $60.00 | $ 60.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:59332 | CST:239264 Payline Data | 1/11/2017 | | 2 | $19.00 | $ - |
| SO:59332 | CST:239264 Payline Data | 1/11/2017 | | 2 | $41.00 | $ - |
| SO:59333 | CST:229048 Charles Hays | 1/11/2017 | | 4 | $60.00 | $ 240.00 |
| SO:59334 | CST:240339 Weight Watchers | 1/11/2017 | | 2 | $0.00 | $ - |
| SO:59334 | CST:240339 Weight Watchers | 1/11/2017 | | 2 | $0.00 | $ - |
| SO:59334 | CST:240339 Weight Watchers | 1/11/2017 | | 2 | $0.00 | $ - |
| SO:59336 | CST:240342 Nouvolution | 1/12/2017 | | 2 | $50.00 | $ 100.00 |
| SO:59337 | CST:240342 Nouvolution | 1/12/2017 | | 8 | $50.00 | $ 400.00 |
| SO:59338 | CST:240347 Tammie Knight | 1/12/2017 | | 3 | $60.00 | $ 180.00 |
| SO:59340 | CST:240354 Alfred Makhmudyan | 1/13/2017 | | 1 | $60.00 | $ 60.00 |
| SO:59341 | CST:1068 Merchant Card Services | 1/17/2017 | | 20 | $50.00 | $ 1,000.00 |
| SO:59342 | CST:239921 Easy Dispatch | 1/17/2017 | | 2 | $70.00 | $ 140.00 |
| SO:59343 | CST:240369 Michael Cantrell | 1/17/2017 | | 2 | $60.00 | $ 120.00 |
| SO:59347 | CST:2098 First Data Corp | 1/18/2017 | PO:35001033151330 | 3,500 | $29.00 | $ 101,500.00 |
| SO:59348 | CST:2098 First Data Corp | 1/18/2017 | PO:35001033151331 | 3,000 | $29.00 | $ 87,000.00 |
| SO:59349 | CST:2098 First Data Corp | 1/18/2017 | PO:35001033151332 | 2,500 | $29.00 | $ 72,500.00 |
| SO:59350 | CST:2098 First Data Corp | 1/18/2017 | PO:35001033151333 | 4,000 | $29.00 | $ 116,000.00 |
| SO:59351 | CST:2098 First Data Corp | 1/18/2017 | PO:35001033151334 | 4,000 | $29.00 | $ 116,000.00 |
| SO:59352 | CST:240296 Vivint | 1/18/2017 | | 2 | $0.00 | $ - |
| SO:59352 | CST:240296 Vivint | 1/18/2017 | | 1 | $0.00 | $ - |
| SO:59353 | CST:240373 Chet Sokolowski | 1/18/2017 | | 1 | $40.00 | $ 40.00 |
| SO:59354 | CST:1116 Total Merchant Services (TMS) | 1/18/2017 | | 1,001 | $21.95 | $ 21,971.95 |
| SO:59355 | CST:240374 Dianne Knesek | 1/19/2017 | | 1 | $40.00 | $ 40.00 |
| SO:59356 | CST:239941 Lotusse | 1/19/2017 | | 2 | $0.00 | $ - |
| SO:59357 | CST:240342 Nouvolution | 1/20/2017 | | 1 | $0.00 | $ - |
| SO:59357 | CST:240342 Nouvolution | 1/20/2017 | | 1 | $0.00 | $ - |
| SO:59358 | CST:240376 Orange pay | 1/20/2017 | | 1 | $0.00 | $ - |
| SO:59358 | CST:240376 Orange pay | 1/20/2017 | | 1 | $0.00 | $ - |
| SO:59359 | CST:228921 The Phoenix Group | 1/20/2017 | | 100 | $41.00 | $ 4,100.00 |
| SO:59359 | CST:228921 The Phoenix Group | 1/20/2017 | | 100 | $70.00 | $ 7,000.00 |
| SO:59360 | CST:1120 TSYS:CST:2024 ProPay | 1/21/2017 | PO:35001033151336 | 6,000 | $14.95 | $ 89,700.00 |
| SO:59362 | CST:240342 Nouvolution | 1/23/2017 | | 1 | $0.00 | $ - |
| SO:59362 | CST:240342 Nouvolution | 1/23/2017 | | 2 | $0.00 | $ - |
| SO:59363 | CST:2036 POS Portal | 1/23/2017 | | 1,900 | $24.99 | $ 47,481.00 |
| SO:59364 | CST:2036 POS Portal | 1/23/2017 | | 800 | $24.99 | $ 19,992.00 |
| SO:59365 | CST:240379 Agiliron | 1/23/2017 | | 1 | $0.00 | $ - |
| SO:59365 | CST:240379 Agiliron | 1/23/2017 | | 1 | $0.00 | $ - |
| SO:59366 | CST:240296 Vivint | 1/23/2017 | | 1,300 | $66.00 | $ 85,800.00 |
| SO:59366 | CST:240296 Vivint | 1/23/2017 | | 2,000 | $46.00 | $ 92,000.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:59367 | CST:228850 FAPS (First American Payment System) | 1/25/2017 | | 2 | $0.00 | $    - |
| SO:59367 | CST:228850 FAPS (First American Payment System) | 1/25/2017 | | 2 | $0.00 | $    - |
| SO:59367 | CST:228850 FAPS (First American Payment System) | 1/25/2017 | | 2 | $0.00 | $    - |
| SO:59369 | CST:240384 Irasema Balderas | 1/25/2017 | | 1 | $60.00 | $   60.00 |
| SO:59370 | CST:240385 Jim Szeszycki | 1/25/2017 | | 1 | $60.00 | $   60.00 |
| SO:59371 | CST:1017 Cardflex Inc | 1/25/2017 | | 1 | $0.00 | $    - |
| SO:59371 | CST:1017 Cardflex Inc | 1/25/2017 | | 1 | $0.00 | $    - |
| SO:59371 | CST:1017 Cardflex Inc | 1/25/2017 | | 1 | $0.00 | $    - |
| SO:59372 | CST:240039 Leroy Cynowa | 1/27/2017 | | 1 | $60.00 | $   60.00 |
| SO:59373 | CST:240375 Eschelon Financial Group | 1/27/2017 | | 10 | $32.95 | $  329.50 |
| SO:59373 | CST:240375 Eschelon Financial Group | 1/27/2017 | | 30 | $70.00 | $ 2,100.00 |
| SO:59374 | CST:240389 Nirvana | 1/27/2017 | | 1 | $0.00 | $    - |
| SO:59374 | CST:240389 Nirvana | 1/27/2017 | | 1 | $0.00 | $    - |
| SO:59376 | CST:2022 Ingenico - USA (EUS2001) | 2/1/2017 | | 500 | $19.95 | $ 9,975.00 |
| SO:59377 | CST:1027 Electronic Payment Systems LLC | 2/1/2017 | | 50 | $50.00 | $ 2,500.00 |
| SO:60969 | CST:1089 PayPal | 2/2/2017 | | 20 | $80.00 | $ 1,600.00 |
| SO:60969 | CST:1089 PayPal | 2/2/2017 | | 10 | $20.00 | $  200.00 |
| SO:60970 | CST:2056 WePay | 2/3/2017 | | 30 | $34.95 | $ 1,048.50 |
| SO:60971 | CST:1120 TSYS;CST:1020 Central Payment | 2/3/2017 | PO:35001033151360 | 1 | $3,500.00 | $ 3,500.00 |
| SO:60972 | CST:228921 The Phoenix Group | 2/7/2017 | | 1,000 | $20.95 | $ 20,950.00 |
| SO:60973 | CST:1100 Sage | 2/7/2017 | | 300 | $18.50 | $ 5,550.00 |
| SO:60974 | CST:240405 Kari lahde | 2/7/2017 | | 1 | $60.00 | $   60.00 |
| SO:60976 | CST:239716 Payroc | 2/8/2017 | | 5 | $70.00 | $    - |
| SO:60977 | CST:240408 Mike Swoboda | 2/8/2017 | | 1 | $80.00 | $   80.00 |
| SO:60979 | CST:240411 David Davidov | 2/10/2017 | | 1 | $80.00 | $   80.00 |
| SO:60980 | CST:239892 ChargeSavvy (SwiftPay) | 2/10/2017 | | 5 | $50.00 | $  250.00 |
| SO:60980 | CST:239892 ChargeSavvy (SwiftPay) | 2/10/2017 | | 5 | $70.00 | $  350.00 |
| SO:60981 | CST:1089 PayPal | 2/13/2017 | PO:35001033151349 | 30 | $11.87 | $  356.10 |
| SO:60981 | CST:1089 PayPal | 2/13/2017 | PO:35001033151348 | 59,970 | $11.87 | $ 711,843.90 |
| SO:60982 | CST:240415 Market Point Consulting / Prolaz | 2/13/2017 | | 1 | $0.00 | $    - |
| SO:60982 | CST:240415 Market Point Consulting / Prolaz | 2/13/2017 | | 1 | $0.00 | $    - |
| SO:60983 | CST:240416 Paymytab / DinerIQ | 2/13/2017 | | 1 | $0.00 | $    - |
| SO:60983 | CST:240416 Paymytab / DinerIQ | 2/13/2017 | | 1 | $0.00 | $    - |
| SO:60983 | CST:240416 Paymytab / DinerIQ | 2/13/2017 | | 1 | $0.00 | $    - |
| SO:60985 | CST:2022 Ingenico - USA (EUS2001) | 2/14/2017 | | 1 | $0.00 | $    - |
| SO:60985 | CST:2022 Ingenico - USA (EUS2001) | 2/14/2017 | | 1 | $0.00 | $    - |
| SO:60985 | CST:2022 Ingenico - USA (EUS2001) | 2/14/2017 | | 1 | $0.00 | $    - |
| SO:60985 | CST:2022 Ingenico - USA (EUS2001) | 2/14/2017 | | 1 | $0.00 | $    - |
| SO:60985 | CST:2022 Ingenico - USA (EUS2001) | 2/14/2017 | | 1 | $0.00 | $    - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:60986 | CST:240419 joseph fitzgibbons | 2/14/2017 | | 1 | $80.00 | $   80.00 |
| SO:60987 | CST:239666 Avalon Solutions Group | 2/15/2017 | | 4 | $60.00 | $   240.00 |
| SO:60987 | CST:239666 Avalon Solutions Group | 2/15/2017 | | 4 | $80.00 | $   320.00 |
| SO:60988 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 2/16/2017 | | 15 | $41.00 | $   615.00 |
| SO:60989 | CST:1023 Commerce Bank, N.A. | 2/17/2017 | | 25 | $50.00 | $   1,250.00 |
| SO:60992 | CST:240296 Vivint | 2/17/2017 | PO:35001033151354 | 3,000 | $46.00 | $   138,000.00 |
| SO:60993 | CST:240422 Jim Schulz | 2/17/2017 | | 1 | $80.00 | $   80.00 |
| SO:60994 | CST:234867 CSG International | 2/17/2017 | | 1 | $0.00 | $   - |
| SO:60995 | CST:2098 First Data Corp | 2/17/2017 | | 50 | $46.00 | $   2,300.00 |
| SO:60996 | CST:1120 TSYS:CST:1020 Central Payment | 2/17/2017 | PO:35001033151352 | 3,000 | $14.95 | $   44,850.00 |
| SO:60997 | CST:239724 Madhuri Narravula | 2/19/2017 | | 5 | $60.00 | $   300.00 |
| SO:61000 | CST:238951 c pesach | 2/19/2017 | | 1 | $80.00 | $   80.00 |
| SO:61001 | CST:1116 Total Merchant Services (TMS) | 2/20/2017 | | 500 | $0.00 | $   - |
| SO:61002 | CST:1068 Merchant Card Services | 2/21/2017 | | 20 | $50.00 | $   1,000.00 |
| SO:61003 | CST:239820 Payscape | 2/21/2017 | | 3 | $50.00 | $   150.00 |
| SO:61005 | CST:1013 Blackbaud | 2/23/2017 | PO:35001033151358 | 3,000 | $17.95 | $   53,850.00 |
| SO:61007 | CST:2022 Ingenico - USA (EUS2001) | 2/24/2017 | | 50 | $58.00 | $   2,900.00 |
| SO:61008 | CST:240431 Matthew Jasso | 2/24/2017 | | 3 | $80.00 | $   240.00 |
| SO:61010 | CST:240434 Michael Howard | 2/27/2017 | | 1 | $60.00 | $   60.00 |
| SO:61011 | CST:240339 Weight Watchers | 2/27/2017 | | 1 | $0.00 | $   - |
| SO:61011 | CST:240339 Weight Watchers | 2/27/2017 | | 1 | $0.00 | $   - |
| SO:61012 | CST:240339 Weight Watchers | 2/28/2017 | | 3 | $0.00 | $   - |
| SO:61012 | CST:240339 Weight Watchers | 2/28/2017 | | 3 | $0.00 | $   - |
| SO:61013 | CST:240436 Katherine Harclerode | 2/28/2017 | | 1 | $60.00 | $   60.00 |
| SO:61014 | CST:240437 Doug Carrithers | 2/28/2017 | | 1 | $80.00 | $   80.00 |
| SO:61015 | CST:228921 The Phoenix Group | 2/28/2017 | | 1,000 | $20.95 | $   20,950.00 |
| SO:61016 | CST:240375 Eschelon Financial Group | 2/28/2017 | | 20 | $70.00 | $   1,400.00 |
| SO:62574 | CST:240438 Becky Carpenter | 3/1/2017 | | 1 | $60.00 | $   60.00 |
| SO:62575 | CST:240416 Paymytab / DinerIQ | 3/1/2017 | | 88 | $350.00 | $   30,800.00 |
| SO:62576 | CST:240142 Merchant Industry | 3/1/2017 | | 2 | $0.00 | $   - |
| SO:62577 | CST:1068 Merchant Card Services | 3/1/2017 | | 20 | $50.00 | $   1,000.00 |
| SO:62578 | CST:239944 Computer SOS | 3/1/2017 | | 1 | $0.00 | $   - |
| SO:62579 | CST:1138 Ingenico - Brazil | 3/2/2017 | | 2 | $45.00 | $   90.00 |
| SO:62580 | CST:1138 Ingenico - Brazil | 3/2/2017 | | 2 | $45.00 | $   90.00 |
| SO:62581 | CST:239666 Avalon Solutions Group | 3/2/2017 | | 2 | $80.00 | $   160.00 |
| SO:62582 | CST:1120 TSYS:CST:2024 ProPay | 3/2/2017 | PO:35001033151363 | 2,500 | $14.95 | $   37,375.00 |
| SO:62583 | CST:1120 TSYS:CST:2024 ProPay | 3/2/2017 | PO:35001033151364 | 2,000 | $14.95 | $   29,900.00 |
| SO:62584 | CST:2098 First Data Corp | 3/2/2017 | PO:35001033151362 | 3,500 | $29.00 | $   101,500.00 |
| SO:62585 | CST:1120 TSYS:CST:1020 Central Payment | 3/2/2017 | PO:35001033151361 | 2,000 | $14.95 | $   29,900.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:62586 | CST:240442 shykeim rashidah | 3/3/2017 | | 1 | $80.00 | $ 80.00 |
| SO:62587 | CST:240008 TSS Wireless | 3/3/2017 | | 2 | | $ - |
| SO:62587 | CST:240008 TSS Wireless | 3/3/2017 | | 2 | | $ - |
| SO:62588 | CST:240142 Merchant Industry | 3/6/2017 | | 1 | $34.95 | $ 34.95 |
| SO:62588 | CST:240142 Merchant Industry | 3/6/2017 | | 1 | $70.00 | $ 70.00 |
| SO:62589 | CST:1116 Total Merchant Services (TMS) | 3/6/2017 | | 1,001 | $21.95 | $ 21,971.95 |
| SO:62592 | CST:228850 FAPS (First American Payment System) | 3/7/2017 | PO:35001033151367 | 2,000 | $33.95 | $ 67,900.00 |
| SO:62593 | CST:2034 Ingenico International India (CIN05) | 3/7/2017 | PO:35001033151366 | 5 | $100.00 | $ 500.00 |
| SO:62594 | CST:240444 stephanie  tessmer | 3/7/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62595 | CST:240447 Danielle Sullivan | 3/7/2017 | | 3 | $60.00 | $ 180.00 |
| SO:62596 | CST:240448 Sandy Kravetz | 3/7/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62597 | CST:239783 ITCURVES | 3/7/2017 | | 3 | | $ - |
| SO:62597 | CST:239783 ITCURVES | 3/7/2017 | | 3 | | $ - |
| SO:62598 | CST:1130 Ingenico - Latin America | 3/8/2017 | | 5 | $100.00 | $ 500.00 |
| SO:62598 | CST:1130 Ingenico - Latin America | 3/8/2017 | PO:35001033151368 | 1 | $3,000.00 | $ 3,000.00 |
| SO:62599 | CST:2022 Ingenico - USA (EUS2001) | 3/8/2017 | PO:35001033151370 | 2,000 | $58.00 | $ 116,000.00 |
| SO:62599 | CST:2022 Ingenico - USA (EUS2001) | 3/8/2017 | PO:35001033151370 | 4,000 | $58.00 | $ 232,000.00 |
| SO:62600 | CST:239264 Payline Data | 3/8/2017 | PO:35001033151369 | 1,000 | $60.00 | $ 60,000.00 |
| SO:62601 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 3/9/2017 | | 2 | $0.00 | $ - |
| SO:62602 | CST:240449 Willliam Miller | 3/9/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62604 | CST:2130 Eternity Holdings Ltd (Spectropay) | 3/10/2017 | | 11 | $34.95 | $ 384.45 |
| SO:62604 | CST:2130 Eternity Holdings Ltd (Spectropay) | 3/10/2017 | | 11 | $95.00 | $ 1,045.00 |
| SO:62605 | CST:240450 RDS - Retail Data Systems | 3/10/2017 | | 1 | $0.00 | $ - |
| SO:62605 | CST:240450 RDS - Retail Data Systems | 3/10/2017 | | 1 | $0.00 | $ - |
| SO:62605 | CST:240450 RDS - Retail Data Systems | 3/10/2017 | | 1 | $0.00 | $ - |
| SO:62605 | CST:240450 RDS - Retail Data Systems | 3/10/2017 | | 1 | $0.00 | $ - |
| SO:62605 | CST:240450 RDS - Retail Data Systems | 3/10/2017 | | 1 | $0.00 | $ - |
| SO:62606 | CST:240451 Applied Merchant | 3/10/2017 | | 1 | | $ - |
| SO:62606 | CST:240451 Applied Merchant | 3/10/2017 | | 1 | | $ - |
| SO:62606 | CST:240451 Applied Merchant | 3/10/2017 | | 1 | $0.00 | $ - |
| SO:62606 | CST:240451 Applied Merchant | 3/10/2017 | | 1 | | $ - |
| SO:62606 | CST:240451 Applied Merchant | 3/10/2017 | | 1 | | $ - |
| SO:62608 | CST:240453 California Merchant Services | 3/11/2017 | | 1 | $34.95 | $ 34.95 |
| SO:62609 | CST:1103 SignaPay | 3/11/2017 | | 8 | $50.00 | $ 400.00 |
| SO:62610 | CST:240454 Technology Brokers | 3/11/2017 | | 1 | $0.00 | $ - |
| SO:62610 | CST:240454 Technology Brokers | 3/11/2017 | | 1 | $0.00 | $ - |
| SO:62610 | CST:240454 Technology Brokers | 3/11/2017 | | 1 | $0.00 | $ - |
| SO:62611 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 3/13/2017 | | 2,500 | $14.45 | $ 36,125.00 |
| SO:62612 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $32.95 | $ 32.95 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:62612 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $0.00 | $          - |
| SO:62612 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $0.00 | $          - |
| SO:62612 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $50.00 | $       50.00 |
| SO:62612 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $34.95 | $       34.95 |
| SO:62613 | CST:239659 The Answer Group | 3/13/2017 | | 25 | $150.00 | $     3,750.00 |
| SO:62613 | CST:239659 The Answer Group | 3/13/2017 | | 25 | $15.00 | $       375.00 |
| SO:62616 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $32.95 | $       32.95 |
| SO:62616 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $70.00 | $       70.00 |
| SO:62616 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $90.00 | $       90.00 |
| SO:62616 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $50.00 | $       50.00 |
| SO:62616 | CST:240455 BIZSWOOP | 3/13/2017 | | 1 | $0.00 | $          - |
| SO:62617 | CST:1010 Automated Financial Services | 3/13/2017 | | 1 | $0.00 | $          - |
| SO:62617 | CST:1010 Automated Financial Services | 3/13/2017 | | 1 | $0.00 | $          - |
| SO:62617 | CST:1010 Automated Financial Services | 3/13/2017 | | 1 | $0.00 | $          - |
| SO:62617 | CST:1010 Automated Financial Services | 3/13/2017 | | 1 | $0.00 | $          - |
| SO:62619 | CST:1133 Ingenico - Terminals SA (CFR52) | 3/15/2017 | | 3 | $100.00 | $       300.00 |
| SO:62620 | CST:240461 BRIAN MACHIN | 3/15/2017 | | 3 | $60.00 | $       180.00 |
| SO:62621 | CST:239088 Apple | 3/15/2017 | | 1 | $4,410.00 | $     4,410.00 |
| SO:62624 | CST:239264 Payline Data | 3/16/2017 | | 35 | $65.00 | $     2,275.00 |
| SO:62625 | CST:2056 WePay | 3/17/2017 | | 20 | $34.95 | $       699.00 |
| SO:62626 | CST:240467 Andrew Fondiller | 3/19/2017 | | 2 | $60.00 | $       120.00 |
| SO:62627 | CST:240468 Jennifer Littlejohn | 3/20/2017 | | 1 | $60.00 | $       60.00 |
| SO:62628 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62628 | CST:240469 Sears | 3/20/2017 | | 1 | $0.00 | $          - |
| SO:62628 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62628 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62629 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62629 | CST:240469 Sears | 3/20/2017 | | 1 | $0.00 | $          - |
| SO:62629 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62629 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62630 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62630 | CST:240469 Sears | 3/20/2017 | | 1 | $0.00 | $          - |
| SO:62630 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62630 | CST:240469 Sears | 3/20/2017 | | 1 | | $          - |
| SO:62631 | CST:2022 Ingenico - USA (EUS2001) | 3/20/2017 | | 1 | $0.00 | $          - |
| SO:62632 | CST:229023 Granite Payment Alliance LLC | 3/21/2017 | | 10 | $50.00 | $       500.00 |
| SO:62633 | CST:239961 johnny queen | 3/21/2017 | | 1 | $60.00 | $       60.00 |
| SO:62634 | CST:240472 Open Edge | 3/22/2017 | | 1 | $0.00 | $          - |
| SO:62634 | CST:240472 Open Edge | 3/22/2017 | | 1 | $0.00 | $          - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:62634 | CST:240472 Open Edge | 3/22/2017 | | 1 | $0.00 | $ - |
| SO:62635 | CST:1024 Cynergy Data | 3/22/2017 | | 1 | $0.00 | $ - |
| SO:62635 | CST:1024 Cynergy Data | 3/22/2017 | | 1 | $0.00 | $ - |
| SO:62635 | CST:1024 Cynergy Data | 3/22/2017 | | 1 | $0.00 | $ - |
| SO:62636 | CST:240473 carol flynn | 3/22/2017 | | 2 | $60.00 | $ 120.00 |
| SO:62637 | CST:2098 First Data Corp | 3/22/2017 | PO:35001033151375 | 3,000 | $29.00 | $ 87,000.00 |
| SO:62638 | CST:1103 SignaPay | 3/22/2017 | | 1 | $0.00 | $ - |
| SO:62639 | CST:1089 PayPal | 3/22/2017 | PO:35001033151376 | 1,000 | $12.95 | $ 12,950.00 |
| SO:62639 | CST:1089 PayPal | 3/22/2017 | PO:35001033151377 | 50,000 | $12.95 | $ 647,500.00 |
| SO:62640 | CST:239941 Lotusse | 3/24/2017 | | 10 | $0.00 | $ - |
| SO:62641 | CST:239819 Flypbox | 3/24/2017 | | 10 | $70.00 | $ 700.00 |
| SO:62642 | CST:239716 Payroc | 3/24/2017 | | 5 | $95.00 | $ 475.00 |
| SO:62643 | CST:1068 Merchant Card Services | 3/24/2017 | | 1 | $70.00 | $ 70.00 |
| SO:62643 | CST:1068 Merchant Card Services | 3/24/2017 | | 1 | $20.00 | $ 20.00 |
| SO:62644 | CST:240477 Kenyon Nightingale | 3/24/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62645 | CST:239961 johnny queen | 3/25/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62646 | CST:240468 Jennifer Littlejohn | 3/25/2017 | | 1 | $80.00 | $ 80.00 |
| SO:62647 | CST:1024 Cynergy Data | 3/27/2017 | | 1 | $0.00 | $ - |
| SO:62647 | CST:1024 Cynergy Data | 3/27/2017 | | 1 | $0.00 | $ - |
| SO:62648 | CST:240478 Russell Harverson | 3/27/2017 | | 2 | $60.00 | $ 120.00 |
| SO:62649 | CST:240479 Johanna Lester | 3/27/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62650 | CST:240375 Eschelon Financial Group | 3/27/2017 | | 10 | $0.00 | $ - |
| SO:62650 | CST:240375 Eschelon Financial Group | 3/27/2017 | | 10 | $70.00 | $ 700.00 |
| SO:62651 | CST:229006 Wendy Fish | 3/27/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62652 | CST:239892 ChargeSavvy (SwiftPay) | 3/27/2017 | | 5 | $0.00 | $ - |
| SO:62652 | CST:239892 ChargeSavvy (SwiftPay) | 3/27/2017 | | 100 | $70.00 | $ 7,000.00 |
| SO:62654 | CST:240375 Eschelon Financial Group | 3/28/2017 | | 20 | $70.00 | $ 1,400.00 |
| SO:62656 | CST:239893 Arcadia Associates, Inc. | 3/29/2017 | | 1 | $0.00 | $ - |
| SO:62656 | CST:239893 Arcadia Associates, Inc. | 3/29/2017 | | 1 | $0.00 | $ - |
| SO:62657 | CST:240484 Connie Feith | 3/30/2017 | | 1 | $60.00 | $ 60.00 |
| SO:62658 | CST:239941 Lotusse | 3/31/2017 | | 125 | $60.00 | $ 7,500.00 |
| SO:62659 | CST:240486 NICHOLE PROVENCAL | 4/1/2017 | | 5 | $60.00 | $ 300.00 |
| SO:62660 | CST:1134 Ingenico - Canada | 4/3/2017 | PO:35001033151379 | 2,000 | $13.50 | $ 27,000.00 |
| SO:62661 | CST:1134 Ingenico - Canada | 4/3/2017 | PO:35001033151380 | 2,000 | $13.50 | $ 27,000.00 |
| SO:62662 | CST:228921 The Phoenix Group | 4/3/2017 | PO:35001033151381 | 1,000 | $14.95 | $ 14,950.00 |
| SO:62663 | CST:240416 Paymytab / DinerIQ | 4/3/2017 | | 2 | $0.00 | $ - |
| SO:64144 | CST:240020 Stacy Bamberg | 4/4/2017 | | 1 | $60.00 | $ 60.00 |
| SO:64145 | CST:240450 RDS - Retail Data Systems | 4/5/2017 | | 2 | $0.00 | $ - |
| SO:64145 | CST:240450 RDS - Retail Data Systems | 4/5/2017 | | 2 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:64146 | CST:240416 Paymytab / DinerIQ | 4/6/2017 | | 2 | $0.00 | $ - |
| SO:64147 | CST:240416 Paymytab / DinerIQ | 4/6/2017 | | 5 | $70.00 | $ 350.00 |
| SO:64148 | CST:2022 Ingenico - USA (EUS2001) | 4/6/2017 | | 1 | $0.00 | $ - |
| SO:64148 | CST:2022 Ingenico - USA (EUS2001) | 4/6/2017 | | 1 | $0.00 | $ - |
| SO:64148 | CST:2022 Ingenico - USA (EUS2001) | 4/6/2017 | | 1 | $0.00 | $ - |
| SO:64148 | CST:2022 Ingenico - USA (EUS2001) | 4/6/2017 | | 1 | $0.00 | $ - |
| SO:64149 | CST:1120 TSYS | 4/6/2017 | | 1 | $0.00 | $ - |
| SO:64149 | CST:1120 TSYS | 4/6/2017 | | 1 | $0.00 | $ - |
| SO:64150 | CST:1089 PayPal | 4/6/2017 | | 40 | $80.00 | $ 3,200.00 |
| SO:64152 | CST:1098 Provisia | 4/7/2017 | | 1 | $70.00 | $ 70.00 |
| SO:64153 | CST:240375 Eschelon Financial Group | 4/7/2017 | | 15 | $32.95 | $ 494.25 |
| SO:64153 | CST:240375 Eschelon Financial Group | 4/7/2017 | | 2 | $34.95 | $ 69.90 |
| SO:64154 | CST:240498 Servman | 4/7/2017 | | 1 | $0.00 | $ - |
| SO:64154 | CST:240498 Servman | 4/7/2017 | | 1 | $0.00 | $ - |
| SO:64155 | CST:240499 Kathy J Fiers | 4/8/2017 | | 2 | $60.00 | $ 120.00 |
| SO:64156 | CST:240500 Service Fusion | 4/10/2017 | | 1 | $0.00 | $ - |
| SO:64156 | CST:240500 Service Fusion | 4/10/2017 | | 1 | $0.00 | $ - |
| SO:64156 | CST:240500 Service Fusion | 4/10/2017 | | 1 | $0.00 | $ - |
| SO:64157 | CST:240454 Technology Brokers | 4/10/2017 | | 1 | $0.00 | $ - |
| SO:64157 | CST:240454 Technology Brokers | 4/10/2017 | | 1 | $0.00 | $ - |
| SO:64158 | CST:235191 Chase Paymentech | 4/10/2017 | | 1 | $0.00 | $ - |
| SO:64159 | CST:239088 Apple | 4/11/2017 | | 1 | $54,000.00 | $ 54,000.00 |
| SO:64160 | CST:240110 Sbot Technologies Inc | 4/11/2017 | | 1 | $0.00 | $ - |
| SO:64161 | CST:240503 DINIFI | 4/11/2017 | | 1 | $0.00 | $ - |
| SO:64161 | CST:240503 DINIFI | 4/11/2017 | | 1 | $0.00 | $ - |
| SO:64162 | CST:240453 California Merchant Services | 4/12/2017 | | 3 | $65.00 | $ 195.00 |
| SO:64163 | CST:1068 Merchant Card Services | 4/12/2017 | | 25 | $50.00 | $ 1,250.00 |
| SO:64164 | CST:240004 APOS Technology, Corp. | 4/12/2017 | | 1 | $0.00 | $ - |
| SO:64165 | CST:240504 juan rivera | 4/12/2017 | | 1 | $60.00 | $ 60.00 |
| SO:64166 | CST:2022 Ingenico - USA (EUS2001) | 4/12/2017 | PO:35001033151388 | 5,000 | $19.99 | $ 99,950.00 |
| SO:64167 | CST:239962 NTS Paymentspring (Nelnet) | 4/13/2017 | | 1 | $0.00 | $ - |
| SO:64167 | CST:239962 NTS Paymentspring (Nelnet) | 4/13/2017 | | 1 | $0.00 | $ - |
| SO:64168 | CST:240142 Merchant Industry | 4/13/2017 | | 50 | $70.00 | $ 3,500.00 |
| SO:64169 | CST:239094 NCR | 4/14/2017 | | 12 | $41.00 | $ - |
| SO:64169 | CST:239094 NCR | 4/14/2017 | | 12 | $20.00 | $ - |
| SO:64170 | CST:1089 PayPal | 4/14/2017 | | 20 | $11.00 | $ 220.00 |
| SO:64170 | CST:1089 PayPal | 4/14/2017 | | 20 | $13.00 | $ 260.00 |
| SO:64171 | CST:1116 Total Merchant Services (TMS) | 4/17/2017 | | 2 | $0.00 | $ - |
| SO:64171 | CST:1116 Total Merchant Services (TMS) | 4/17/2017 | | 1 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:64171 | CST:1116 Total Merchant Services (TMS) | 4/17/2017 | | 2 | $0.00 | $    - |
| SO:64172 | CST:1023 Commerce Bank, N.A. | 4/18/2017 | | 75 | $0.00 | $    - |
| SO:64173 | CST:240058 Posera | 4/18/2017 | | 2 | $0.00 | $    - |
| SO:64173 | CST:240058 Posera | 4/18/2017 | | 1 | $0.00 | $    - |
| SO:64175 | CST:2036 POS Portal | 4/19/2017 | | 450 | $24.99 | $  11,245.50 |
| SO:64176 | CST:2036 POS Portal | 4/19/2017 | | 200 | $24.99 | $  4,998.00 |
| SO:64177 | CST:240515 Clearent | 4/19/2017 | | 2 | $0.00 | $    - |
| SO:64177 | CST:240515 Clearent | 4/19/2017 | | 2 | $0.00 | $    - |
| SO:64178 | CST:240516 GOTAB INC | 4/19/2017 | | 1 | $0.00 | $    - |
| SO:64178 | CST:240516 GOTAB INC | 4/19/2017 | | 1 | $0.00 | $    - |
| SO:64178 | CST:240516 GOTAB INC | 4/19/2017 | | 1 | $0.00 | $    - |
| SO:64179 | CST:2034 Ingenico International India (CIN05) | 4/19/2017 | PO:35001033151390 | 8,160 | $43.60 | $ 355,776.00 |
| SO:64180 | CST:240517 centrategy | 4/19/2017 | | 1 | $0.00 | $    - |
| SO:64180 | CST:240517 centrategy | 4/19/2017 | | 1 | $0.00 | $    - |
| SO:64181 | CST:240354 Alfred Makhmudyan | 4/20/2017 | | 1 | $41.00 | $  41.00 |
| SO:64181 | CST:240354 Alfred Makhmudyan | 4/20/2017 | | 1 | $70.00 | $  70.00 |
| SO:64182 | CST:239962 NTS Paymentspring (Nelnet) | 4/20/2017 | | 1 | $0.00 | $    - |
| SO:64183 | CST:239962 NTS Paymentspring (Nelnet) | 4/20/2017 | | 1 | $0.00 | $    - |
| SO:64184 | CST:239941 Lotusse | 4/20/2017 | | 10 | $0.00 | $    - |
| SO:64185 | CST:228921 The Phoenix Group | 4/21/2017 | | 3 | $24.95 | $  74.85 |
| SO:64186 | CST:2022 Ingenico - USA (EUS2001) | 4/21/2017 | | 5 | $0.00 | $    - |
| SO:64187 | CST:240282 Sterling Merchant Technologies | 4/21/2017 | | 1 | $0.00 | $    - |
| SO:64188 | CST:239820 Payscape | 4/21/2017 | | 1 | $0.00 | $    - |
| SO:64188 | CST:239820 Payscape | 4/21/2017 | | 1 | $0.00 | $    - |
| SO:64189 | CST:240521 Lara Tyler | 4/21/2017 | | 3 | $80.00 | $  240.00 |
| SO:64190 | CST:1015 Booker.com | 4/24/2017 | | 1 | $0.00 | $    - |
| SO:64190 | CST:1015 Booker.com | 4/24/2017 | | 1 | $0.00 | $    - |
| SO:64190 | CST:1015 Booker.com | 4/24/2017 | | 1 | $0.00 | $    - |
| SO:64191 | CST:240108 National Merchant Alliance | 4/24/2017 | PO:35001033151394 | 75,000 | $12.95 | $ 971,250.00 |
| SO:64192 | CST:239820 Payscape | 4/24/2017 | | 1 | $0.00 | $    - |
| SO:64192 | CST:239820 Payscape | 4/24/2017 | | 1 | $0.00 | $    - |
| SO:64193 | CST:2022 Ingenico - USA (EUS2001) | 4/24/2017 | | 1 | $2,500.00 | $  2,500.00 |
| SO:64194 | CST:221604 Southwestern Advantage | 4/24/2017 | | 500 | $21.95 | $  10,975.00 |
| SO:64195 | CST:240375 Eschelon Financial Group | 4/24/2017 | | 10 | $34.95 | $  349.50 |
| SO:64196 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 4/25/2017 | | 2 | $0.00 | $    - |
| SO:64197 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 4/25/2017 | | 2 | $0.00 | $    - |
| SO:64198 | CST:240451 Applied Merchant | 4/25/2017 | | 1 | | $    - |
| SO:64200 | CST:240142 Merchant Industry | 4/26/2017 | | 1 | $0.00 | $    - |
| SO:64201 | CST:2098 First Data Corp | 4/26/2017 | PO:35001033151396 | 2,200 | $29.00 | $  63,800.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:64202 | CST:2098 First Data Corp | 4/26/2017 | PO:35001033151398 | 2,200 | $29.00 | $ 63,800.00 |
| SO:64203 | CST:2098 First Data Corp | 4/26/2017 | PO:35001033151397 | 4,000 | $29.00 | $ 116,000.00 |
| SO:64204 | CST:2098 First Data Corp | 4/26/2017 | PO:35001033151399 | 4,000 | $29.00 | $ 116,000.00 |
| SO:64205 | CST:240375 Eschelon Financial Group | 4/28/2017 | | 15 | $70.00 | $ 1,050.00 |
| SO:64206 | CST:1120 TSYS:CST:2024 ProPay | 4/28/2017 | PO:35001033151403 | 4,000 | $12.95 | $ 51,800.00 |
| SO:64207 | CST:1120 TSYS:CST:2024 ProPay | 4/28/2017 | PO:35001033151404 | 3,000 | $12.95 | $ 38,850.00 |
| SO:64208 | CST:1120 TSYS:CST:2024 ProPay | 4/28/2017 | PO:35001033151401 | 2,000 | $12.95 | $ 25,900.00 |
| SO:64209 | CST:240411 David Davidov | 4/28/2017 | | 4 | $50.00 | $ 200.00 |
| SO:64210 | CST:240533 Compulocks | 4/28/2017 | | 3 | $0.00 | $ - |
| SO:64210 | CST:240533 Compulocks | 4/28/2017 | | 1 | | $ - |
| SO:64210 | CST:240535 Compulocks | 4/28/2017 | | 3 | | $ - |
| SO:64211 | CST:240535 CHRISTOPHER ADRIAN | 4/30/2017 | | 3 | $40.00 | $ 120.00 |
| SO:64212 | CST:240536 TransNational Payment | 5/1/2017 | | 1 | $0.00 | $ - |
| SO:64212 | CST:240536 TransNational Payment | 5/1/2017 | | 1 | $0.00 | $ - |
| SO:65687 | CST:239941 Lotusse | 5/2/2017 | | 125 | $60.00 | $ 7,500.00 |
| SO:65688 | CST:240537 Indigo Payments | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65688 | CST:240537 Indigo Payments | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65688 | CST:240537 Indigo Payments | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65689 | CST:239204 Payzer, LLC | 5/2/2017 | PO:35001033151402 | 500 | $50.00 | $ 25,000.00 |
| SO:65690 | CST:239820 Payscape | 5/2/2017 | | 2 | $50.00 | $ 100.00 |
| SO:65691 | CST:2022 Ingenico - USA (EUS2001) | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65691 | CST:2022 Ingenico - USA (EUS2001) | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65691 | CST:2022 Ingenico - USA (EUS2001) | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65691 | CST:2022 Ingenico - USA (EUS2001) | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65691 | CST:2022 Ingenico - USA (EUS2001) | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65692 | CST:240335 Presidio Health | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65692 | CST:240335 Presidio Health | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65692 | CST:240335 Presidio Health | 5/2/2017 | | 1 | $0.00 | $ - |
| SO:65693 | CST:1136 Shopify | 5/2/2017 | PO:35001033151405 | 12,500 | $11.75 | $ 146,875.00 |
| SO:65694 | CST:1130 Ingenico - Latin America | 5/4/2017 | PO:35001033151408 | 1,530 | $62.00 | $ 94,860.00 |
| SO:65695 | CST:240453 California Merchant Services | 5/4/2017 | | 1 | $65.00 | $ 65.00 |
| SO:65697 | CST:238570 Lathan Bain | 5/5/2017 | | 3 | $60.00 | $ 180.00 |
| SO:65698 | CST:240375 Eschelon Financial Group | 5/5/2017 | | 20 | $34.95 | $ 699.00 |
| SO:65699 | CST:1068 Merchant Card Services | 5/8/2017 | | 1 | $70.00 | $ 70.00 |
| SO:65699 | CST:1068 Merchant Card Services | 5/8/2017 | | 1 | $20.00 | $ 20.00 |
| SO:65700 | CST:2130 Eternity Holdings Ltd (Spectropay) | 5/8/2017 | | 82 | $95.00 | $ 7,790.00 |
| SO:65701 | CST:2130 Eternity Holdings Ltd (Spectropay) | 5/8/2017 | | 19 | $95.00 | $ 1,805.00 |
| SO:65702 | CST:235191 Chase Paymentech | 5/8/2017 | | 2 | $0.00 | $ - |
| SO:65702 | CST:235191 Chase Paymentech | 5/8/2017 | | 2 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:65704 | CST:240536 TransNational Payment | 5/9/2017 | | 1 | $0.00 | $    - |
| SO:65704 | CST:240536 TransNational Payment | 5/9/2017 | | 1 | $0.00 | $    - |
| SO:65705 | CST:2056 WePay | 5/9/2017 | | 50 | $34.95 | $    1,747.50 |
| SO:65707 | CST:239298 Rockspoon | 5/10/2017 | | 2 | $70.00 | $    140.00 |
| SO:65707 | CST:239298 Rockspoon | 5/10/2017 | | 2 | $70.00 | $    140.00 |
| SO:65709 | CST:1104 Solupay Processing Systems | 5/11/2017 | | 6 | $50.00 | $    300.00 |
| SO:65710 | CST:240503 DINIFI | 5/11/2017 | | 1 | $50.00 | $    50.00 |
| SO:65710 | CST:240503 DINIFI | 5/11/2017 | | 1 | $0.00 | $    - |
| SO:65711 | CST:240546 Dvelopin | 5/11/2017 | | 1 | $0.00 | $    - |
| SO:65711 | CST:240546 Dvelopin | 5/11/2017 | | 1 | $0.00 | $    - |
| SO:65712 | CST:239094 NCR | 5/11/2017 | | 5 | $41.00 | $    - |
| SO:65712 | CST:239094 NCR | 5/11/2017 | | 5 | $20.00 | $    - |
| SO:65713 | CST:239094 NCR | 5/11/2017 | | 4 | $19.00 | $    - |
| SO:65714 | CST:2117 National Bankcard Inc. | 5/11/2017 | | 1 | $34.95 | $    34.95 |
| SO:65715 | CST:240546 Dvelopin | 5/11/2017 | | 1 | $0.00 | $    - |
| SO:65715 | CST:240546 Dvelopin | 5/11/2017 | | 1 | $0.00 | $    - |
| SO:65717 | CST:240280 Sam Hughes | 5/12/2017 | | 3 | $80.00 | $    240.00 |
| SO:65718 | CST:1120 TSYS:CST:1020 Central Payment | 5/16/2017 | | 2 | $41.00 | $    82.00 |
| SO:65719 | CST:1120 TSYS:CST:2024 ProPay | 5/16/2017 | | 2 | $0.00 | $    - |
| SO:65720 | CST:239962 NTS Paymentspring (Nelnet) | 5/16/2017 | | 1 | $0.00 | $    - |
| SO:65721 | CST:240551 Jorge Milla | 5/16/2017 | | 1 | $80.00 | $    80.00 |
| SO:65722 | CST:1089 PayPal | 5/17/2017 | | 60,000 | $13.80 | $    828,000.00 |
| SO:65722 | CST:1089 PayPal | 5/17/2017 | | 60,000 | $13.80 | $    828,000.00 |
| SO:65723 | CST:240292 ESD Card | 5/17/2017 | | 2 | $0.00 | $    - |
| SO:65724 | CST:240553 Wendy Fish | 5/17/2017 | | 1 | $60.00 | $    60.00 |
| SO:65725 | CST:240555 City Of Kettering | 5/18/2017 | | 25 | $50.00 | $    1,250.00 |
| SO:65726 | CST:240455 BIZSWOOP | 5/18/2017 | | 1 | $0.00 | $    - |
| SO:65727 | CST:240539 Maristella Group | 5/18/2017 | | 2 | $34.95 | $    69.90 |
| SO:65728 | CST:240556 B8TA | 5/18/2017 | | 1 | $0.00 | $    - |
| SO:65728 | CST:240556 B8TA | 5/18/2017 | | 1 | $0.00 | $    - |
| SO:65730 | CST:240557 Active Engineering | 5/19/2017 | | 1 | $40.00 | $    40.00 |
| SO:65731 | CST:1103 SignaPay | 5/19/2017 | | 10 | $50.00 | $    500.00 |
| SO:65733 | CST:240558 Matthew Schirman | 5/23/2017 | | 1 | $40.00 | $    40.00 |
| SO:65734 | CST:2098 First Data Corp | 5/23/2017 | PO:35001033151421 | 3,700 | $29.00 | $    107,300.00 |
| SO:65735 | CST:239316 City Furniture | 5/25/2017 | | 150 | $110.00 | $    16,500.00 |
| SO:65736 | CST:228836 FreedomPay | 5/25/2017 | | 4 | $0.00 | $    - |
| SO:65736 | CST:228836 FreedomPay | 5/25/2017 | | 4 | $0.00 | $    - |
| SO:65737 | CST:239941 Lotusse | 5/25/2017 | | 75 | $60.00 | $    4,500.00 |
| SO:65738 | CST:240562 Etouchmenu | 5/25/2017 | | 1 | $0.00 | $    - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:65738 | CST:240562 Etouchmenu | 5/25/2017 | | 1 | $0.00 | $           - |
| SO:65738 | CST:240562 Etouchmenu | 5/25/2017 | | 1 | $0.00 | $           - |
| SO:65739 | CST:228850 FAPS (First American Payment System) | 5/26/2017 | | 3 | $0.00 | $           - |
| SO:65740 | CST:2022 Ingenico - USA (EUS2001) | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65740 | CST:2022 Ingenico - USA (EUS2001) | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65740 | CST:2022 Ingenico - USA (EUS2001) | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65740 | CST:2022 Ingenico - USA (EUS2001) | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65740 | CST:2022 Ingenico - USA (EUS2001) | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65740 | CST:2022 Ingenico - USA (EUS2001) | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65741 | CST:240503 DINIFI | 5/26/2017 | | 2 | $70.00 | $     140.00 |
| SO:65742 | CST:240446 POS Appliance | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65742 | CST:240446 POS Appliance | 5/26/2017 | | 1 | $0.00 | $           - |
| SO:65743 | CST:2022 Ingenico - USA (EUS2001) | 5/27/2017 | | 1 | $0.00 | $           - |
| SO:65743 | CST:2022 Ingenico - USA (EUS2001) | 5/27/2017 | | 1 | $0.00 | $           - |
| SO:65743 | CST:2022 Ingenico - USA (EUS2001) | 5/27/2017 | | 1 | $0.00 | $           - |
| SO:65743 | CST:2022 Ingenico - USA (EUS2001) | 5/27/2017 | | 1 | $0.00 | $           - |
| SO:65743 | CST:2022 Ingenico - USA (EUS2001) | 5/27/2017 | | 1 | $0.00 | $           - |
| SO:65743 | CST:2022 Ingenico - USA (EUS2001) | 5/27/2017 | | 1 | $0.00 | $           - |
| SO:65744 | CST:1100 Sage | 5/30/2017 | | 200 | $18.50 | $  3,700.00 |
| SO:65745 | CST:240375 Eschelon Financial Group | 5/30/2017 | | 30 | $34.95 | $  1,048.50 |
| SO:65747 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65747 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65747 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65748 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65748 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65748 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65749 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65749 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65749 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65750 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65750 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65750 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65751 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65751 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65751 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65752 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65752 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65752 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |
| SO:65753 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $           - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:65753 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65753 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65754 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65754 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65754 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65755 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65755 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65755 | CST:240566 CoCard | 5/31/2017 | | 1 | $0.00 | $ - |
| SO:65756 | CST:1146 Southwestern Company | 5/31/2017 | | 4 | $0.00 | $ - |
| SO:67180 | CST:240568 SilverWare POS | 6/1/2017 | | 1 | $0.00 | $ - |
| SO:67180 | CST:240568 SilverWare POS | 6/1/2017 | | 1 | $0.00 | $ - |
| SO:67180 | CST:240568 SilverWare POS | 6/1/2017 | | 1 | $0.00 | $ - |
| SO:67181 | CST:229023 Granite Payment Alliance LLC | 6/2/2017 | | 10 | $50.00 | $ 500.00 |
| SO:67182 | CST:240120 Librada Lopez | 6/2/2017 | | 1 | $40.00 | $ 40.00 |
| SO:67183 | CST:240375 Eschelon Financial Group | 6/2/2017 | | 5 | $0.00 | $ - |
| SO:67184 | CST:1139 Ingenico - Italy | 6/5/2017 | | 6 | $45.00 | $ 270.00 |
| SO:67184 | CST:1139 Ingenico - Italy | 6/5/2017 | | 5 | $75.00 | $ 375.00 |
| SO:67185 | CST:2098 First Data Corp | 6/5/2017 | PO:35001033151428 | 4,000 | $29.00 | $ 116,000.00 |
| SO:67186 | CST:240339 Weight Watchers | 6/6/2017 | | 5,000 | $80.00 | $ 400,000.00 |
| SO:67186 | CST:240339 Weight Watchers | 6/6/2017 | | 5,000 | $20.00 | $ 100,000.00 |
| SO:67187 | CST:1132 Ingenico - Mexico | 6/6/2017 | | 10 | $100.00 | $ 1,000.00 |
| SO:67188 | CST:2022 Ingenico - USA (EUS2001) | 6/7/2017 | PO:35001033151430 | 2,000 | $58.00 | $ 116,000.00 |
| SO:67188 | CST:2022 Ingenico - USA (EUS2001) | 6/7/2017 | PO:35001033151430 | 2,000 | $58.00 | $ 116,000.00 |
| SO:67188 | CST:2022 Ingenico - USA (EUS2001) | 6/7/2017 | PO:35001033151430 | 2,000 | $58.00 | $ 116,000.00 |
| SO:67189 | CST:1068 Merchant Card Services | 6/8/2017 | | 25 | $50.00 | $ 1,250.00 |
| SO:67190 | CST:2022 Ingenico - USA (EUS2001) | 6/8/2017 | | 6 | $0.00 | $ - |
| SO:67191 | CST:240571 Tax Slayer | 6/8/2017 | | 1 | $0.00 | $ - |
| SO:67191 | CST:240571 Tax Slayer | 6/8/2017 | | 1 | $0.00 | $ - |
| SO:67192 | CST:240503 DINIFI | 6/8/2017 | | 2 | $0.00 | $ - |
| SO:67192 | CST:240503 DINIFI | 6/8/2017 | | 2 | $34.95 | $ 69.90 |
| SO:67193 | CST:1120 TSYS:CST:2024 ProPay | 6/9/2017 | | 20 | $40.00 | $ 800.00 |
| SO:67194 | CST:2098 First Data Corp | 6/9/2017 | PO:35001033151431 | 200 | $44.00 | $ 8,800.00 |
| SO:67195 | CST:239064 Payline Data | 6/9/2017 | | 200 | $32.95 | $ 6,590.00 |
| SO:67199 | CST:240573 Otter Products (Otter Box) | 6/9/2017 | | 1 | $0.00 | $ - |
| SO:67199 | CST:240573 Otter Products (Otter Box) | 6/9/2017 | | 1 | $0.00 | $ - |
| SO:67199 | CST:240573 Otter Products (Otter Box) | 6/9/2017 | | 1 | $0.00 | $ - |
| SO:67199 | CST:240573 Otter Products (Otter Box) | 6/9/2017 | | 1 | $0.00 | $ - |
| SO:67201 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 6/12/2017 | | 2 | $0.00 | $ - |
| SO:67202 | CST:240562 Etouchmenu | 6/12/2017 | | 2 | $70.00 | $ 140.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:67203 | CST:240454 Technology Brokers | 6/12/2017 | | 1 | $0.00 | $       - |
| SO:67205 | CST:240281 Shane Woods | 6/13/2017 | | 2 | $40.00 | $    80.00 |
| SO:67208 | CST:1089 PayPal | 6/14/2017 | PO:35001033151444 | 50,000 | $0.85 | $  42,500.00 |
| SO:67209 | CST:239088 Apple | 6/15/2017 | | 4 | $2,814.00 | $  11,256.00 |
| SO:67209 | CST:239088 Apple | 6/15/2017 | | 2 | $4,502.00 | $   9,004.00 |
| SO:67211 | CST:1089 PayPal | 6/15/2017 | | 170 | $40.00 | $   6,800.00 |
| SO:67211 | CST:1089 PayPal | 6/15/2017 | PO:35001033151475 | 8,000 | $40.85 | $ 326,800.00 |
| SO:67211 | CST:1089 PayPal | 6/15/2017 | | 830 | $40.85 | $  33,905.50 |
| SO:67211 | CST:1089 PayPal | 6/15/2017 | PO:35001033151480 | 2,000 | $40.85 | $  81,700.00 |
| SO:67212 | CST:239088 Apple | 6/15/2017 | | 1 | $172,950.00 | $ 172,950.00 |
| SO:67213 | CST:240335 Presidio Health | 6/15/2017 | | 3 | $80.00 | $     240.00 |
| SO:67213 | CST:240335 Presidio Health | 6/15/2017 | | 10 | $20.00 | $     200.00 |
| SO:67213 | CST:240335 Presidio Health | 6/15/2017 | | 10 | $70.00 | $     700.00 |
| SO:67214 | CST:240282 Sterling Payment Technologies | 6/16/2017 | | 200 | $34.95 | $   6,990.00 |
| SO:67214 | CST:240282 Sterling Payment Technologies | 6/16/2017 | | 5 | $20.00 | $     100.00 |
| SO:67214 | CST:240282 Sterling Payment Technologies | 6/16/2017 | | 50 | $70.00 | $   3,500.00 |
| SO:67217 | CST:232304 Elmhurst Financial | 6/19/2017 | | 1 | $0.00 | $       - |
| SO:67218 | CST:240580 Joe Smith | 6/19/2017 | | 2 | $40.00 | $    80.00 |
| SO:67220 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 6/20/2017 | | 50 | $50.00 | $   2,500.00 |
| SO:67220 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 6/20/2017 | | 20 | $70.00 | $   1,400.00 |
| SO:67221 | CST:239011 Paymetric | 6/20/2017 | | 2 | $75.00 | $     150.00 |
| SO:67222 | CST:240581 GOEON | 6/20/2017 | | 1 | $0.00 | $       - |
| SO:67223 | CST:1013 Blackbaud | 6/20/2017 | PO:35001033151439 | 6,000 | $16.95 | $ 101,700.00 |
| SO:67224 | CST:2022 Ingenico - USA (EUS2001) | 6/21/2017 | | 2 | $0.00 | $       - |
| SO:67227 | CST:240582 Peoples Bank | 6/22/2017 | | 1 | $40.00 | $    40.00 |
| SO:67228 | CST:1100 Sage | 6/26/2017 | | 2 | $0.00 | $       - |
| SO:67228 | CST:1100 Sage | 6/26/2017 | | 2 | $0.00 | $       - |
| SO:67228 | CST:1100 Sage | 6/26/2017 | | 2 | $0.00 | $       - |
| SO:67228 | CST:1100 Sage | 6/26/2017 | | 2 | $0.00 | $       - |
| SO:67229 | CST:239966 menupad | 6/27/2017 | | 1 | $0.00 | $       - |
| SO:67229 | CST:239966 menupad | 6/27/2017 | | 1 | $0.00 | $       - |
| SO:67229 | CST:239966 menupad | 6/27/2017 | | 1 | $0.00 | $       - |
| SO:67230 | CST:2022 Ingenico - USA (EUS2001) | 6/27/2017 | | 50 | $65.00 | $   3,250.00 |
| SO:67230 | CST:2022 Ingenico - USA (EUS2001) | 6/27/2017 | | 1 | $1,500.00 | $   1,500.00 |
| SO:67231 | CST:2098 First Data Corp | 6/27/2017 | PO:35001033151447 | 2,100 | $47.50 | $  99,750.00 |
| SO:67232 | CST:2098 First Data Corp | 6/27/2017 | PO:35001033151448 | 1,500 | $47.50 | $  71,250.00 |
| SO:67233 | CST:2098 First Data Corp | 6/27/2017 | PO:35001033151449 | 1,500 | $47.50 | $  71,250.00 |
| SO:67234 | CST:2098 First Data Corp | 6/27/2017 | PO:35001033151450 | 5,000 | $29.00 | $ 145,000.00 |
| SO:67235 | CST:2098 First Data Corp | 6/27/2017 | PO:35001033151451 | 2,000 | $29.00 | $  58,000.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:67236 | CST:240142 Merchant Industry | 6/28/2017 | | 2 | $0.00 | $ - |
| SO:67237 | CST:240584 POS Data Group Inc. | 6/30/2017 | | 100 | $24.95 | $ 2,495.00 |
| SO:67238 | CST:1103 SignaPay | 7/3/2017 | | 10 | $50.00 | $ 500.00 |
| SO:68631 | CST:240585 Harbortouch | 7/10/2017 | | 1 | $0.00 | $ - |
| SO:68631 | CST:240585 Harbortouch | 7/10/2017 | | 1 | $0.00 | $ - |
| SO:68631 | CST:240585 Harbortouch | 7/10/2017 | | 1 | $0.00 | $ - |
| SO:68632 | CST:228931 Stanley Steemer International Inc. | 7/10/2017 | | 2 | $0.00 | $ - |
| SO:68633 | CST:239088 Apple | 7/11/2017 | | 4,167 | $336.00 | $ 1,400,112.00 |
| SO:68634 | CST:239088 Apple | 7/11/2017 | | 25,000 | $107.00 | $ 2,675,000.00 |
| SO:68634 | CST:239088 Apple | 7/11/2017 | | 25,000 | $17.14 | $ 428,500.00 |
| SO:68634 | CST:239088 Apple | 7/11/2017 | | 25,000 | $8.57 | $ 214,250.00 |
| SO:68634 | CST:239088 Apple | 7/11/2017 | | 25,000 | $4.86 | $ 121,500.00 |
| SO:68636 | CST:239204 Payzer, LLC | 7/11/2017 | PO:35001033151453 | 500 | $50.00 | $ 25,000.00 |
| SO:68637 | CST:240555 City Of Kettering | 7/11/2017 | | 10 | $50.00 | $ 500.00 |
| SO:68638 | CST:240142 Merchant Industry | 7/11/2017 | | 1 | $0.00 | $ - |
| SO:68638 | CST:240142 Merchant Industry | 7/11/2017 | | 1 | $34.95 | $ 34.95 |
| SO:68639 | CST:240375 Eschelon Financial Group | 7/11/2017 | | 15 | $34.95 | $ 524.25 |
| SO:68641 | CST:240589 BancTek | 7/13/2017 | | 1 | $0.00 | $ - |
| SO:68641 | CST:240589 BancTek | 7/13/2017 | | 1 | $0.00 | $ - |
| SO:68642 | CST:2098 First Data Corp | 7/13/2017 | | 2 | $2,500.00 | $ 5,000.00 |
| SO:68642 | CST:2098 First Data Corp | 7/13/2017 | | 2 | $2,500.00 | $ 5,000.00 |
| SO:68642 | CST:2098 First Data Corp | 7/13/2017 | | 1 | $2,500.00 | $ 2,500.00 |
| SO:68643 | CST:1120 TSYS | 7/14/2017 | | 1 | $0.00 | $ - |
| SO:68643 | CST:1120 TSYS | 7/14/2017 | | 1 | $0.00 | $ - |
| SO:68643 | CST:1120 TSYS | 7/14/2017 | | 1 | $0.00 | $ - |
| SO:68644 | CST:240588 Indyhost.net, Inc. | 7/14/2017 | | 1 | $0.00 | $ - |
| SO:68644 | CST:240588 Indyhost.net, Inc. | 7/14/2017 | | 1 | $0.00 | $ - |
| SO:68644 | CST:240588 Indyhost.net, Inc. | 7/14/2017 | | 1 | $0.00 | $ - |
| SO:68644 | CST:240588 Indyhost.net, Inc. | 7/14/2017 | | 1 | $0.00 | $ - |
| SO:68646 | CST:239892 ChargeSavvy (SwiftPay) | 7/17/2017 | | 10 | $67.00 | $ 670.00 |
| SO:68647 | CST:2022 Ingenico - USA (EUS2001) | 7/17/2017 | | 1 | $0.00 | $ - |
| SO:68647 | CST:2022 Ingenico - USA (EUS2001) | 7/17/2017 | | 2 | $0.00 | $ - |
| SO:68647 | CST:2022 Ingenico - USA (EUS2001) | 7/17/2017 | | 1 | $0.00 | $ - |
| SO:68648 | CST:240142 Merchant Industry | 7/18/2017 | | 5 | $34.95 | $ 174.75 |
| SO:68649 | CST:2098 First Data Corp | 7/18/2017 | PO:35001033151460 | 2,000 | $29.00 | $ 58,000.00 |
| SO:68651 | CST:240591 Open Dining | 7/19/2017 | | 1 | $0.00 | $ - |
| SO:68651 | CST:240591 Open Dining | 7/19/2017 | | 1 | $0.00 | $ - |
| SO:68651 | CST:240591 Open Dining | 7/19/2017 | | 1 | $0.00 | $ - |
| SO:68652 | CST:240142 Merchant Industry | 7/19/2017 | | 35 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:68653 | CST:2022 Ingenico - USA (EUS2001) | 7/21/2017 | | 15 | $56.00 | $ 840.00 |
| SO:68654 | CST:240592 CLOUD CAB | 7/21/2017 | | 1 | $0.00 | $ - |
| SO:68654 | CST:240592 CLOUD CAB | 7/21/2017 | | 1 | $0.00 | $ - |
| SO:68655 | CST:1120 TSYS:CST:2024 ProPay | 7/23/2017 | PO:35001033151463 | 3,000 | $12.95 | $ 38,850.00 |
| SO:68656 | CST:1120 TSYS:CST:2024 ProPay | 7/23/2017 | | 5 | $80.00 | $ 400.00 |
| SO:68657 | CST:240594 Patricia Stroud | 7/23/2017 | | 2 | $40.00 | $ 80.00 |
| SO:68658 | CST:1010 Automated Financial Services | 7/24/2017 | | 2 | $60.00 | $ 120.00 |
| SO:68658 | CST:1010 Automated Financial Services | 7/24/2017 | | 2 | $80.00 | $ 160.00 |
| SO:68659 | CST:1139 Ingenico - Italy | 7/25/2017 | | 10 | $150.00 | $ 1,500.00 |
| SO:68660 | CST:240497 Priority Payment Systems Northeast | 7/25/2017 | | 5 | $34.95 | $ 174.75 |
| SO:68661 | CST:240595 Wind River Financial | 7/26/2017 | | 1 | $0.00 | $ - |
| SO:68661 | CST:240595 Wind River Financial | 7/26/2017 | | 1 | $0.00 | $ - |
| SO:68661 | CST:240595 Wind River Financial | 7/26/2017 | | 1 | $0.00 | $ - |
| SO:68662 | CST:240547 PrismPay / Ploutos, LLC | 7/27/2017 | | 50 | $95.00 | $ 4,750.00 |
| SO:68663 | CST:2098 First Data Corp | 7/27/2017 | | 4 | $0.00 | $ - |
| SO:68663 | CST:2098 First Data Corp | 7/27/2017 | | 15 | $80.00 | $ 1,200.00 |
| SO:68664 | CST:2098 First Data Corp | 7/27/2017 | PO:35001033151467 | 750 | $47.50 | $ 35,625.00 |
| SO:68665 | CST:240596 Azova | 7/27/2017 | | 1 | $41.00 | $ - |
| SO:68665 | CST:240596 Azova | 7/27/2017 | | 1 | $75.00 | $ - |
| SO:68665 | CST:240596 Azova | 7/27/2017 | | 1 | $41.00 | $ - |
| SO:68666 | CST:2098 First Data Corp | 7/27/2017 | PO:35001033151468 | 1,500 | $47.50 | $ 71,250.00 |
| SO:68667 | CST:2098 First Data Corp | 7/27/2017 | PO:35001033151469 | 3,000 | $29.00 | $ 87,000.00 |
| SO:68668 | CST:2098 First Data Corp | 7/28/2017 | | 10 | $80.00 | $ 800.00 |
| SO:68669 | CST:2022 Ingenico - USA (EUS2001) | 7/31/2017 | | 170 | $56.00 | $ 9,520.00 |
| SO:68670 | CST:240601 Thrive Payments | 8/1/2017 | | 1 | $0.00 | $ - |
| SO:68670 | CST:240601 Thrive Payments | 8/1/2017 | | 1 | $0.00 | $ - |
| SO:68671 | CST:1134 Ingenico - Canada | 8/1/2017 | PO:35001033151471 | 2,000 | $13.50 | $ 27,000.00 |
| SO:68672 | CST:1134 Ingenico - Canada | 8/1/2017 | PO:35001033151472 | 2,000 | $13.50 | $ 27,000.00 |
| SO:70039 | CST:239716 Payroc | 8/1/2017 | | 1 | $0.00 | $ - |
| SO:70045 | CST:239764 Cesar Lou | 8/4/2017 | | 1 | $0.00 | $ - |
| SO:70045 | CST:239764 Cesar Lou | 8/4/2017 | | 1 | $0.00 | $ - |
| SO:70046 | CST:239941 Lotusse | 8/7/2017 | PO:35001033151476 | 670 | $60.00 | $ 40,200.00 |
| SO:70047 | CST:240600 Delta Airlines | 8/7/2017 | | 4 | $0.00 | $ - |
| SO:70049 | CST:240375 Eschelon Financial Group | 8/8/2017 | | 25 | $34.95 | $ 873.75 |
| SO:70050 | CST:1134 Ingenico - Canada | 8/8/2017 | | 1 | $0.00 | $ - |
| SO:70050 | CST:1134 Ingenico - Canada | 8/8/2017 | | 1 | $0.00 | $ - |
| SO:70051 | CST:240606 Ravinder Agarwal | 8/9/2017 | | 3 | $40.00 | $ 120.00 |
| SO:70052 | CST:240605 Menubuzz | 8/9/2017 | | 2 | $50.00 | $ 100.00 |
| SO:70052 | CST:240605 Menubuzz | 8/9/2017 | | 1 | $67.00 | $ 67.00 |

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:70052 | CST:240605 Menubuzz | 8/9/2017 | | 1 | $67.00 | $ 67.00 |
| SO:70052 | CST:240605 Menubuzz | 8/9/2017 | | 2 | $70.00 | $ 140.00 |
| SO:70052 | CST:240605 Menubuzz | 8/9/2017 | | 2 | $0.00 | $ - |
| SO:70052 | CST:240605 Menubuzz | 8/9/2017 | | 2 | $50.00 | $ 100.00 |
| SO:70053 | CST:240020 Stacy Bamberg | 8/10/2017 | | 4 | $40.00 | $ 160.00 |
| SO:70054 | CST:238951 c pesach | 8/10/2017 | | 1 | $40.00 | $ 40.00 |
| SO:70055 | CST:1139 Ingenico - Italy | 8/11/2017 | PO:35001033151477 | 900 | $56.00 | $ 50,400.00 |
| SO:70056 | CST:239892 ChargeSavvy (SwiftPay) | 8/11/2017 | | 15 | $70.00 | $ 1,050.00 |
| SO:70057 | CST:240339 Weight Watchers | 8/11/2017 | | 3 | $70.00 | $ - |
| SO:70058 | CST:2098 First Data Corp | 8/11/2017 | | 10 | $80.00 | $ 800.00 |
| SO:70061 | CST:2098 First Data Corp | 8/14/2017 | PO:35001033151479 | 5,000 | $44.00 | $ 220,000.00 |
| SO:70062 | CST:2022 Ingenico - USA (EUS2001) | 8/14/2017 | | 4 | $0.00 | $ - |
| SO:70062 | CST:2022 Ingenico - USA (EUS2001) | 8/14/2017 | | 4 | $0.00 | $ - |
| SO:70063 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 8/16/2017 | | 3 | $0.00 | $ - |
| SO:70064 | CST:2022 Ingenico - USA (EUS2001) | 8/16/2017 | | 4 | $0.00 | $ - |
| SO:70065 | CST:240411 David Davidov | 8/16/2017 | | 1 | $70.00 | $ 70.00 |
| SO:70066 | CST:240454 Technology Brokers | 8/16/2017 | | 1 | $0.00 | $ - |
| SO:70066 | CST:240454 Technology Brokers | 8/16/2017 | | 1 | $0.00 | $ - |
| SO:70067 | CST:230101 Cocard | 8/17/2017 | | 1 | $0.00 | $ - |
| SO:70068 | CST:240609 United Airlines | 8/17/2017 | | 1 | $0.00 | $ - |
| SO:70069 | CST:240591 Open Dining | 8/18/2017 | | 10 | $34.95 | $ 349.50 |
| SO:70070 | CST:1130 Ingenico - Latin America | 8/21/2017 | | 4 | $150.00 | $ 600.00 |
| SO:70071 | CST:1130 Ingenico - Latin America | 8/21/2017 | | 2 | $150.00 | $ 300.00 |
| SO:70072 | CST:1130 Ingenico - Latin America | 8/21/2017 | | 6 | $150.00 | $ 900.00 |
| SO:70073 | CST:239892 ChargeSavvy (SwiftPay) | 8/21/2017 | | 25 | $70.00 | $ 1,750.00 |
| SO:70074 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 8/21/2017 | | 6 | $0.00 | $ - |
| SO:70075 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 8/21/2017 | | 10 | $0.00 | $ - |
| SO:70076 | CST:239298 Rockspoon | 8/21/2017 | | 5 | $32.95 | $ 164.75 |
| SO:70077 | CST:1089 PayPal | 8/21/2017 | PO:35001033151484 | 6,000 | $13.00 | $ 78,000.00 |
| SO:70080 | CST:1089 PayPal | 8/22/2017 | PO:35001033151485 | 13,000 | $40.85 | $ 531,050.00 |
| SO:70081 | CST:239264 Payline Data | 8/22/2017 | PO:35001033151490 | 100 | $20.00 | $ 2,000.00 |
| SO:70082 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 8/22/2017 | | 2 | $100.00 | $ 200.00 |
| SO:70083 | CST:240610 Jennifer Gyurkovic | 8/22/2017 | | 1 | $40.00 | $ 40.00 |
| SO:70084 | CST:239892 ChargeSavvy (SwiftPay) | 8/23/2017 | | 25 | $70.00 | $ 1,750.00 |
| SO:70085 | CST:1100 Sage | 8/23/2017 | | 100 | $18.50 | $ 1,850.00 |
| SO:70086 | CST:2022 Ingenico - USA (EUS2001) | 8/24/2017 | PO:35001033151489 | 1,000 | $19.99 | $ 19,990.00 |
| SO:70087 | CST:2022 Ingenico - USA (EUS2001) | 8/24/2017 | | 15 | $0.00 | $ - |
| SO:70088 | CST:239716 Payroc | 8/24/2017 | | 38 | $0.00 | $ - |
| SO:70089 | CST:240562 Etouchmenu | 8/24/2017 | | 40 | $70.00 | $ 2,800.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:70090 | CST:1120 TSYS:CST:2024 ProPay | 8/24/2017 | | 3,000 | $12.95 | $ 38,850.00 |
| SO:70091 | CST:1120 TSYS:CST:2024 ProPay | 8/24/2017 | | 3,000 | $12.95 | $ 38,850.00 |
| SO:70092 | CST:1023 Commerce Bank, N.A. | 8/24/2017 | | 10 | $70.00 | $ 700.00 |
| SO:70093 | CST:240613 Workwave | 8/25/2017 | | 1 | $0.00 | $ - |
| SO:70093 | CST:240613 Workwave | 8/25/2017 | | 1 | $0.00 | $ - |
| SO:70094 | CST:240375 Eschelon Financial Group | 8/28/2017 | | 50 | $34.95 | $ 1,747.50 |
| SO:70096 | CST:239316 City Furniture | 8/28/2017 | | 50 | $110.00 | $ 5,500.00 |
| SO:70097 | CST:1103 SignaPay | 8/29/2017 | | 10 | $50.00 | $ 500.00 |
| SO:70098 | CST:240584 POS Data Group Inc. | 8/29/2017 | | 100 | $24.95 | $ 2,495.00 |
| SO:71413 | CST:240497 Priority Payment Systems Northeast | 9/5/2017 | | 5 | $34.95 | $ 174.75 |
| SO:71414 | CST:239204 Payzer, LLC | 9/5/2017 | PO:35001033151496 | 70 | $0.00 | $ - |
| SO:71414 | CST:239204 Payzer, LLC | 9/5/2017 | PO:35001033151496 | 500 | $50.00 | $ 25,000.00 |
| SO:71415 | CST:2022 Ingenico - USA (EUS2001) | 9/5/2017 | | 2 | $0.00 | $ - |
| SO:71417 | CST:2098 First Data Corp | 9/7/2017 | | 1 | $57,000.00 | $ 57,000.00 |
| SO:71418 | CST:1089 PayPal | 9/7/2017 | PO:35001033151500 | 150 | $0.85 | $ 127.50 |
| SO:71418 | CST:1089 PayPal | 9/7/2017 | PO:35001033151500 | 150 | $0.85 | $ 127.50 |
| SO:71419 | CST:2098 First Data Corp | 9/7/2017 | PO:35001033151502 | 750 | $29.00 | $ 21,750.00 |
| SO:71420 | CST:2098 First Data Corp | 9/7/2017 | PO:35001033151503 | 1,400 | $47.50 | $ 66,500.00 |
| SO:71421 | CST:1089 PayPal | 9/9/2017 | PO:35001033151505 | 20 | $80.00 | $ 1,600.00 |
| SO:71422 | CST:1089 PayPal | 9/9/2017 | | 25 | $50.00 | $ 1,250.00 |
| SO:71422 | CST:1089 PayPal | 9/9/2017 | | 25 | $80.00 | $ 2,000.00 |
| SO:71423 | CST:1081 NPC (National Processing Company):CST:1125 Vantiv | 9/11/2017 | | 2 | $0.00 | $ - |
| SO:71424 | CST:240615 Rob Wagoner | 9/11/2017 | | 1 | $40.00 | $ 40.00 |
| SO:71425 | CST:240335 Presidio Health | 9/11/2017 | | 25 | $70.00 | $ 1,750.00 |
| SO:71425 | CST:240335 Presidio Health | 9/11/2017 | | 20 | $20.00 | $ 400.00 |
| SO:71426 | CST:2098 First Data Corp | 9/12/2017 | PO:35001033151509 | 500 | $14.00 | $ 7,000.00 |
| SO:71427 | CST:2098 First Data Corp | 9/12/2017 | PO:35001033151506 | 500 | $29.00 | $ 14,500.00 |
| SO:71428 | CST:2022 Ingenico - USA (EUS2001) | 9/13/2017 | | 20 | $80.00 | $ 1,600.00 |
| SO:71428 | CST:2022 Ingenico - USA (EUS2001) | 9/13/2017 | | 8 | $150.00 | $ 1,200.00 |
| SO:71429 | CST:240375 Eschelon Financial Group | 9/13/2017 | | 50 | $34.95 | $ 1,747.50 |
| SO:71430 | CST:235402 Nancy Stevenson | 9/14/2017 | | 1 | $40.00 | $ 40.00 |
| SO:71431 | CST:240416 Paymytab / DinerIQ | 9/14/2017 | | 30 | $70.00 | $ 2,100.00 |
| SO:71432 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 9/14/2017 | | 50 | $50.00 | $ 2,500.00 |
| SO:71432 | CST:235325 Credit Card Services (eBankcard Service, Bankcard Services) | 9/14/2017 | | 20 | $70.00 | $ 1,400.00 |
| SO:71433 | CST:240058 Posera | 9/15/2017 | | 1 | $0.00 | $ - |
| SO:71433 | CST:240058 Posera | 9/15/2017 | | 1 | $0.00 | $ - |
| SO:71434 | CST:240615 Rob Wagoner | 9/18/2017 | | 1 | $40.00 | $ 40.00 |
| SO:71435 | CST:228921 The Phoenix Group | 9/18/2017 | | 1 | $24.95 | $ 24.95 |
| SO:71436 | CST:240547 PrismPay / Ploutos, LLC | 9/18/2017 | | 1 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:71437 | CST:240339 Weight Watchers | 9/19/2017 | | 2 | $0.00 | $ - |
| SO:71438 | CST:240617 Eliot Management Group | 9/19/2017 | | 1 | $0.00 | $ - |
| SO:71440 | CST:228850 FAPS (First American Payment System) | 9/20/2017 | PO:35001033151511 | 2,000 | $33.95 | $ 67,900.00 |
| SO:71441 | CST:239666 Avalon Solutions Group | 9/21/2017 | | 4 | $0.00 | $ - |
| SO:71442 | CST:240547 PrismPay / Ploutos, LLC | 9/21/2017 | | 2 | $0.00 | $ - |
| SO:71443 | CST:1138 Ingenico - Brazil | 9/21/2017 | | 5 | $150.00 | $ 750.00 |
| SO:71444 | CST:240618 Bailey Kirby | 9/21/2017 | | 1 | $40.00 | $ 40.00 |
| SO:71445 | CST:239892 ChargeSavvy (SwiftPay) | 9/22/2017 | | 20 | $70.00 | $ 1,400.00 |
| SO:71446 | CST:240142 Merchant Industry | 9/22/2017 | | 25 | $70.00 | $ 1,750.00 |
| SO:71447 | CST:240454 Technology Brokers | 9/22/2017 | | 4 | $50.00 | $ 200.00 |
| SO:71448 | CST:240605 Menubuzz | 9/22/2017 | | 1 | $0.00 | $ - |
| SO:71449 | CST:2098 First Data Corp | 9/26/2017 | PO:35001033151513 | 1,500 | $29.00 | $ 43,500.00 |
| SO:71452 | CST:240339 Weight Watchers | 9/27/2017 | | 6 | $0.00 | $ - |
| SO:71454 | CST:240562 Etouchmenu | 9/28/2017 | | 2 | $70.00 | $ 140.00 |
| SO:71456 | CST:240609 United Airlines | 9/29/2017 | | 1 | $0.00 | $ - |
| SO:71456 | CST:240609 United Airlines | 9/29/2017 | | 1 | $0.00 | $ - |
| SO:71457 | CST:1133 Ingenico - Terminals SA (CFR52) | 9/29/2017 | | 2 | $100.00 | $ 200.00 |
| SO:71458 | CST:1100 Sage | 9/29/2017 | | 100 | $18.50 | $ 1,850.00 |
| SO:71459 | CST:2098 First Data Corp | 9/29/2017 | PO:35001033151517 | 2,500 | $29.00 | $ 72,500.00 |
| SO:71460 | CST:239659 The Answer Group | 9/29/2017 | | 15 | $150.00 | $ 2,250.00 |
| SO:71460 | CST:239659 The Answer Group | 9/29/2017 | | 15 | $15.00 | $ 225.00 |
| SO:72741 | CST:240375 Eschelon Financial Group | 10/2/2017 | | 30 | $34.95 | $ 1,048.50 |
| SO:72742 | CST:240621 skulocity | 10/3/2017 | | 1 | $0.00 | $ - |
| SO:72742 | CST:240621 skulocity | 10/3/2017 | | 1 | $0.00 | $ - |
| SO:72742 | CST:240621 skulocity | 10/3/2017 | | 1 | $0.00 | $ - |
| SO:72743 | CST:240613 Workwave | 10/3/2017 | | 1 | $0.00 | $ - |
| SO:72743 | CST:240613 Workwave | 10/3/2017 | | 1 | $0.00 | $ - |
| SO:72743 | CST:240613 Workwave | 10/3/2017 | | 1 | $0.00 | $ - |
| SO:72743 | CST:240613 Workwave | 10/3/2017 | | 1 | $0.00 | $ - |
| SO:72746 | CST:239941 Lotusse | 10/5/2017 | | 1 | $0.00 | $ - |
| SO:72746 | CST:239941 Lotusse | 10/5/2017 | | 2 | $0.00 | $ - |
| SO:72747 | CST:240568 SilverWare POS | 10/5/2017 | | 1 | $0.00 | $ - |
| SO:72748 | CST:240562 Etouchmenu | 10/6/2017 | | 1 | $0.00 | $ - |
| SO:72749 | CST:228921 The Phoenix Group | 10/6/2017 | | 25 | $24.95 | $ 623.75 |
| SO:72750 | CST:240416 Paymytab / DinerIQ | 10/6/2017 | | 10 | $0.00 | $ - |
| SO:72750 | CST:240416 Paymytab / DinerIQ | 10/6/2017 | | 1,475 | $0.00 | $ - |
| SO:72750 | CST:240416 Paymytab / DinerIQ | 10/6/2017 | | 1,475 | $350.00 | $ 516,250.00 |
| SO:72750 | CST:240416 Paymytab / DinerIQ | 10/6/2017 | | 15 | $0.00 | $ - |
| SO:72750 | CST:240416 Paymytab / DinerIQ | 10/6/2017 | | 25 | $350.00 | $ 8,750.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:72751 | CST:1103 SignaPay | 10/10/2017 | | 5 | $50.00 | $ 250.00 |
| SO:72752 | CST:240623 MobiWork LLC | 10/10/2017 | | 1 | $0.00 | $ - |
| SO:72752 | CST:240623 MobiWork LLC | 10/10/2017 | | 1 | $0.00 | $ - |
| SO:72752 | CST:240623 MobiWork LLC | 10/10/2017 | | 1 | $0.00 | $ - |
| SO:72753 | CST:2098 First Data Corp | 10/11/2017 | PO:35001033151521 | 800 | $29.00 | $ 23,200.00 |
| SO:72755 | CST:222875 Bryce Johnston | 10/12/2017 | | 10 | $32.95 | $ 329.50 |
| SO:72756 | CST:239892 ChargeSavvy (SwiftPay) | 10/12/2017 | | 2 | $0.00 | $ - |
| SO:72756 | CST:239892 ChargeSavvy (SwiftPay) | 10/12/2017 | | 20 | $70.00 | $ 1,400.00 |
| SO:72757 | CST:239666 Avalon Solutions Group | 10/12/2017 | | 2 | $0.00 | $ - |
| SO:72757 | CST:239666 Avalon Solutions Group | 10/12/2017 | | 2 | $0.00 | $ - |
| SO:72758 | CST:240562 Etouchmenu | 10/12/2017 | | 1 | $70.00 | $ 70.00 |
| SO:72759 | CST:1100 Sage | 10/13/2017 | | 400 | $18.50 | $ 7,400.00 |
| SO:72760 | CST:240607 LaNesha Pickett | 10/13/2017 | | 3 | $40.00 | $ 120.00 |
| SO:72761 | CST:240571 Tax Slayer | 10/16/2017 | | 1 | $0.00 | $ - |
| SO:72762 | CST:2022 Ingenico - USA (EUS2001) | 10/16/2017 | PO:35001033151522 | 9,500 | $58.00 | $ 551,000.00 |
| SO:72763 | CST:240624 iMobile3 | 10/17/2017 | | 2 | $0.00 | $ - |
| SO:72763 | CST:240624 iMobile3 | 10/17/2017 | | 2 | $0.00 | $ - |
| SO:72764 | CST:228836 FreedomPay | 10/17/2017 | | 1 | $2,500.00 | $ 2,500.00 |
| SO:72765 | CST:1134 Ingenico - Canada | 10/17/2017 | PO:35001033151523 | 2,000 | $13.50 | $ 27,000.00 |
| SO:72766 | CST:1134 Ingenico - Canada | 10/17/2017 | PO:35001033151524 | 1,000 | $13.50 | $ 13,500.00 |
| SO:72767 | CST:239316 City Furniture | 10/17/2017 | | 4 | $0.00 | $ - |
| SO:72768 | CST:2022 Ingenico - USA (EUS2001) | 10/18/2017 | | 1 | $0.00 | $ - |
| SO:72768 | CST:2022 Ingenico - USA (EUS2001) | 10/18/2017 | | 1 | $0.00 | $ - |
| SO:72768 | CST:2022 Ingenico - USA (EUS2001) | 10/18/2017 | | 1 | $0.00 | $ - |
| SO:72768 | CST:2022 Ingenico - USA (EUS2001) | 10/18/2017 | | 1 | $0.00 | $ - |
| SO:72769 | CST:240625 LKQ | 10/19/2017 | | 3 | $0.00 | $ - |
| SO:72769 | CST:240625 LKQ | 10/19/2017 | | 1 | $0.00 | $ - |
| SO:72769 | CST:240625 LKQ | 10/19/2017 | | 1 | $0.00 | $ - |
| SO:72770 | CST:240335 Presidio Health | 10/20/2017 | | 1 | $400.00 | $ 400.00 |
| SO:72770 | CST:240335 Presidio Health | 10/20/2017 | | 1 | $0.00 | $ - |
| SO:72771 | CST:2098 First Data Corp | 10/20/2017 | | 10 | $11.00 | $ 110.00 |
| SO:72771 | CST:2098 First Data Corp | 10/20/2017 | | 10 | $11.00 | $ 110.00 |
| SO:72772 | CST:239883 Grass Roots Unwired | 10/20/2017 | | 1 | $0.00 | $ - |
| SO:72772 | CST:239883 Grass Roots Unwired | 10/20/2017 | | 1 | $0.00 | $ - |
| SO:72773 | CST:240621 skulocity | 10/20/2017 | | 1 | $0.00 | $ - |
| SO:72774 | CST:1103 SignaPay | 10/23/2017 | | 2 | $50.00 | $ 100.00 |
| SO:72775 | CST:240626 MoneyGram | 10/23/2017 | | 1 | $0.00 | $ - |
| SO:72776 | CST:240626 MoneyGram | 10/23/2017 | | 1 | $0.00 | $ - |
| SO:72777 | CST:240627 Shopic | 10/23/2017 | | 1 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:72777 | CST:240627 Shopic | 10/23/2017 | | 1 | $0.00 | $ - |
| SO:72777 | CST:240627 Shopic | 10/23/2017 | | 1 | $0.00 | $ - |
| SO:72778 | CST:240628 Foot Locker | 10/25/2017 | | 2 | $0.00 | $ - |
| SO:72778 | CST:240628 Foot Locker | 10/25/2017 | | 2 | $0.00 | $ - |
| SO:72779 | CST:2022 Ingenico - USA (EUS2001) | 10/25/2017 | | 13 | $80.00 | $ 1,040.00 |
| SO:72779 | CST:2022 Ingenico - USA (EUS2001) | 10/25/2017 | | 7 | $20.00 | $ 140.00 |
| SO:72779 | CST:2022 Ingenico - USA (EUS2001) | 10/25/2017 | | 6 | $22.00 | $ 132.00 |
| SO:72779 | CST:2022 Ingenico - USA (EUS2001) | 10/25/2017 | | 6 | $80.00 | $ 480.00 |
| SO:72780 | CST:240339 Weight Watchers | 10/26/2017 | | 2,462 | $80.00 | $ 196,960.00 |
| SO:72780 | CST:240339 Weight Watchers | 10/26/2017 | | 2,462 | $20.00 | $ 49,240.00 |
| SO:72781 | CST:240584 POS Data Group Inc. | 10/26/2017 | | 500 | $24.95 | $ 12,475.00 |
| SO:72782 | CST:240584 POS Data Group Inc. | 10/26/2017 | | 50 | $24.95 | $ 1,247.50 |
| SO:72784 | CST:239666 Avalon Solutions Group | 10/27/2017 | | 1 | $70.00 | $ 70.00 |
| SO:72785 | CST:239666 Avalon Solutions Group | 10/27/2017 | | 1 | $70.00 | $ 70.00 |
| SO:72787 | CST:240632 eThor | 10/27/2017 | | 3 | $0.00 | $ - |
| SO:72789 | CST:239298 Rockspoon | 10/30/2017 | | 6 | $70.00 | $ 420.00 |
| SO:72790 | CST:1116 Total Merchant Services (TMS) | 10/30/2017 | | 250 | $29.95 | $ 7,487.50 |
| SO:72791 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 10/30/2017 | | 5 | $45.00 | $ 225.00 |
| SO:72791 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 10/30/2017 | | 5 | $150.00 | $ 750.00 |
| SO:72791 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 10/30/2017 | | 5 | $100.00 | $ 500.00 |
| SO:72791 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 10/30/2017 | | 5 | $75.00 | $ 375.00 |
| SO:72791 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 10/30/2017 | | 5 | $80.00 | $ 400.00 |
| SO:72791 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 10/30/2017 | | 2 | $55.00 | $ 110.00 |
| SO:72792 | CST:1139 Ingenico - Italy | 10/30/2017 | | 10 | $150.00 | $ 1,500.00 |
| SO:72793 | CST:2022 Ingenico - USA (EUS2001) | 10/30/2017 | PO:35001033151527 | 1,000 | $58.00 | $ 58,000.00 |
| SO:72794 | CST:239864 Cafe X Technologies Limited | 10/30/2017 | | 10 | $32.95 | $ 329.50 |
| SO:72795 | CST:1130 Ingenico - Latin America | 10/31/2017 | PO:35001033151533 | 204 | $62.00 | $ 12,648.00 |
| SO:72796 | CST:240599 TruGreen | 10/31/2017 | | 2 | $0.00 | $ - |
| SO:72797 | CST:240633 Customer One, LLC | 10/31/2017 | | 2 | $0.00 | $ - |
| SO:72797 | CST:240633 Customer One, LLC | 10/31/2017 | | 2 | $0.00 | $ - |
| SO:72798 | CST:240335 Presidio Health | 11/1/2017 | | 5 | $70.00 | $ 350.00 |
| SO:72798 | CST:240335 Presidio Health | 11/1/2017 | | 5 | $20.00 | $ 100.00 |
| SO:74062 | CST:1103 SignaPay | 11/1/2017 | | 1 | $50.00 | $ 50.00 |
| SO:74065 | CST:229023 Granite Payment Alliance LLC | 11/2/2017 | | 15 | $50.00 | $ 750.00 |
| SO:74066 | CST:1103 SignaPay | 11/2/2017 | | 10 | $50.00 | $ 500.00 |
| SO:74067 | CST:235724 Datalogic | 11/2/2017 | | 2 | $0.00 | $ - |
| SO:74068 | CST:240632 eThor | 11/3/2017 | | 1 | $0.00 | $ - |
| SO:74068 | CST:240632 eThor | 11/3/2017 | | 1 | $0.00 | $ - |
| SO:74069 | CST:1089 PayPal | 11/3/2017 | | 10,000 | $11.87 | $ 118,700.00 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:74070 | CST:240635 M9 Creations | 11/3/2017 | | 1 | $0.00 | $ - |
| SO:74070 | CST:240635 M9 Creations | 11/3/2017 | | 1 | $0.00 | $ - |
| SO:74070 | CST:240635 M9 Creations | 11/3/2017 | | 1 | $0.00 | $ - |
| SO:74071 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 11/6/2017 | | 1 | $0.00 | $ - |
| SO:74071 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 11/6/2017 | | 1 | $0.00 | $ - |
| SO:74072 | CST:2056 WePay | 11/6/2017 | | 1 | $41.00 | $ - |
| SO:74072 | CST:2056 WePay | 11/6/2017 | | 1 | $41.00 | $ - |
| SO:74072 | CST:2056 WePay | 11/6/2017 | | 1 | $41.00 | $ - |
| SO:74073 | CST:240609 United Airlines | 11/6/2017 | | 1 | $0.00 | $ - |
| SO:74073 | CST:240609 United Airlines | 11/6/2017 | | 1 | $0.00 | $ - |
| SO:74074 | CST:239094 NCR | 11/7/2017 | | 1,150 | $48.00 | $ 55,200.00 |
| SO:74074 | CST:239094 NCR | 11/7/2017 | PO:35001033151542 | 1,000 | $77.00 | $ 77,000.00 |
| SO:74074 | CST:239094 NCR | 11/7/2017 | PO:35001033151542 | 500 | $12.00 | $ 6,000.00 |
| SO:74074 | CST:239094 NCR | 11/7/2017 | PO:35001033151542 | 3,000 | $19.95 | $ 59,850.00 |
| SO:74075 | CST:1120 TSYS | 11/7/2017 | | 2 | $60.00 | $ 120.00 |
| SO:74075 | CST:1120 TSYS | 11/7/2017 | | 6 | $80.00 | $ 480.00 |
| SO:74075 | CST:1120 TSYS | 11/7/2017 | | 6 | $60.00 | $ 360.00 |
| SO:74075 | CST:1120 TSYS | 11/7/2017 | | 2 | $80.00 | $ 160.00 |
| SO:74076 | CST:240632 eThor | 11/7/2017 | | 3 | $0.00 | $ - |
| SO:74077 | CST:2034 Ingenico International India (CIN05) | 11/8/2017 | | 5 | $150.00 | $ 750.00 |
| SO:74077 | CST:2034 Ingenico International India (CIN05) | 11/8/2017 | | 2 | $80.00 | $ 160.00 |
| SO:74079 | CST:2022 Ingenico - USA (EUS2001) | 11/9/2017 | | 3 | $0.00 | $ - |
| SO:74081 | CST:235361 International Bancard | 11/10/2017 | | 1 | $0.00 | $ - |
| SO:74081 | CST:235361 International Bancard | 11/10/2017 | | 1 | $0.00 | $ - |
| SO:74081 | CST:235361 International Bancard | 11/10/2017 | | 1 | $0.00 | $ - |
| SO:74082 | CST:240636 brett sumner | 11/10/2017 | | 1 | $40.00 | $ 40.00 |
| SO:74083 | CST:240058 Posera | 11/10/2017 | | 1 | $0.00 | $ - |
| SO:74083 | CST:240058 Posera | 11/10/2017 | | 1 | $0.00 | $ - |
| SO:74084 | CST:1089 PayPal | 11/13/2017 | | 30,000 | $11.87 | $ 356,100.00 |
| SO:74086 | CST:239204 Payzer, LLC | 11/13/2017 | | 2 | $0.00 | $ - |
| SO:74089 | CST:240375 Eschelon Financial Group | 11/13/2017 | | 30 | $34.95 | $ 1,048.50 |
| SO:74090 | CST:239094 NCR | 11/14/2017 | | 1,150 | $48.00 | $ 55,200.00 |
| SO:74092 | CST:240628 Foot Locker | 11/15/2017 | | 1 | $0.00 | $ - |
| SO:74092 | CST:240628 Foot Locker | 11/15/2017 | | 1 | $0.00 | $ - |
| SO:74094 | CST:1089 PayPal | 11/15/2017 | | 5,000 | $11.87 | $ 59,350.00 |
| SO:74097 | CST:240639 Salucro | 11/16/2017 | | 1 | $0.00 | $ - |
| SO:74097 | CST:240639 Salucro | 11/16/2017 | | 1 | $0.00 | $ - |
| SO:74098 | CST:239094 NCR | 11/17/2017 | | 2 | $150.00 | $ 300.00 |
| SO:74099 | CST:239883 Grass Roots Unwired | 11/20/2017 | | 1 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:74099 | CST:239883 Grass Roots Unwired | 11/20/2017 | | 1 | $0.00 | $        - |
| SO:74100 | CST:240637 Zuldi | 11/20/2017 | | 10 | $70.00 | $    700.00 |
| SO:74100 | CST:240637 Zuldi | 11/20/2017 | | 1 | $20.00 | $      20.00 |
| SO:74101 | CST:240640 MegaM | 11/20/2017 | | 10 | $67.00 | $    670.00 |
| SO:74104 | CST:240641 CBS Northstar | 11/21/2017 | | 1 | $0.00 | $        - |
| SO:74104 | CST:240641 CBS Northstar | 11/21/2017 | | 1 | $0.00 | $        - |
| SO:74104 | CST:240641 CBS Northstar | 11/21/2017 | | 1 | $0.00 | $        - |
| SO:74105 | CST:239764 Cesar Lou | 11/22/2017 | | 3 | $67.00 | $    201.00 |
| SO:74106 | CST:240503 DINIFI | 11/22/2017 | | 1 | $0.00 | $        - |
| SO:74106 | CST:240503 DINIFI | 11/22/2017 | | 10 | $34.95 | $    349.50 |
| SO:74107 | CST:240103 WorkSmart | 11/27/2017 | | 2 | $0.00 | $        - |
| SO:74107 | CST:240103 WorkSmart | 11/27/2017 | | 1 | $0.00 | $        - |
| SO:74107 | CST:240103 WorkSmart | 11/27/2017 | | 1 | $0.00 | $        - |
| SO:74108 | CST:235721 Fidelity National Information Services (FIS, iMobile3) | 11/28/2017 | | 5 | $0.00 | $        - |
| SO:74109 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 11/28/2017 | | 1 | $30,000.00 | $ 30,000.00 |
| SO:74110 | CST:240142 Merchant Industry | 11/29/2017 | | 25 | $65.00 | $  1,625.00 |
| SO:74112 | CST:240643 Accounting Department | 11/29/2017 | | 2 | $40.00 | $      80.00 |
| SO:74114 | CST:2098 First Data Corp | 11/29/2017 | PO:35001033151559 | 3,000 | $39.00 | $ 117,000.00 |
| SO:74115 | CST:2098 First Data Corp | 11/29/2017 | PO:35001033151560 | 2,500 | $39.00 | $ 97,500.00 |
| SO:74116 | CST:2098 First Data Corp | 11/29/2017 | PO:35001033151561 | 2,500 | $40.50 | $ 101,250.00 |
| SO:74118 | CST:2098 First Data Corp | 11/29/2017 | PO:35001033151562 | 1,500 | $11.00 | $ 16,500.00 |
| SO:74119 | CST:239088 Apple | 11/30/2017 | | 1 | $21,200.00 | $ 21,200.00 |
| SO:74120 | CST:239843 Lifetouch NSS | 12/1/2017 | | 2 | $0.00 | $        - |
| SO:74120 | CST:239843 Lifetouch NSS | 12/1/2017 | | 2 | $0.00 | $        - |
| SO:74121 | CST:240644 Skooki | 12/1/2017 | | 1 | $0.00 | $        - |
| SO:74121 | CST:240644 Skooki | 12/1/2017 | | 1 | $0.00 | $        - |
| SO:74122 | CST:240645 Smart Transactions Systems | 12/1/2017 | | 1 | $0.00 | $        - |
| SO:74122 | CST:240645 Smart Transactions Systems | 12/1/2017 | | 1 | $0.00 | $        - |
| SO:74122 | CST:240646 Smart Transactions Systems | 12/1/2017 | | 1 | $0.00 | $        - |
| SO:75349 | CST:240646 Scot McNeley | 12/5/2017 | | 2 | $40.00 | $      80.00 |
| SO:75350 | CST:240335 Presidio Health | 12/6/2017 | | 10 | $70.00 | $    700.00 |
| SO:75350 | CST:240335 Presidio Health | 12/6/2017 | | 10 | $20.00 | $    200.00 |
| SO:75351 | CST:240142 Merchant Industry | 12/6/2017 | | 2 | $0.00 | $        - |
| SO:75352 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 12/6/2017 | | 1 | $6,000.00 | $  6,000.00 |
| SO:75352 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 12/6/2017 | | 1 | $25,000.00 | $ 25,000.00 |
| SO:75352 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 12/6/2017 | | 1 | $15,000.00 | $ 15,000.00 |
| SO:75352 | CST:1133 Ingenico - Terminals SA (CFR52):CST:1133:228927 Ingenico - SA (EFR0004) | 12/6/2017 | | 1 | $6,400.00 | $  6,400.00 |
| SO:75356 | CST:239962 NTS Paymentspring (Nelnet) | 12/7/2017 | | 1 | $0.00 | $        - |
| SO:75357 | CST:239883 Grass Roots Unwired | 12/7/2017 | | 1 | $0.00 | $        - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:75358 | CST:228921 The Phoenix Group | 12/8/2017 | | 75 | $24.95 | $ 1,871.25 |
| SO:75358 | CST:228921 The Phoenix Group | 12/8/2017 | | 10 | $20.00 | $ 200.00 |
| SO:75358 | CST:228921 The Phoenix Group | 12/8/2017 | | 30 | $70.00 | $ 2,100.00 |
| SO:75359 | CST:235783 Scott Mears | 12/10/2017 | | 2 | $40.00 | $ 80.00 |
| SO:75360 | CST:240503 DINIFI | 12/11/2017 | | 10 | $34.95 | $ 349.50 |
| SO:75361 | CST:1103 SignaPay | 12/11/2017 | | 3 | $50.00 | $ 150.00 |
| SO:75362 | CST:240335 Presidio Health | 12/11/2017 | | 4 | $434.95 | $ 1,739.80 |
| SO:75362 | CST:240335 Presidio Health | 12/11/2017 | | 4 | $0.00 | $ - |
| SO:75363 | CST:240335 Presidio Health | 12/11/2017 | | 1 | $434.95 | $ 434.95 |
| SO:75363 | CST:240335 Presidio Health | 12/11/2017 | | 1 | $0.00 | $ - |
| SO:75364 | CST:240335 Presidio Health | 12/11/2017 | | 1 | $434.95 | $ 434.95 |
| SO:75364 | CST:240335 Presidio Health | 12/11/2017 | | 1 | $0.00 | $ - |
| SO:75365 | CST:240647 Talech | 12/12/2017 | | 1 | $0.00 | $ - |
| SO:75365 | CST:240647 Talech | 12/12/2017 | | 1 | $0.00 | $ - |
| SO:75366 | CST:235724 Datalogic | 12/12/2017 | | 2 | $0.00 | $ - |
| SO:75366 | CST:235724 Datalogic | 12/12/2017 | | 1 | $0.00 | $ - |
| SO:75367 | CST:1139 Ingenico - Italy | 12/12/2017 | | 1 | $1,200.00 | $ 1,200.00 |
| SO:75367 | CST:1139 Ingenico - Italy | 12/12/2017 | | 1 | $30,000.00 | $ 30,000.00 |
| SO:75368 | CST:240601 Thrive Payments | 12/13/2017 | | 2 | $0.00 | $ - |
| SO:75368 | CST:240601 Thrive Payments | 12/13/2017 | | 2 | $0.00 | $ - |
| SO:75369 | CST:1103 SignaPay | 12/13/2017 | | 5 | $50.00 | $ 250.00 |
| SO:75370 | CST:1103 SignaPay | 12/13/2017 | | 10 | $50.00 | $ 500.00 |
| SO:75371 | CST:239883 Grass Roots Unwired | 12/13/2017 | | 2,100 | $20.95 | $ 43,995.00 |
| SO:75372 | CST:240649 Valet Manager | 12/14/2017 | | 1 | $0.00 | $ - |
| SO:75372 | CST:240649 Valet Manager | 12/14/2017 | | 1 | $0.00 | $ - |
| SO:75373 | CST:229023 Granite Payment Alliance LLC | 12/15/2017 | | 1 | $70.00 | $ 70.00 |
| SO:75374 | CST:229023 Granite Payment Alliance LLC | 12/15/2017 | | 1 | $70.00 | $ 70.00 |
| SO:75377 | CST:240375 Eschelon Financial Group | 12/19/2017 | | 30 | $34.95 | $ 1,048.50 |
| SO:75378 | CST:2022 Ingenico - USA (EUS2001) | 12/19/2017 | | 1 | $80.00 | $ 80.00 |
| SO:75379 | CST:2022 Ingenico - USA (EUS2001) | 12/19/2017 | | 4,000 | $302.00 | $ 1,208,000.00 |
| SO:75379 | CST:2022 Ingenico - USA (EUS2001) | 12/19/2017 | | 4,000 | $58.00 | $ 232,000.00 |
| SO:75380 | CST:240142 Merchant Industry | 12/19/2017 | | 40 | $67.00 | $ 2,680.00 |
| SO:75381 | CST:1133 Ingenico - Terminals SA (CFR52) | 12/20/2017 | | 18 | $150.00 | $ 2,700.00 |
| SO:75381 | CST:1133 Ingenico - Terminals SA (CFR52) | 12/20/2017 | | 4 | $350.00 | $ 1,400.00 |
| SO:75381 | CST:1133 Ingenico - Terminals SA (CFR52) | 12/20/2017 | | 4 | $0.00 | $ - |
| SO:75381 | CST:1133 Ingenico - Terminals SA (CFR52) | 12/20/2017 | | 22 | $80.00 | $ 1,760.00 |
| SO:75381 | CST:1133 Ingenico - Terminals SA (CFR52) | 12/20/2017 | | 14 | $10.00 | $ 140.00 |
| SO:75382 | CST:240639 Salucro | 12/20/2017 | | 1 | $0.00 | $ - |
| SO:75382 | CST:240639 Salucro | 12/20/2017 | | 1 | $0.00 | $ - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Document Number | Customer | Date Created | PO # (Vendor) | Quantity | Unit Price | Amount (Net) |
|---|---|---|---|---|---|---|
| SO:75383 | CST:239094 NCR | 12/20/2017 | | 1 | $0.00 | $    - |
| SO:75383 | CST:239094 NCR | 12/20/2017 | | 1 | $0.00 | $    - |
| SO:75384 | CST:239094 NCR | 12/20/2017 | | 1 | $0.00 | $    - |
| SO:75384 | CST:239094 NCR | 12/20/2017 | | 1 | $0.00 | $    - |
| SO:75385 | CST:240282 Sterling Payment Technologies | 12/20/2017 | | 1 | $0.00 | $    - |
| SO:75385 | CST:240282 Sterling Payment Technologies | 12/20/2017 | | 1 | $0.00 | $    - |
| SO:75386 | CST:240628 Foot Locker | 12/20/2017 | | 1 | $0.00 | $    - |
| SO:75387 | CST:1103 SignaPay | 12/20/2017 | | 1 | $50.00 | $   50.00 |
| SO:75388 | CST:239094 NCR | 12/20/2017 | | 1 | $2,500.00 | $   2,500.00 |
| SO:75390 | CST:239962 NTS Paymentspring (Nelnet) | 12/21/2017 | | 1,000 | $18.95 | $   18,950.00 |
| SO:75391 | CST:240651 House Advantage | 12/21/2017 | | 1 | $0.00 | $    - |
| SO:75391 | CST:240651 House Advantage | 12/21/2017 | | 1 | $0.00 | $    - |
| SO:75391 | CST:240651 House Advantage | 12/21/2017 | | 1 | $0.00 | $    - |
| SO:75392 | CST:240624 iMobile3 | 12/21/2017 | | 3 | $0.00 | $    - |
| SO:75397 | CST:240652 Umbrella Media | 12/22/2017 | | 2 | $0.00 | $    - |
| SO:75397 | CST:240652 Umbrella Media | 12/22/2017 | | 2 | $0.00 | $    - |
| SO:75398 | CST:240335 Presidio Health | 12/22/2017 | | 3 | $434.94 | $   1,304.82 |
| SO:75398 | CST:240335 Presidio Health | 12/22/2017 | | 3 | $0.00 | $    - |
| SO:75399 | CST:240654 Nike | 12/27/2017 | | 1 | $0.00 | $    - |
| SO:75399 | CST:240654 Nike | 12/27/2017 | | 1 | $0.00 | $    - |
| SO:75400 | CST:240503 DINIFI | 12/27/2017 | | 2 | $67.00 | $   134.00 |
| SO:75403 | CST:240655 Etouch IV LLC | 12/28/2017 | | 600 | $275.00 | $   165,000.00 |
| SO:75403 | CST:240655 Etouch IV LLC | 12/28/2017 | | 600 | $0.00 | $    - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 9/29/2014 | 4029 | G4X-61101-4029-Paypal |
| | 11/7/2014 | 4029 | G4X-61101-4029-Paypal |
| | 10/25/2014 | 4029 | G4X-61101-4029-Paypal |
| | 10/25/2014 | 4029 | G4X-61101-4029-Paypal |
| | 10/17/2014 | 4028 | G4X-61101-4028-Paypal |
| | 10/10/2014 | 4029 | G4X-61101-4029-Paypal |
| | 7/31/2014 | 4027 | G4X-61101-4027-Paypal |
| | 8/26/2014 | 4027 | G4X-61101-4027-Paypal |
| | 8/26/2014 | 4027 | G4X-61101-4027-Paypal |
| | 8/21/2014 | 4028 | G4X-61101-4028-Paypal |
| | 8/8/2014 | 4027 | G4X-61101-4027-Paypal |
| | 7/28/2014 | 1047 | G4X-61101-1047-NAB Pay Anywhere |
| | 9/25/2014 | 1047 | G4X-61101-1047-NAB Pay Anywhere |
| | 7/31/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/31/2014 | 1047 | G4X-61101-1047-NAB Pay Anywhere |
| | 7/14/2014 | 1415 | G5X-61101-1415-Premier |
| | 7/14/2014 | 1416 | G5X-61101-1416-Herbalife |
| | 8/11/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/11/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/17/2014 | 1401 | G4X-61101-1401-Shopify |
| | 9/17/2014 | 1401 | G4X-61101-1401-Shopify |
| | 9/2/2014 | 7789 | G5X-61101-7789-Capital-One |
| | 9/15/2014 | 1500 | G4X-61101-1500-BlackBaud |
| | 9/17/2014 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 8/15/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/21/2014 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| $ 31.99 | 9/29/2014 | 8522 | RP755x-02P8522A |
| | 9/3/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/23/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/23/2014 | 8003 | RP350x-02P8003B |
| | 8/28/2014 | 4029 | G4X-61101-4029-Paypal |
| | 10/10/2014 | 4029 | G4X-61101-4029-Paypal |
| | 9/19/2014 | 4029 | G4X-61101-4029-Paypal |
| | 9/5/2014 | 4029 | G4X-61101-4029-Paypal |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 9/3/2014 | 4029 | G4X-61101-4029-Paypal |
| | 7/9/2014 | 8006 | RP350x-02P8006A |
| | 7/22/2014 | 8006 | RP350x-02P8006A |
| | 7/23/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/18/2014 | 8003 | RP350x-02P8003B |
| | 10/25/2014 | 1417 | G5X-61101-1417-MarKay Canada |
| | 10/25/2014 | 1430 | G5X-61101-1430-ProPay |
| | 11/18/2014 | 8523 | RP755x-02P8523B |
| | 8/11/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/15/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/10/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/19/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/19/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/22/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/3/2014 | 1413 | G5X-61101-1413-MarKay |
| | 7/12/2014 | 1415 | G5X-61101-1415-Premier |
| | 7/18/2014 | 1047 | G4X-61101-1047-NAB Pay Anywhere |
| | 7/18/2014 | 4027 | G4X-61101-4027-Paypal |
| | 7/12/2014 | 1415 | G5X-61101-1415-Premier |
| | 11/21/2014 | 4029 | G4X-61101-4029-Paypal |
| | 12/22/2014 | 4029 | G4X-61101-4029-Paypal |
| | 12/22/2014 | 4029 | G4X-61101-4029-Paypal |
| | 12/13/2014 | 4029 | G4X-61101-4029-Paypal |
| | 12/13/2014 | 4028 | G4X-61101-4028-Paypal |
| | 12/10/2014 | 4029 | G4X-61101-4029-Paypal |
| | 12/6/2014 | 4029 | G4X-61101-4029-Paypal |
| | 11/26/2014 | 4029 | G4X-61101-4029-Paypal |
| | 11/26/2014 | 4029 | G4X-61101-4029-Paypal |
| | 11/14/2014 | 8523 | RP755x-02P8523B |
| | 11/29/2014 | 1751 | G5X-xxxxxx-1751-iPayment |
| | 9/30/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/20/2014 | 8008 | RP350x-02P8008B |
| | 9/18/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/2/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/3/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/3/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| $             31.99 | 12/18/2014 | 8512 | RP755x-02P8512A |
| | 10/3/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/6/2014 | 2510 | G4X Swipe unit in Retail Packaging |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 10/6/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/26/2014 | 1052 | G4X-61101-1052-NAB - WHite |
| | 11/26/2014 | 1053 | G4X-61101-1053-NAB PAY ANYWHERE - Black |
| | 11/21/2014 | 1550 | G4X-61101-1550-Stella & Dot |
| | 10/9/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/9/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/26/2014 | 1421 | G5X-61101-1421-Cpay |
| | 11/14/2014 | 1430 | G5X-61101-1430-ProPay |
| | 12/16/2014 | 1422 | G5X-61101-1422-MarKay |
| | 12/16/2014 | 1422 | G5X-61101-1422-MarKay |
| | 11/21/2014 | 1416 | G5X-61101-1416-Herbalife |
| | 10/13/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/13/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/21/2014 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 11/21/2014 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 11/26/2014 | 1401 | G4X-61101-1401-Shopify |
| | 12/3/2014 | 8008 | RP350x-02P8008B |
| | 10/16/2014 | 9000 | RP150x-01P9000C |
| | 10/16/2014 | 8500 | RP757c-02P8500C |
| | 10/16/2014 | 8003 | RP350x-02P8003B |
| | 10/20/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/14/2014 | 1312 | G5X-61101-1312-Card Connect |
| | 10/22/2014 | 8500 | RP757c-02P8500C |
| | 10/30/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/26/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/17/2014 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 11/11/2014 | 8524 | RP755x-02P8524A |
| | 10/21/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/24/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/24/2014 | 8003 | RP350X with Test Keys |
| | 10/24/2014 | 8500 | RP757c-02P8500C |
| | 10/27/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/28/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/28/2014 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 10/28/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/28/2014 | 8500 | RP757c-02P8500C |
| | 10/29/2014 | 8003 | RP350x-02P8003B |
| | 10/29/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/29/2014 | 8500 | RP757c-02P8500C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 10/29/2014 | 8003 | RP350x-02P8003B |
| | 10/29/2014 | 8500 | RP757c-02P8500C |
| | 10/30/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/30/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/31/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/6/2014 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 11/3/2014 | 8003 | RP350X with Test Keys |
| | 11/3/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/5/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/5/2014 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 11/6/2014 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 11/6/2014 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 11/10/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/22/2014 | 4029 | G4X-61101-4029-Paypal |
| | 11/11/2014 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 11/11/2014 | 8003 | RP350X with Test Keys |
| | 11/11/2014 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 11/11/2014 | 8003 | RP350X with Test Keys |
| | 11/11/2014 | 8500 | RP757c-02P8500C |
| | 11/24/2014 | 1441 | G5X-61101-1441-FAPS |
| | 11/19/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/14/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/22/2014 | 1320 | G5x-61101-1320-Etsy |
| | 11/17/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/17/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/17/2014 | 8003 | RP350x-02P8003B |
| | 12/22/2014 | 1187 | G4X-61101-1187-Groupon-white |
| | 11/19/2014 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 11/19/2014 | 8500 | RP757c-02P8500C |
| | 11/19/2014 | 8003 | RP350X with Test Keys |
| | 11/19/2014 | 2511 | G5X-61101-2511-Roam (Sample) |
| $               31.99 | 1/30/2015 | 8522 | RP755x-02P8522A |
| | 11/21/2014 | 8003 | RP350X with Test Keys |
| | 11/24/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/24/2014 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 11/25/2014 | 8003 | RP350x-02P8003B |
| | 11/25/2014 | 8500 | RP757c-02P8500C |
| | 11/25/2014 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 11/25/2014 | 8500 | RP757c-02P8500C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 11/25/2014 | 8003 | RP350X with Test Keys |
| | 11/25/2014 | 2510 | Half Moon Form Factor Sample |
| | 1/28/2015 | 4029 | G4X-61101-4029-Paypal |
| | 1/23/2015 | 4029 | G4X-61101-4029-Paypal |
| | 3/19/2015 | 4029 | G4X-61101-4029-Paypal |
| | 3/19/2015 | 4029 | G4X-61101-4029-Paypal |
| | 11/25/2014 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 11/25/2014 | 8500 | RP757c-02P8500C |
| | 11/25/2014 | 8003 | RP350X with Test Keys |
| | 11/25/2014 | 2510 | Half Moon Form Factor Sample |
| | 11/29/2014 | 6306 | G4X-61101-6306-Vantivaccept |
| | 12/3/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/3/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/3/2014 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 12/10/2014 | 8003 | RP350X with Test Keys |
| | 12/10/2014 | 8500 | RP757c-02P8500C |
| | 1/9/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 12/8/2014 | 8500 | RP757c-02P8500C |
| | 12/8/2014 | 8003 | RP350X with Test Keys |
| | 12/8/2014 | 8500 | RP757c-02P8500C |
| | 12/9/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/11/2014 | 8003 | RP350X with Test Keys |
| | 12/11/2014 | 8500 | RP757c-02P8500C |
| | 12/11/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/16/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/16/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/17/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/18/2014 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 2/10/2015 | 1441 | G5X-61101-1441-FAPS |
| | 12/29/2014 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/30/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 12/30/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/30/2014 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/30/2014 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 1/5/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) Sample |
| | 1/6/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 1/6/2015 | 8003 | RP350X with Test Keys |
| | 1/6/2015 | 8003 | RP350X with Test Keys |
| | 1/9/2015 | 8003 | RP350X with Test Keys |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 1/9/2015 | 8500 | RP757c-02P8500C |
| | 1/8/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 1/8/2015 | 8003 | RP350X with Test Keys |
| | 1/14/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/20/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 1/13/2015 | 8500 | RP757c-02P8500C |
| | 1/13/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/14/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $        51.67 | 1/15/2015 | 8508A | RP757c-0xP8508A |
| | 1/20/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 1/20/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 2/10/2015 | 1441 | G5X-61101-1441-FAPS |
| | 1/16/2015 | 8003 | RP350x-02P8003B |
| | 3/13/2015 | 1401 | G4X-61101-1401-Shopify |
| | 1/21/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/22/2015 | 8500 | RP757c-02P8500C |
| | 1/26/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/26/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/29/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/29/2015 | 8003 | RP350X with Test Keys |
| | 1/29/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $        31.99 | 3/3/2015 | 8512 | RP755x-02P8512A |
| $        38.16 | 3/26/2015 | 8513 | RP755x-02P8513A |
| | 3/31/2015 | 4029 | G4X-61101-4029-Paypal |
| | 4/10/2015 | 4029 | G4X-61101-4029-Paypal |
| | 4/10/2015 | 4029 | G4X-61101-4029-Paypal |
| | 2/2/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/3/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/4/2015 | 8003 | RP350X with Test Keys |
| $        51.67 | 2/6/2015 | 8508A | RP757c-0xP8508A |
| | 6/12/2015 | 4029 | G4X-61101-4029-Paypal |
| | 6/12/2015 | 4029 | G4X-61101-4029-Paypal |
| $        51.67 | 2/4/2015 | 8508A | RP757c-0xP8508A |
| | 2/17/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/12/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/11/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/20/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 2/11/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/27/2015 | 1802 | G5X-61101-1802-Merchant Warehouse |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 2/11/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/11/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/11/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/27/2015 | 1500 | G4X-61101-1500-BlackBaud |
| | 2/11/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/17/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $ 51.67 | 2/12/2015 | 8508A | RP757c-0xP8508A |
| | 2/11/2015 | 7771S | G4X-61101-7771-Roam (Generic) |
| | 2/11/2015 | 2510 | Half Moon Form Factor Sample |
| $ 51.67 | 2/11/2015 | 8508A | RP757c-0xP8508A |
| | 4/10/2015 | 1550 | G4X-61101-1550-Stella & Dot |
| | 2/13/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/19/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/19/2015 | 8700 | RP170c-0xP8700A |
| $ 51.67 | 2/19/2015 | 8508A | RP757c-0xP8508A |
| | 2/20/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/20/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $ 38.16 | 4/27/2015 | 8513 | RP755x-02P8513A |
| $ 38.16 | 5/26/2015 | 8513 | RP755x-02P8513A |
| | 2/20/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/24/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/25/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 2/26/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 2/26/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/3/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/3/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/5/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 3/31/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 3/10/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/16/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/9/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 3/9/2015 | 8003 | RP350X with Test Keys |
| | 3/25/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/10/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 3/10/2015 | 8003 | RP350x-02P8003B |
| | 3/11/2015 | 8003 | RP350X with Test Keys |
| | 3/11/2015 | 8003 | RP350X with Test Keys |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 3/11/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 3/11/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/12/2015 | 8500 | RP757c-02P8500C |
| | 3/16/2015 | 8500 | RP757c-02P8500C |
| | 3/13/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/16/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/16/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 3/17/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/19/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| $ 51.67 | 3/19/2015 | 8508A | RP757c-0xP8508A |
| | 3/19/2015 | 8003 | RP350X with Test Keys |
| | 7/3/2015 | 4029 | G4X-61101-4029-Paypal |
| | 7/31/2015 | 4029 | G4X-61101-4029-Paypal |
| | 7/30/2015 | 4029 | G4X-61101-4029-Paypal |
| | 7/17/2015 | 4029 | G4X-61101-4029-Paypal |
| | 7/17/2015 | 4029 | G4X-61101-4029-Paypal |
| | 7/3/2015 | 4029 | G4X-61101-4029-Paypal |
| | 3/20/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/20/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 3/20/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/24/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/25/2015 | 8003 | RP350X with Test Keys |
| | 3/26/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/25/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 3/25/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/25/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 3/26/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 4/30/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| $ 51.67 | 3/26/2015 | 8508A | RP757c-0xP8508A |
| | 5/25/2015 | 8021 | RP350x-02P8021A |
| | 7/16/2015 | 8021 | RP350x-02P8021A |
| | 5/25/2015 | 8021 | RP350x-02P8021A |
| | 4/30/2015 | 1430 | G5X-61101-1430-ProPay |
| | 5/7/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 3/31/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/31/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/6/2015 | 8500 | RP757c-02P8500C |
| | 3/31/2015 | 7776S | G5X-61101-7776-Roam (Generic) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/2/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 5/29/2015 | 1053 | G4X-61101-1053-NAB PAY ANYWHERE - Black |
| | 4/6/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/6/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/7/2015 | 8003 | RP350X with Test Keys |
| | 4/8/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 4/7/2015 | 8003 | RP350X with Test Keys |
| | 4/10/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/13/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/1/2015 | 7771S | G4X-61101-7771-Roam (Generic) |
| | 4/16/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/15/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 4/15/2015 | 8500 | RP757c-02P8500C |
| | 4/15/2015 | 8003 | RP350X with Test Keys |
| | 4/15/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 4/15/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 4/15/2015 | 8500 | RP757c-02P8500C |
| | 4/15/2015 | 8003 | RP350X with Test Keys |
| | 5/15/2015 | 1423 | G5X-61101-1423-tastefully-Simple |
| | 4/21/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/23/2015 | 8003 | RP350x-02P8003B |
| | 4/23/2015 | 8500 | RP757c-02P8500C |
| | 4/23/2015 | 8003 | RP350X with Test Keys |
| | 4/23/2015 | 8500 | RP757c-02P8500C |
| | 4/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/27/2015 | 4029 | G4X-61101-4029-Paypal |
| | 9/28/2015 | 4029 | G4X-61101-4029-Paypal |
| | 9/25/2015 | 4029 | G4X-61101-4029-Paypal |
| | 9/11/2015 | 4029 | G4X-61101-4029-Paypal |
| | 9/11/2015 | 4029 | G4X-61101-4029-Paypal |
| | 8/28/2015 | 4029 | G4X-61101-4029-Paypal |
| | 4/24/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/24/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/24/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/28/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/29/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/28/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 4/29/2015 | 2511 | G5X-61101-2511-Roam (Sample) |

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/29/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 4/29/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 4/29/2015 | 8003 | RP350X with Test Keys |
| | 4/29/2015 | 8003 | RP350X with Test Keys |
| | 4/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 5/5/2015 | 7771S | G4X-61101-7771-Roam (Generic) |
| | 5/5/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 5/6/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 5/7/2015 | 8500 | RP757c-02P8500C |
| | 5/7/2015 | 8003 | RP350X with Test Keys |
| | 5/8/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/8/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/13/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/13/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/12/2015 | 8003 | RP350X with Test Keys |
| | 5/12/2015 | 8500 | RP757c-02P8500C |
| | 5/13/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 5/14/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/19/2015 | 1802 | G5X-61101-1802-Merchant Warehouse |
| $ 51.67 | 5/14/2015 | 8508A | RP757c-0xP8508A |
| | 5/18/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/18/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 5/20/2015 | 8003 | RP350X with Test Keys |
| | 5/20/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/25/2015 | 1401 | G4X-61101-1401-Shopify |
| | 5/22/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/31/2015 | 1053 | G4X-61101-1053-NAB PAY ANYWHERE - Black |
| | 5/21/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 5/22/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 5/28/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 5/29/2015 | 8003 | RP350X with Test Keys |
| $ 51.67 | 5/29/2015 | 8508A | RP757c-0xP8508A |
| | 6/1/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/1/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| $ 51.67 | 6/1/2015 | 8508A | RP757c-0xP8508A |
| | 6/1/2015 | 8003 | RP350X with Test Keys |
| | 6/3/2015 | 8003 | RP350X with Test Keys |
| | 6/4/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/5/2015 | 8500 | RP757c-02P8500C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| $             51.67 | 6/5/2015 | 8508A | RP757c-0xP8508A |
| | 6/5/2015 | 8700 | RP170c-0xP8700A |
| | 6/5/2015 | 8700 | RP170c-0xP8700A |
| | 6/10/2015 | 8700 | RP170c-0xP8700A |
| | 6/10/2015 | 8700 | RP170c-0xP8700A |
| | 6/8/2015 | 8700 | RP170c-0xP8700A |
| | 6/9/2015 | 8700 | RP170c-0xP8700A |
| | 6/9/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 6/11/2015 | 8003 | RP350x-02P8003B |
| $             51.67 | 6/11/2015 | 8508A | RP757c-0xP8508A |
| | 6/11/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/12/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/30/2015 | 1441 | G5X-61101-1441-FAPS |
| | 7/30/2015 | 1416 | G5X-61101-1416-Herbalife |
| | 9/18/2015 | 8024 | RP350x-02P8024A |
| | 8/24/2015 | 8022 | RP350x-02P8022A |
| | 8/24/2015 | 8023 | RP350x-02P8023A |
| | 6/17/2015 | 8003 | RP350X with Test Keys |
| | 8/11/2015 | 1055 | G4X-61101-1055-NAB PHONE SWIPE - Black |
| | 7/31/2015 | 1751 | G5X-xxxxxx-1751-iPayment |
| | 6/18/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| $             51.67 | 6/26/2015 | 8508A | RP757c-0xP8508A |
| | 6/18/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/8/2015 | 8023 | RP350x-02P8023A |
| | 9/8/2015 | 8022 | RP350x-02P8022A |
| | 8/24/2015 | 8024 | RP350x-02P8024A |
| | 6/22/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/22/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/31/2015 | 1600 | G4X-61101-1600-Subway |
| $             51.67 | 6/23/2015 | 8508A | RP757c-0xP8508A |
| | 6/23/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| $             51.67 | 6/23/2015 | 8508A | RP757c-0xP8508A |
| | 6/23/2015 | 8003 | RP350X with Test Keys |
| | 6/23/2015 | 8700 | RP170c-0xP8700A |
| | 6/24/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/25/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 6/26/2015 | 8003 | RP350X with Test Keys |
| | 6/26/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/2/2015 | 8003 | RP350X with Test Keys |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 7/7/2015 | 8700 | RP170c-0xP8700A |
| | 7/7/2015 | 8003 | RP350X with Test Keys |
| | 8/5/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/2/2015 | 8003 | RP350X with Test Keys |
| | 7/7/2015 | 8003 | RP350x-02P8003B |
| | 7/7/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 7/8/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/14/2015 | 8003 | RP350X with Test Keys |
| $          51.67 | 7/14/2015 | 8508A | RP757c-0xP8508A |
| | 7/14/2015 | 8700 | RP170c-0xP8700A |
| | 7/14/2015 | 8003 | RP350X with Test Keys |
| | 7/10/2015 | 8003 | RP350X with Test Keys |
| | 7/13/2015 | 8003 | RP350X with Test Keys |
| | 7/13/2015 | 8500 | RP757c-02P8500C |
| | 7/20/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/15/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/31/2015 | 6306 | G4X-61101-6306-Vantivaccept |
| | 7/17/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/17/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/21/2015 | 8003 | RP350X with Test Keys |
| | 11/11/2015 | 8025 | RP350x-02P8025A |
| | 8/10/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/27/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/28/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/29/2015 | 4029 | G4X-61101-4029-Paypal |
| | 10/29/2015 | 4029 | G4X-61101-4029-Paypal |
| | 11/27/2015 | 4029 | G4X-61101-4029-Paypal |
| | 11/27/2015 | 4029 | G4X-61101-4029-Paypal |
| | 12/18/2015 | 4029 | G4X-61101-4029-Paypal |
| | 12/18/2015 | 4029 | G4X-61101-4029-Paypal |
| | 7/22/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 7/23/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $          51.67 | 7/31/2015 | 8508B | RP757c-03P8508B |
| | 9/22/2015 | 8023 | RP350x-02P8023A |
| | 10/15/2015 | 8023 | RP350x-02P8023A |
| | 10/12/2015 | 8024 | RP350x-02P8024A |
| | 10/30/2015 | 8024 | RP350x-02P8024A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 12/7/2015 | 8024 | RP350x-02P8024A |
| | 9/18/2015 | 8022 | RP350x-02P8022A |
| | 10/15/2015 | 8022 | RP350x-02P8022A |
| | 12/7/2015 | 8022 | RP350x-02P8022A |
| | 7/28/2015 | 8700 | RP170c-0xP8700A |
| $ 51.67 | 7/28/2015 | 8508B | RP757c-03P8508B |
| | 7/28/2015 | 8003 | RP350X with Test Keys |
| | 7/28/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $ 38.16 | 10/14/2015 | 8513 | RP755x-02P8513A |
| | 9/18/2015 | 1500 | G4X-61101-1500-BlackBaud |
| | 10/20/2015 | 8022 | RP350x-02P8022A |
| | 12/7/2015 | 8022 | RP350x-02P8022A |
| | 10/30/2015 | 8024 | RP350x-02P8024A |
| | 12/7/2015 | 8024 | RP350x-02P8024A |
| | 8/3/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/24/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/5/2015 | 8003 | RP350X with Test Keys |
| | 8/31/2015 | 1430 | G5X-61101-1430-ProPay |
| | 9/9/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/5/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $ 51.67 | 8/7/2015 | 8508A | RP757c-0xP8508A |
| | 8/13/2015 | 8022 | RP350x-02P8022A |
| | 8/20/2015 | 8024 | RP350x-02P8024A |
| | 8/13/2015 | 8023 | RP350x-02P8023A |
| | 8/10/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/10/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/15/2015 | 8026 | RP350x-02P8026A |
| | 9/18/2015 | 1802 | G5X-61101-1802-Merchant Warehouse |
| | 9/25/2015 | 1312 | G5X-61101-1312-Card Connect |
| | 8/12/2015 | 8700 | RP170c-0xP8700A |
| | 8/12/2015 | 8500 | RP757c-02P8500C |
| | 8/12/2015 | 8003 | RP350X with Test Keys |
| | 8/12/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/12/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 8/14/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/21/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $ 38.16 | 12/29/2015 | 8530 | RP755x-03P8530A |
| | 10/19/2015 | 8008 | RP350x-02P8008B |
| | 8/25/2015 | 7776S | G5X-61101-7776-Roam (Generic) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 8/25/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 8/26/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 8/28/2015 | 8003 | RP350x-02P8003B |
| | 9/18/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/9/2015 | 1430 | G5X-61101-1430-ProPay |
| $              51.67 | 9/4/2015 | 8508B | RP757c-03P8508B |
| | 10/16/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 9/10/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/10/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 9/10/2015 | 8003 | RP350X with Test Keys |
| | 9/10/2015 | 8500 | RP757c-02P8500C |
| | 9/14/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 9/15/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/20/2015 | 1854 | G5X-61101-1854-FIS |
| | 10/23/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 9/14/2015 | 8003 | RP350X with Test Keys |
| | 9/14/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/14/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/19/2015 | 8526 | RP757c-03P8526A |
| | 10/30/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 9/16/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/15/2015 | 8100 | RP350x-02P8100B |
| | 11/27/2015 | 8519 | RP757c-03P8519A |
| | 10/13/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/9/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/21/2015 | 8003 | RP350X with Test Keys |
| | 9/22/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 9/22/2015 | 8500 | RP757c-02P8500C |
| | 9/22/2015 | 8003 | RP350X with Test Keys |
| $              51.67 | 9/28/2015 | 8508B | RP757c-03P8508B |
| | 9/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/28/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 9/29/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 9/28/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 9/29/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 9/28/2015 | 2512 | G5X-xxxxxx-2512-Roam (non branded) |
| | 10/1/2015 | 8003 | RP350x-02P8003B |
| | 10/1/2015 | 8500 | RP757c-02P8500C |
| | 11/5/2015 | 8020 | RP350x-02P8020B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 11/5/2015 | 8020 | RP350x-02P8020B |
| | 9/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/5/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| $ 51.67 | 10/5/2015 | 8508A | RP757c-0xP8508A |
| | 10/5/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/7/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/8/2015 | 8500 | RP757c-02P8500C |
| | 11/20/2015 | 8526 | RP757c-03P8526A |
| | 10/8/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/16/2015 | 8100 | RP350x-02P8100B |
| $ 51.67 | 10/12/2015 | 8508B | RP757c-03P8508B |
| | 10/13/2015 | 8003 | RP350X with Test Keys |
| | 10/13/2015 | 8003 | RP350X with Test Keys |
| | 10/15/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ 51.67 | 10/14/2015 | 8508A | RP757c-0xP8508A |
| $ 1,500.00 | 11/18/2015 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 11/18/2015 | 8027 | RP170c-00P8027A |
| | 11/18/2015 | 8027 | RP170c-00P8027A |
| | 10/14/2015 | 8003 | RP350X with Test Keys |
| | 11/11/2015 | 8700 | RP170c-0xP8700A |
| $ 51.67 | 11/17/2015 | 8508B | RP757c-03P8508B |
| | 11/11/2015 | 8500 | RP757c-02P8500C |
| | 11/9/2015 | 8531 | RP757c-03P8531A |
| | 11/9/2015 | 8531 | RP757c-03P8531A |
| | 10/16/2015 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 12/30/2015 | 4029 | G4X-61101-4029-Paypal |
| | 12/30/2015 | 4029 | G4X-61101-4029-Paypal |
| | 1/8/2016 | 4029 | G4X-61101-4029-Paypal |
| | 1/11/2016 | 4029 | G4X-61101-4029-Paypal |
| | 1/22/2016 | 4029 | G4X-61101-4029-Paypal |
| | 11/20/2015 | 6306 | G4X-61101-6306-Vantivaccept |
| | 10/19/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/19/2015 | 8003 | RP350X with Test Keys |
| | 10/22/2015 | 8700 | RP170c-0xP8700A |
| $ 51.67 | 11/17/2015 | 8508B | RP757c-03P8508B |
| | 10/22/2015 | 8003 | RP350X with Test Keys |
| | 10/20/2015 | 8003 | RP350X with Test Keys |
| | 10/20/2015 | 8500 | RP757c-02P8500C |
| | 11/13/2015 | 1019 | G4X-61101-1019-Payd Moneris-G4X |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 11/13/2015 | 1416 | G5X-61101-1416-Herbalife |
| | 10/23/2015 | 8100 | RP350x-02P8100B |
| | 10/23/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/26/2015 | 8003 | RP350X with Test Keys |
| | 10/26/2015 | 8500 | RP757c-02P8500C |
| | 10/27/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/28/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 10/28/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 10/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 10/30/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 10/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/22/2016 | 1441 | G5X-61101-1441-FAPS |
| | 11/4/2015 | 8700 | RP170c-0xP8700A |
| | 11/4/2015 | 8003 | RP350X with Test Keys |
| | 11/4/2015 | 8500 | RP757c-02P8500C |
| | 11/4/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/18/2015 | 1421 | G5X-61101-1421-Cpay |
| | 11/6/2015 | 8700 | RP170c-0xP8700A |
| | 1/4/2016 | 8022 | RP350x-02P8022A |
| | 1/22/2016 | 8022 | RP350x-02P8022A |
| | 1/22/2016 | 8023 | RP350x-02P8023A |
| | 1/4/2016 | 8023 | RP350x-02P8023A |
| | 1/22/2016 | 8024 | RP350x-02P8024A |
| | 1/22/2016 | 8024 | RP350x-02P8024A |
| | 1/22/2016 | 8022 | RP350x-02P8022A |
| | 11/6/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/6/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/6/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/9/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/30/2015 | 1053 | G4X-61101-1053-NAB PAY ANYWHERE - Black |
| | 12/30/2015 | 1055 | G4X-61101-1055-NAB PHONE SWIPE - Black |
| | 11/11/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/11/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/4/2015 | 1410 | G5X-61101-1410-TSYS |
| | 11/25/2015 | Professional Services | Professional Services |
| $ 1,500.00 | 12/30/2015 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 11/25/2015 | Professional Services | Professional Services |
| | 11/10/2015 | 2510 | G4X Swipe unit in Retail Packaging |

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 11/12/2015 | 8700 | RP170c-0xP8700A |
| | 11/12/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| $ 51.67 | 11/19/2015 | 8508B | RP757c-03P8508B |
| $ 51.67 | 11/17/2015 | 8508B | RP757c-03P8508B |
| | 11/19/2015 | 8702 | RP170c-00P8702A |
| | 11/17/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/8/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 11/19/2015 | 8702 | RP170c-00P8702A |
| | 1/14/2016 | 8519 | RP757c-03P8519A |
| | 11/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 11/30/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/2/2015 | 8003 | RP350X with Test Keys |
| | 12/2/2015 | 8802B | RP457c-01P8802B |
| | 12/2/2015 | 8500 | RP757c-02P8500C |
| | 12/2/2015 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 12/2/2015 | 8508B | RP757c-03P8508B |
| | 12/2/2015 | 8802B | RP457c-01P8802B |
| | 12/2/2015 | 8003 | RP350x-02P8003B |
| | 12/2/2015 | 8700 | RP170c-0xP8700A |
| | 12/8/2015 | 8802B | RP457c-01P8802B |
| | 12/3/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/3/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 12/4/2015 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/22/2016 | 8023 | RP350x-02P8023A |
| | 12/7/2015 | 8100 | RP350x-02P8100B |
| | 1/22/2016 | 6306 | G4X-61101-6306-Vantivaccept |
| | 12/8/2015 | 8100 | RP350x-02P8100B |
| | 12/9/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/11/2015 | 8802B | RP457c-01P8802B |
| | 12/14/2015 | 8802B | RP457c-01P8802B |
| | 12/11/2015 | 8802B | RP457c-01P8802B |
| | 12/14/2015 | 8802B | RP457c-01P8802B |
| | 2/3/2016 | 8802B | RP457c-01P8802B |
| | 12/14/2015 | 8802B | RP457c-01P8802B |
| | 12/14/2015 | 8802B | RP457c-01P8802B |
| | 12/11/2015 | 8802B | RP457c-01P8802B |
| | 12/16/2015 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/22/2016 | 1415 | G5X-61101-1415-Premier |
| | 12/17/2015 | 2511 | G5X-61101-2511-Roam (Generic) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/26/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 12/21/2015 | 8802B | RP457c-01P8802B |
| | 2/26/2016 | 8533 | RP757c-03P8533A |
| | 12/3/2015 | 8700 | RP170c-0xP8700A |
| | 1/5/2016 | 8100 | RP350x-02P8100B |
| | 1/4/2016 | 8003 | RP350x-02P8003B |
| $ 51.67 | 1/8/2016 | 8508B | RP757c-03P8508B |
| $ 51.67 | 2/18/2016 | 8508B | RP757c-03P8508B |
| $ 51.67 | 1/27/2016 | 8508B | RP757c-03P8508B |
| | 1/5/2016 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/6/2016 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/6/2016 | 8802B | RP457c-01P8802B |
| | 4/5/2016 | 1053 | G4X-61101-1053-NAB PAY ANYWHERE - Black |
| | 1/6/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 1/7/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/29/2016 | 1312 | G5X-61101-1312-Card Connect |
| | 1/7/2016 | 2510 | G4X Swipe unit in Retail Packaging |
| | 3/15/2016 | 1401 | G4X-61101-1401-Shopify |
| | 3/15/2016 | 1401 | G4X-61101-1401-Shopify |
| $ 51.67 | 1/19/2016 | 8508B | RP757c-03P8508B |
| $ 51.67 | 2/3/2016 | 8508C | RP757c-03P8508C |
| | 1/11/2016 | 2510 | G4X Swipe unit in Retail Packaging |
| | 1/12/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/14/2016 | 8003 | RP350X with Test Keys |
| | 1/14/2016 | 8802B | RP457c-01P8802B |
| | 1/19/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/20/2016 | 8100 | RP350x-02P8100B |
| | 1/19/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/20/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/20/2016 | 8100 | RP350x-02P8100B |
| | 1/20/2016 | 8100 | RP350x-02P8100B |
| $ 1,500.00 | 3/7/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 3/15/2016 | 8023 | RP350x-02P8023A |
| | 3/15/2016 | 8023 | RP350x-02P8023A |
| | 1/25/2016 | 8100 | RP350x-02P8100B |
| | 1/25/2016 | 8802B | RP457c-01P8802B |
| | 1/25/2016 | 8100 | RP350x-02P8100B |
| | 1/25/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/27/2016 | 2016 - DEVELOPER HW KIT | 2016 - DEVELOPER HW KIT |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 1/26/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/26/2016 | 8100 | RP350x-02P8100B |
| | 1/28/2016 | 8802B | RP457c-01P8802B |
| | 1/28/2016 | 8802B | RP457c-01P8802B |
| | 1/28/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ 51.67 | 1/28/2016 | 8508B | RP757c-03P8508B |
| | 1/28/2016 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 1/28/2016 | 8802B | RP457c-01P8802B |
| $ 5,000.00 | 3/7/2016 | NRE COLORED CASING | COLORED CASING |
| $ 2,000.00 | 3/7/2016 | NRE Custom Casing Branding for RP750 family | NRE Custom Casing Branding for RP750 family |
| | 1/29/2016 | 8100 | RP350x-02P8100B |
| $ 300.00 | 3/24/2016 | NRE Custom Casing Branding for G5x | NRE Custom Casing Branding for G5x |
| $ 300.00 | 3/24/2016 | NRE Custom Keys Set For G5X | NRE Custom Keys Set For G5X |
| | 2/1/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/1/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/1/2016 | 8802B | RP457c-01P8802B |
| | 2/1/2016 | 8500 | RP757c-02P8500C |
| | 10/3/2016 | 9011 | RP150x-01P9011A |
| | 10/3/2016 | 9011 | RP150x-01P9011A |
| | 3/21/2016 | 8028 | RP350x-02P8028A |
| | 2/2/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/2/2016 | 8100 | RP350x-02P8100B |
| | 2/3/2016 | 8100 | RP350x-02P8100B |
| | 2/3/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/3/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/8/2016 | 8801 | RP457c-0XP8801A |
| | 2/5/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/5/2016 | 8100 | RP350x-02P8100B |
| | 5/4/2016 | 4029 | G4X-61101-4029-Paypal |
| | 6/7/2016 | 4029 | G4X-61101-4029-Paypal |
| | 6/7/2016 | 4029 | G4X-61101-4029-Paypal |
| | 5/23/2016 | 4029 | G4X-61101-4029-Paypal |
| | 5/20/2016 | 4029 | G4X-61101-4029-Paypal |
| | 5/10/2016 | 4029 | G4X-61101-4029-Paypal |
| | 2/9/2016 | 9000 | RP150x-01P9000C |
| | 2/11/2016 | 8801 | RP457c-0XP8801A |
| | 2/11/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/11/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/11/2016 | 2511 | G5X-61101-2511-Roam (Generic) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 2/12/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/29/2016 | 8022 | RP350x-02P8022A |
| | 2/17/2016 | 8802B | RP457c-01P8802B |
| | 2/17/2016 | 8500 | RP757c-02P8500C |
| $ 1,500.00 | 3/7/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 3/7/2016 | 8029 | RP350x-02P8029A |
| | 2/17/2016 | 8802B | RP457c-01P8802B |
| | 2/17/2016 | 8500 | RP757c-02P8500C |
| | 2/17/2016 | 8802B | RP457c-01P8802B |
| | 2/18/2016 | 8802B | RP457c-01P8802B |
| | 2/18/2016 | 8500 | RP757c-02P8500C |
| | 2/18/2016 | 8802B | RP457c-01P8802B |
| | 2/18/2016 | 8500 | RP757c-02P8500C |
| $ 51.67 | 2/18/2016 | 8508C | RP757c-03P8508C |
| | 2/19/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/22/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/22/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/22/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/22/2016 | 8022 | RP350x-02P8022A |
| | 2/26/2016 | 8500 | RP757c-02P8500C |
| | 2/26/2016 | Professional Services | Professional Services |
| $ 51.67 | 2/26/2016 | 8508C | RP757c-03P8508C |
| | 4/27/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/23/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/27/2016 | 8024 | RP350x-02P8024A |
| | 5/20/2016 | 8022 | RP350x-02P8022A |
| | 4/12/2016 | 8022 | RP350x-02P8022A |
| | 2/24/2016 | 8802B | RP457c-01P8802B |
| | 2/24/2016 | 8801 | RP457c-0XP8801A |
| | 2/24/2016 | 8801 | RP457c-0XP8801A |
| | 2/24/2016 | 8801 | RP457c-0XP8801A |
| | 2/24/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/26/2016 | 8801 | RP457c-0XP8801A |
| $ 51.67 | 2/26/2016 | 8508B | RP757c-03P8508B |
| | 2/26/2016 | 8801 | RP457c-0XP8801A |
| $ 51.67 | 2/26/2016 | 8508B | RP757c-03P8508B |
| | 2/26/2016 | 8100 | RP350x-02P8100B |
| | 4/27/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/4/2016 | 8702 | RP170c-00P8702A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 3/7/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 1,500.00 | 6/22/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 6/30/2016 | Professional Services | Professional Services |
| | 6/30/2016 | Professional Services | Professional Services |
| $ 51.67 | 3/7/2016 | 8508C | RP757c-03P8508C |
| | 4/26/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 4/26/2016 | 1500 | G4X-61101-1500-BlackBaud |
| | 3/9/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/14/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/27/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/15/2016 | 8802B | RP457c-01P8802B |
| | 3/16/2016 | 8801 | RP457c-0XP8801A |
| $ 1,500.00 | 3/31/2016 | NRE Custom Casing Branding for RP450 family | NRE Custom Casing Branding for RP450 family |
| | 4/1/2016 | 8800 | RP457c-01P8800A |
| | 3/16/2016 | 8100 | RP350x-02P8100B |
| | 3/17/2016 | 8003 | RP350X with Test Keys |
| | 3/17/2016 | 8801 | RP457c-0XP8801A |
| | 3/18/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 3/18/2016 | 8508C | RP757c-03P8508C |
| | 3/18/2016 | 8801 | RP457c-0XP8801A |
| | 4/27/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/22/2016 | 8003 | RP350X with Test Keys |
| | 3/21/2016 | Professional Services | Professional Services |
| | 5/30/2016 | 8029 | RP350x-02P8029A |
| | 5/13/2016 | 1410 | G5X-61101-1410-TSYS |
| | 3/24/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 3/24/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/24/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 3/24/2016 | 8508C | RP757c-03P8508C |
| | 3/25/2016 | 8100 | RP350x-02P8100B |
| | 3/25/2016 | 8702 | RP170c-00P8702A |
| | 7/22/2016 | 8808 | RP457c-0NP8808B |
| $ 51.67 | 3/28/2016 | 8508C | RP757c-03P8508C |
| $ 51.67 | 3/28/2016 | 8508C | RP757c-03P8508C |
| | 3/28/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/28/2016 | 8702 | RP170c-00P8702A |
| | 3/28/2016 | 8801 | RP457c-0XP8801A |
| | 3/28/2016 | 8500 | RP757c-02P8500C |
| | 3/28/2016 | 8100 | RP350x-02P8100B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| $                 51.67 | 3/30/2016 | 8508B | RP757c-03P8508B |
| | 4/1/2016 | 8100 | RP350x-02P8100B |
| | 4/1/2016 | 8100 | RP350x-02P8100B |
| | 5/27/2016 | 1416 | G5X-61101-1416-Herbalife |
| | 5/25/2016 | 6306 | G4X-61101-6306-Vantivaccept |
| | 5/27/2016 | 6306 | G4X-61101-6306-Vantivaccept |
| | 6/7/2016 | 1401 | G4X-61101-1401-Shopify |
| | 5/2/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/6/2016 | 8100 | RP350x-02P8100B |
| | 4/6/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/7/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/7/2016 | 8702 | RP170c-00P8702A |
| $                 51.67 | 4/7/2016 | 8508C | RP757c-03P8508C |
| | 4/8/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| $                 51.67 | 4/8/2016 | 8508C | RP757c-03P8508C |
| | 4/28/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/11/2016 | 8702 | RP170c-00P8702A |
| | 4/12/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/12/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/8/2016 | 4029 | G4X-61101-4029-Paypal |
| | 9/2/2016 | 4029 | G4X-61101-4029-Paypal |
| | 8/30/2016 | 4029 | G4X-61101-4029-Paypal |
| | 8/3/2016 | 4029 | G4X-61101-4029-Paypal |
| | 7/29/2016 | 4029 | G4X-61101-4029-Paypal |
| | 7/11/2016 | 4029 | G4X-61101-4029-Paypal |
| | 4/14/2016 | 8702 | RP170c-00P8702A |
| | 4/18/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/18/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| $            2,000.00 | 5/11/2016 | NRE BRANDED CASING - RP150x, RP350x, RP750x | BRANDED CASING |
| $            1,500.00 | 5/25/2016 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| $            1,500.00 | 8/5/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 4/18/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/18/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/20/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/8/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 6/8/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 5/27/2016 | 1410 | G5X-61101-1410-TSYS |
| | 4/20/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/26/2016 | 8100 | RP350x-02P8100B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/21/2016 | 8003 | RP350x-02P8003B |
| $ 51.67 | 4/21/2016 | 8508C | RP757c-03P8508C |
| | 4/21/2016 | 8802B | RP457c-01P8802B |
| | 4/27/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 4/27/2016 | 8508C | RP757c-03P8508C |
| | 4/26/2016 | 8003 | RP350x-02P8003B |
| $ 51.67 | 4/26/2016 | 8508B | RP757c-03P8508B |
| | 7/29/2016 | 8030 | RP350x-03P8030A |
| | 11/8/2016 | 8812 | RP457c-01P8812A |
| | 6/6/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/28/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/31/2016 | 8029 | RP350x-02P8029A |
| $ 1,500.00 | 7/20/2016 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| | 8/10/2016 | Professional Services | Professional Services |
| | 8/10/2016 | Professional Services | Professional Services |
| $ 1,500.00 | 8/3/2016 | NRE SPECIFIC PACKAGING | SPECIFIC PACKAGING |
| $ 1,500.00 | 7/25/2016 | NRE SPECIFIC PACKAGING | SPECIFIC PACKAGING |
| $ 1,500.00 | 7/25/2016 | NRE SPECIFIC PACKAGING | SPECIFIC PACKAGING |
| $ 1,500.00 | 7/25/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| $ 1,500.00 | 7/25/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| $ 1,500.00 | 7/25/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| $ 1,500.00 | 7/24/2016 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| $ 5,000.00 | 7/20/2016 | NRE COLORED CASING | COLORED CASING |
| $ 1,500.00 | 7/20/2016 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| | 4/28/2016 | 8003 | RP350X with Test Keys |
| | 4/28/2016 | 8500 | RP757c-02P8500C |
| | 4/28/2016 | 8801 | RP457c-0XP8801A |
| | 4/28/2016 | 8802B | RP457c-01P8802B |
| | 4/28/2016 | 8500 | RP757c-02P8500C |
| | 6/27/2016 | 01P3146A | GangCharger with PSU - IMP400-01P3146A |
| | 7/18/2016 | Professional Services | Professional Services |
| | 7/18/2016 | Professional Services | Professional Services |
| | 7/18/2016 | Professional Services | Professional Services |
| | 7/18/2016 | 8536 | RP757c-04P8536A |
| | 6/27/2016 | Professional Services | Professional Services |
| $ 51.67 | 4/28/2016 | 8508C | RP757c-03P8508C |
| $ 1,500.00 | 6/15/2016 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| | 4/29/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/3/2016 | 8003 | RP350x-02P8003B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 5/3/2016 | 8801 | RP457c-0XP8801A |
| | 6/24/2016 | 8809 | RP457c-01P8809A |
| | 6/29/2016 | 8809 | RP457c-01P8809A |
| | 5/4/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/5/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/5/2016 | 8003 | RP350X with Test Keys |
| | 5/5/2016 | 8500 | RP757c-02P8500C |
| | 5/5/2016 | 8802B | RP457c-01P8802B |
| $        1,500.00 | 6/22/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 6/27/2016 | 8022 | RP350x-02P8022A |
| | 5/5/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 6/29/2016 | 8024 | RP350x-02P8024A |
| | 6/15/2016 | 8023 | RP350x-02P8023A |
| | 8/31/2016 | 8807 | RP457c-0NP8807B |
| | 8/31/2016 | 8805 | RP457c-0NP8805B |
| | 5/5/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/6/2016 | 8100 | RP350x-02P8100B |
| | 6/30/2016 | 1421 | G5X-61101-1421-Cpay |
| | 5/9/2016 | 8003 | RP350x-02P8003B |
| | 5/9/2016 | 8802B | RP457c-01P8802B |
| | 6/27/2016 | 8022 | RP350x-02P8022A |
| | 5/27/2016 | 8024 | RP350x-02P8024A |
| $        2,000.00 | 7/11/2016 | NRE BRANDED CASING - RP150x, RP350x, RP750x | BRANDED CASING |
| | 5/10/2016 | 8801 | RP457c-0XP8801A |
| | 5/10/2016 | 8500 | RP757c-02P8500C |
| | 5/11/2016 | 8801 | RP457c-0XP8801A |
| | 5/11/2016 | 8003 | RP350X with Test Keys |
| | 5/11/2016 | 8802B | RP457c-01P8802B |
| | 6/6/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/4/2016 | 1550 | G4X-61101-1550-Stella & Dot |
| | 5/24/2016 | 8100 | RP350x-02P8100B |
| | 6/29/2016 | 8024 | RP350x-02P8024A |
| | 5/17/2016 | 8801 | RP457c-0XP8801A |
| $        51.67 | 5/17/2016 | 8508C | RP757c-03P8508C |
| | 6/27/2016 | 8540 | RP757c-04P8540A |
| | 6/27/2016 | Professional Services | Professional Services |
| | 5/17/2016 | 8801 | RP457c-0XP8801A |
| | 5/16/2016 | 8702 | RP170c-00P8702A |
| | 5/17/2016 | 8700 | RP170c-0xP8700A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| $ 51.67 | 5/17/2016 | 8508C | RP757c-03P8508C |
| | 5/17/2016 | 8801 | RP457c-0XP8801A |
| | 6/6/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/17/2016 | 8801 | RP457c-0XP8801A |
| $ 1,500.00 | 7/27/2016 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 5/18/2016 | 8801 | RP457c-0XP8801A |
| | 7/11/2016 | 8802B | RP457c-01P8802B |
| | 5/18/2016 | 8801 | RP457c-0XP8801A |
| | 5/18/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/6/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ 38.16 | 7/21/2016 | 8541 | RP755x-04P8541A |
| $ 51.67 | 5/19/2016 | 8508C | RP757c-03P8508C |
| | 6/1/2016 | 8803A | RP457c-01P8803A |
| | 5/23/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/13/2016 | 8804 | RP457c-01P8804A |
| | 7/13/2016 | 8804 | RP457c-01P8804A |
| | 5/20/2016 | 8500 | RP757c-02P8500C |
| | 6/7/2016 | 8802B | RP457c-01P8802B |
| | 5/20/2016 | 8100 | RP350x-02P8100B |
| | 7/25/2016 | 8803A | RP457c-01P8803A |
| | 6/24/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 6/24/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| $ 51.67 | 5/31/2016 | 8508C | RP757c-03P8508C |
| | 5/31/2016 | 8100 | RP350x-02P8100B |
| | 5/27/2016 | 8702 | RP170c-00P8702A |
| | 7/8/2016 | 8029 | RP350x-02P8029A |
| | 11/9/2016 | 8804 | RP457c-01P8804A |
| | 11/9/2016 | 8804 | RP457c-01P8804A |
| | 9/8/2016 | 8804 | RP457c-01P8804A |
| | 9/8/2016 | 8804 | RP457c-01P8804A |
| | 5/31/2016 | 2511 | G5X-61101-2511-Roam (Sample) |
| | 5/31/2016 | 8100 | RP350x-02P8100B |
| $ 51.67 | 5/31/2016 | 8508C | RP757c-03P8508C |
| | 6/7/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/1/2016 | 8100 | RP350x-02P8100B |
| | 6/2/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/3/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/8/2016 | 8022 | RP350x-02P8022A |
| | 7/8/2016 | 8024 | RP350x-02P8024A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 7/29/2016 | 8022 | RP350x-02P8022A |
| | 9/5/2016 | 8022 | RP350x-02P8022A |
| | 7/29/2016 | 8024 | RP350x-02P8024A |
| | 7/29/2016 | 8023 | RP350x-02P8023A |
| | 6/7/2016 | 8802B | RP457c-01P8802B |
| | 6/7/2016 | 8003 | RP350X with Test Keys |
| | 6/7/2016 | 8500 | RP757c-02P8500C |
| | 6/7/2016 | 8802B | RP457c-01P8802B |
| | 6/7/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/11/2016 | 1401 | G4X-61101-1401-Shopify |
| | 6/8/2016 | 8802B | RP457c-01P8802B |
| | 6/8/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 6/8/2016 | 8508C | RP757c-03P8508C |
| | 6/9/2016 | 8003 | RP350X with Test Keys |
| | 6/30/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/9/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/24/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/8/2016 | 8024 | RP350x-02P8024A |
| | 11/2/2016 | 8023 | RP350x-02P8023A |
| | 10/9/2016 | 8023 | RP350x-02P8023A |
| | 6/10/2016 | 8100 | RP350x-02P8100B |
| | 6/10/2016 | 8803A | RP457c-01P8803A |
| | 9/5/2016 | 8024 | RP350x-02P8024A |
| | 9/5/2016 | 8023 | RP350x-02P8023A |
| | 6/13/2016 | 8100 | RP350x-02P8100B |
| | 8/11/2016 | 1441 | G5X-61101-1441-FAPS |
| | 6/21/2016 | 8540 | RP757c-04P8540A |
| | 6/15/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 6/15/2016 | 8508C | RP757c-03P8508C |
| | 6/15/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 6/15/2016 | 8508C | RP757c-03P8508C |
| $ 51.67 | 6/17/2016 | 8508B | RP757c-03P8508B |
| | 6/16/2016 | 8100 | RP350x-02P8100B |
| | 6/20/2016 | 8100 | RP350x-02P8100B |
| | 6/21/2016 | 8100 | RP350x-02P8100B |
| | 6/27/2016 | 8540 | RP757c-04P8540A |
| | 6/23/2016 | 8100 | RP350x-02P8100B |
| | 6/23/2016 | 8100 | RP350x-02P8100B |
| | 7/25/2016 | 8803A | RP457c-01P8803A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 6/23/2016 | 8100 | RP350x-02P8100B |
| | 6/23/2016 | 8540 | RP757c-04P8540A |
| | 6/24/2016 | 8100 | RP350x-02P8100B |
| | 7/25/2016 | 8803A | RP457c-01P8803A |
| $             51.67 | 6/30/2016 | 8508C | RP757c-03P8508C |
| | 7/11/2016 | 8802B | RP457c-01P8802B |
| $             51.67 | 6/30/2016 | 8508C | RP757c-03P8508C |
| | 7/11/2016 | 8802B | RP457c-01P8802B |
| | 6/29/2016 | 8802B | RP457c-01P8802B |
| | 6/28/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| $             51.67 | 7/1/2016 | 8508C | RP757c-03P8508C |
| | 6/30/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/23/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 8/23/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 8/23/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 8/23/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 7/1/2016 | 8100 | RP350x-02P8100B |
| | 7/5/2016 | 8100 | RP350x-02P8100B |
| | 7/7/2016 | 8802B | RP457c-01P8802B |
| | 7/5/2016 | 8003 | RP350x-02P8003B |
| | 7/5/2016 | 8003 | RP350x-02P8003B |
| | 7/5/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $             51.67 | 7/5/2016 | 8508C | RP757c-03P8508C |
| | 7/5/2016 | 8003 | RP350x-02P8003B |
| $             51.67 | 7/6/2016 | 8508C | RP757c-03P8508C |
| | 7/6/2016 | 8100 | RP350x-02P8100B |
| | 7/25/2016 | 8803A | RP457c-01P8803A |
| $             51.67 | 7/13/2016 | 8508C | RP757c-03P8508C |
| | 7/11/2016 | 8003 | RP350x-02P8003B |
| $             51.67 | 7/11/2016 | 8508C | RP757c-03P8508C |
| | 7/11/2016 | 8100 | RP350x-02P8100B |
| $             51.67 | 7/11/2016 | 8508C | RP757c-03P8508C |
| | 7/13/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/25/2016 | 8803B | RP457c-01P8803B |
| | 7/13/2016 | CR8802 | RP457c-CRP8802A |
| | 7/13/2016 | 8100 | RP350x-02P8100B |
| $             51.67 | 7/12/2016 | 8508C | RP757c-03P8508C |
| | 7/12/2016 | 8003 | RP350x-02P8003B |
| $             51.67 | 7/12/2016 | 8508C | RP757c-03P8508C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 9/1/2016 | 8534 | RP757c-03P8534B |
| | 7/13/2016 | 8802B | RP457c-01P8802B |
| | 8/23/2016 | 1421 | G5X-61101-1421-Cpay |
| | 8/29/2016 | CR8805 | RP457c-CRP8805B |
| | 8/1/2016 | 8540 | RP757c-04P8540A |
| $ 51.67 | 7/14/2016 | 8508C | RP757c-03P8508C |
| | 8/10/2016 | 8029 | RP350x-02P8029A |
| | 8/16/2016 | 8540 | RP757c-04P8540A |
| | 7/15/2016 | 8802B | RP457c-01P8802B |
| | 7/15/2016 | 8802B | RP457c-01P8802B |
| | 7/15/2016 | 8802B | RP457c-01P8802B |
| | 7/15/2016 | 8003 | RP350x-02P8003B |
| | 7/18/2016 | 8100 | RP350x-02P8100B |
| | 7/18/2016 | 8702 | RP170c-00P8702A |
| | 7/18/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/9/2016 | 8508C | RP757c-03P8508C |
| | 7/19/2016 | 8100 | RP350x-02P8100B |
| | 7/19/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 7/19/2016 | 8508C | RP757c-03P8508C |
| | 7/20/2016 | 8003 | RP350x-02P8003B |
| | 7/19/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/25/2016 | 8803A | RP457c-01P8803A |
| | 7/19/2016 | 8100 | RP350x-02P8100B |
| | 7/20/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 7/21/2016 | 8540 | RP757c-04P8540A |
| | 7/25/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/26/2016 | 8003 | RP350x-02P8003B |
| | 7/26/2016 | 8802A | RP457c-01P8802A |
| | 7/26/2016 | 8802B | RP457c-01P8802B |
| | 7/27/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 7/27/2016 | 8508C | RP757c-03P8508C |
| | 7/27/2016 | CR8802 | RP457c-CRP8802A |
| $ 51.67 | 7/26/2016 | 8508C | RP757c-03P8508C |
| $ 51.67 | 7/26/2016 | 8508C | RP757c-03P8508C |
| | 7/27/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 9/13/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 7/27/2016 | 8100 | RP350x-02P8100B |
| | 7/28/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 7/28/2016 | 8508C | RP757c-03P8508C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 8/1/2016 | 8003 | RP350x-02P8003B |
| $ 51.67 | 8/1/2016 | 8508C | RP757c-03P8508C |
| | 8/1/2016 | CR8802 | RP457c-CRP8802A |
| | 8/1/2016 | 8802B | RP457c-01P8802B |
| | 8/2/2016 | CR8801 | RP457c-CRP8801A |
| $ 51.67 | 8/1/2016 | 8508C | RP757c-03P8508C |
| | 8/2/2016 | 8003 | RP350x-02P8003B |
| | 8/3/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/3/2016 | 8508C | RP757c-03P8508C |
| | 8/5/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/5/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/4/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/4/2016 | 8100 | RP350x-02P8100B |
| | 8/25/2016 | 8803B | RP457c-01P8803B |
| | 8/25/2016 | CR8802 | RP457c-CRP8802A |
| | 9/8/2016 | 8029 | RP350x-02P8029A |
| | 8/4/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/8/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/8/2016 | 8508C | RP757c-03P8508C |
| | 8/8/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/8/2016 | 8508C | RP757c-03P8508C |
| | 8/8/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/8/2016 | 8508C | RP757c-03P8508C |
| | 8/9/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/22/2016 | 1500 | G4X-61101-1500-BlackBaud |
| | 8/9/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/9/2016 | 8508C | RP757c-03P8508C |
| | 8/9/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/29/2016 | 4029 | G4X-61101-4029-Paypal |
| | 11/30/2016 | 4029 | G4X-61101-4029-Paypal |
| | 11/29/2016 | 4029 | G4X-61101-4029-Paypal |
| | 11/7/2016 | 4029 | G4X-61101-4029-Paypal |
| | 10/31/2016 | 4029 | G4X-61101-4029-Paypal |
| | 10/13/2016 | 4029 | G4X-61101-4029-Paypal |
| | 10/8/2016 | 8022 | RP350x-02P8022A |
| | 12/6/2016 | 8023 | RP350x-02P8023A |
| | 12/6/2016 | 8023 | RP350x-02P8023A |
| | 11/9/2016 | 8023 | RP350x-02P8023A |
| | 8/10/2016 | 8802B | RP457c-01P8802B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 8/24/2016 | 8540 | RP757c-04P8540A |
| | 8/16/2016 | 8003 | RP350x-02P8003B |
| | 9/13/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 8/16/2016 | 8508C | RP757c-03P8508C |
| | 8/16/2016 | 8802B | RP457c-01P8802B |
| | 8/16/2016 | 8003 | RP350x-02P8003B |
| | 9/13/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 8/16/2016 | 8508C | RP757c-03P8508C |
| | 8/16/2016 | 8802B | RP457c-01P8802B |
| | 8/12/2016 | 8003 | RP350x-02P8003B |
| | 9/13/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 8/12/2016 | 8802B | RP457c-01P8802B |
| | 8/15/2016 | 8100 | RP350x-02P8100B |
| | 8/15/2016 | 8803B | RP457c-01P8803B |
| | 8/12/2016 | Professional Services | Professional Services |
| | 8/15/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/15/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/15/2016 | 8100 | RP350x-02P8100B |
| | 8/25/2016 | 8803B | RP457c-01P8803B |
| | 8/26/2016 | 8100 | RP350x-02P8100B |
| | 8/25/2016 | 8100 | RP350x-02P8100B |
| | 8/16/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/16/2016 | 8508C | RP757c-03P8508C |
| $ 51.67 | 8/16/2016 | 8508C | RP757c-03P8508C |
| | 8/16/2016 | 8802B | RP457c-01P8802B |
| | 8/17/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/17/2016 | 8508C | RP757c-03P8508C |
| | 8/18/2016 | CR8802 | RP457c-CRP8802A |
| | 8/18/2016 | 8100 | RP350x-02P8100B |
| | 8/18/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/18/2016 | 8508C | RP757c-03P8508C |
| | 9/14/2016 | 8100 | RP350x-01P8100B |
| | 8/19/2016 | 8003 | RP350x-02P8003B |
| | 9/14/2016 | 8100 | RP350x-02P8003B |
| | 8/23/2016 | 8100 | RP350x-02P8100B |
| | 8/23/2016 | 8100 | RP350x-02P8100B |
| | 8/23/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/23/2016 | 8508C | RP757c-03P8508C |
| | 8/23/2016 | 2511 | G5X-61101-2511-Roam (Generic) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 8/25/2016 | 8803B | RP457c-01P8803B |
| | 8/26/2016 | 8100 | RP350x-02P8100B |
| | 8/26/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/26/2016 | 8508C | RP757c-03P8508C |
| | 9/26/2016 | CR8805 | RP457c-CRP8805B |
| | 9/23/2016 | 8020 | RP350x-02P8020B |
| $ 51.67 | 8/26/2016 | 8508B | RP757c-03P8508B |
| | 8/26/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/29/2016 | 8802A | RP457c-01P8802A |
| | 8/29/2016 | CR8802 | RP457c-CRP8802A |
| | 8/31/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/2/2016 | 8100 | RP350x-02P8100B |
| | 9/1/2016 | 8802B | RP457c-01P8802B |
| | 9/1/2016 | 8802B | RP457c-01P8802B |
| | 9/1/2016 | 8100 | RP350x-02P8100B |
| | 9/1/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/1/2016 | 8508C | RP757c-03P8508C |
| | 9/2/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/2/2016 | 8508C | RP757c-03P8508C |
| | 11/14/2016 | 8029 | RP350x-02P8029A |
| | 9/6/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/6/2016 | 8508C | RP757c-03P8508C |
| | 10/7/2016 | 8535 | RP757c-03P8535A |
| | 9/8/2016 | 8802B | RP457c-01P8802B |
| | 9/9/2016 | 8802B | RP457c-01P8802B |
| | 9/12/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/17/2016 | 8006 | RP350x-02P8006A |
| | 9/12/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/12/2016 | 8508C | RP757c-03P8508C |
| | 9/12/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/12/2016 | 8508C | RP757c-03P8508C |
| | 9/12/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/12/2016 | 8508C | RP757c-03P8508C |
| | 9/14/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/15/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ 51.67 | 9/14/2016 | 8508C | RP757c-03P8508C |
| | 9/15/2016 | 8803B | RP457c-01P8803B |
| | 9/15/2016 | CR8802 | RP457c-CRP8802A |
| | 9/15/2016 | 8803B | RP457c-01P8803B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 10/27/2016 | 8815 | RP457c-0NP8815A |
| | 10/29/2016 | 8815 | RP457c-0NP8815A |
| | 9/19/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/19/2016 | 8508C | RP757c-03P8508C |
| | 12/5/2016 | 8815 | RP457c-0NP8815A |
| | 12/5/2016 | 8815 | RP457c-0NP8815A |
| | 11/9/2016 | 8815 | RP457c-0NP8815A |
| | 12/28/2016 | 8815 | RP457c-0NP8815A |
| | 9/19/2016 | 8540 | RP757c-04P8540A |
| | 9/15/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/8/2016 | 8817 | RP457c-0NP8817A |
| | 9/22/2016 | 8817 | RP457c-0NP8817A |
| | 10/10/2016 | 8817 | RP457c-0NP8817A |
| | 10/27/2016 | 8816 | RP457c-0NP8816A |
| | 10/31/2016 | 8816 | RP457c-0NP8816A |
| | 11/7/2016 | 8816 | RP457c-0NP8816A |
| | 12/1/2016 | 8816 | RP457c-0NP8816A |
| | 10/27/2016 | 1416 | G5X-61101-1416-Herbalife |
| | 10/27/2016 | 8815 | RP457c-0NP8815A |
| | 9/16/2016 | 8100 | RP350x-02P8100B |
| | 9/19/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/19/2016 | 8508C | RP757c-03P8508C |
| | 9/20/2016 | 8802B | RP457c-01P8802B |
| | 9/20/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/20/2016 | 8508C | RP757c-03P8508C |
| | 9/20/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/20/2016 | 8508C | RP757c-03P8508C |
| $ 51.67 | 9/20/2016 | 8508C | RP757c-03P8508C |
| | 9/21/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/28/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/22/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/22/2016 | 8508C | RP757c-03P8508C |
| | 9/22/2016 | 8802B | RP457c-01P8802B |
| | 9/29/2016 | CR8802 | RP457c-CRP8802A |
| | 9/29/2016 | 9100 | P3N606-09100B |
| $ 51.67 | 9/22/2016 | 8508C | RP757c-03P8508C |
| | 9/27/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 9/27/2016 | 8802B | RP457c-01P8802B |
| | 9/27/2016 | 8003 | RP350x-02P8003B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 9/26/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/25/2016 | CR8805 | RP457c-CRP8805B |
| | 10/31/2016 | 8817 | RP457c-0NP8817A |
| | 11/2/2016 | CR8805 | RP457c-CRP8805B |
| | 12/1/2016 | CR8805 | RP457c-CRP8805B |
| | 12/1/2016 | 8817 | RP457c-0NP8817A |
| | 12/28/2016 | 8817 | RP457c-0NP8817A |
| | 3/1/2017 | 8817 | RP457c-0NP8817A |
| | 5/2/2017 | 8817 | RP457c-0NP8817A |
| | 12/28/2016 | 8816 | RP457c-0NP8816A |
| | 1/17/2017 | 8816 | RP457c-0NP8816A |
| | 3/1/2017 | 8816 | RP457c-0NP8816A |
| | 12/28/2016 | 8815 | RP457c-0NP8815A |
| | 4/3/2017 | 8815 | RP457c-0NP8815A |
| | 12/23/2016 | 8023 | RP350x-02P8023A |
| | 12/6/2016 | 8022 | RP350x-02P8022A |
| | 1/16/2017 | 8023 | RP350x-02P8023A |
| | 3/1/2017 | 8023 | RP350x-02P8023A |
| | 10/10/2016 | 8100 | RP350x-02P8100B |
| | 10/10/2016 | 8803B | RP457c-01P8803B |
| | 9/27/2016 | 8100 | RP350x-02P8100B |
| | 9/28/2016 | 8100 | RP350x-02P8100B |
| | 9/30/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 9/30/2016 | 8508C | RP757c-03P8508C |
| | 9/28/2016 | 8802B | RP457c-01P8802B |
| | 9/28/2016 | CR8802 | RP457c-CRP8802A |
| | 10/4/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/4/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 11/14/2016 | 8029 | RP350x-02P8029A |
| | 10/5/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 10/5/2016 | 8508C | RP757c-03P8508C |
| | 10/5/2016 | CR8802 | RP457c-CRP8802A |
| | 10/5/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 10/5/2016 | 8508C | RP757c-03P8508C |
| | 10/5/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 10/5/2016 | 8508C | RP757c-03P8508C |
| | 10/10/2016 | 8540 | RP757c-04P8540A |
| | 10/6/2016 | 8100 | RP350x-02P8100B |
| | 10/6/2016 | 8802A | RP457c-01P8802A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 10/6/2016 | 8803B | RP457c-01P8803B |
| | 10/7/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/3/2016 | 9101 | P3N606-09101B |
| | 10/7/2016 | 8540 | RP757c-04P8540A |
| | 10/18/2016 | 9101 | P3N606-09101B |
| | 10/11/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 10/12/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 10/12/2016 | 8500 | RP757c-02P8500C |
| | 10/12/2016 | 8100 | RP350x-02P8100B |
| | 10/14/2016 | 9100 | P3N606-09100B |
| | 10/14/2016 | CR8801 | RP457c-CRP8801A |
| | 10/14/2016 | 8802A | RP457c-01P8802A |
| | 10/13/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/14/2016 | 8802B | RP457c-01P8802B |
| | 10/14/2016 | CR8802 | RP457c-CRP8802A |
| | 11/29/2016 | 1430 | G5X-61101-1430-ProPay |
| | 11/29/2016 | 1415 | G5X-61101-1415-Premier |
| | 10/18/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 10/18/2016 | 8508C | RP757c-03P8508C |
| | 10/18/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 10/18/2016 | 8508C | RP757c-03P8508C |
| | 11/29/2016 | 1410 | G5X-61101-1410-TSYS |
| | 10/19/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/20/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/19/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 10/19/2016 | 8802B | RP457c-01P8802B |
| | 11/29/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 11/29/2016 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 10/20/2016 | 9100 | P3N606-09100B |
| | 10/20/2016 | CR8802 | RP457c-CRP8802A |
| | 10/20/2016 | 8802B | RP457c-01P8802B |
| | 11/15/2016 | 8818 | RP457c-01P8818Z |
| | 10/31/2016 | 8802B | RP457c-01P8802B |
| $ 1,500.00 | 2/24/2017 | NRE ADDITIONAL SAMPLE | ADDITIONAL SAMPLE |
| $ 1,500.00 | 2/24/2017 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 10/21/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 10/21/2016 | 8508C | RP757c-03P8508C |
| | 10/21/2016 | 8802B | RP457c-01P8802B |
| | 10/24/2016 | 8802B | RP457c-01P8802B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|---|
| $ | 51.67 | 10/24/2016 | 8508C | RP757c-03P8508C |
| | | 10/24/2016 | CR8802 | RP457c-CRP8802A |
| | | 1/17/2017 | 8534 | RP757c-03P8534B |
| | | 12/15/2016 | 8029 | RP350x-02P8029A |
| | | 10/25/2016 | 8100 | RP350x-02P8100B |
| | | 10/26/2016 | 8100 | RP350x-02P8100B |
| | | 10/26/2016 | 8802B | RP457c-01P8802B |
| | | 10/26/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ | 1,500.00 | 11/28/2016 | NRE ADDITIONAL SAMPLE | ADDITIONAL SAMPLE |
| $ | 1,500.00 | 11/28/2016 | NRE SPECIFIC PACKAGING | SPECIFIC PACKAGING |
| | | 10/31/2016 | 8003 | RP350x-02P8003B |
| | | 10/28/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | | 10/31/2016 | 8803B | RP457c-01P8803B |
| | | 10/31/2016 | 8802B | RP457c-01P8802B |
| $ | 51.67 | 10/31/2016 | 8508C | RP757c-03P8508C |
| | | 12/12/2016 | 1441 | G5X-61101-1441-FAPS |
| | | 11/1/2016 | 8100 | RP350x-02P8100B |
| $ | 51.67 | 11/2/2016 | 8508C | RP757c-03P8508C |
| $ | 51.67 | 11/2/2016 | 8508C | RP757c-03P8508C |
| | | 11/4/2016 | 8803B | RP457c-01P8803B |
| | | 11/4/2016 | CR8802 | RP457c-CRP8802A |
| | | 11/3/2016 | 8802B | RP457c-01P8802B |
| | | 11/3/2016 | 8802B | RP457c-01P8802B |
| | | 11/4/2016 | 9101 | P3N606-09101B |
| | | 11/4/2016 | CR8802 | RP457c-CRP8802A |
| | | 11/4/2016 | 8802B | RP457c-01P8802B |
| | | 11/4/2016 | 9101 | P3N606-09101B |
| | | 11/3/2016 | 8100 | RP350x-02P8100B |
| | | 11/3/2016 | 8100 | RP350x-02P8100B |
| | | 11/3/2016 | 9101 | P3N606-09101B |
| | | 11/3/2016 | CR8802 | RP457c-CRP8802A |
| | | 11/3/2016 | 8802B | RP457c-01P8802B |
| | | 11/7/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | | 11/7/2016 | 8802B | RP457c-01P8802B |
| | | 11/8/2016 | 8803B | RP457c-01P8803B |
| | | 11/7/2016 | 8100 | RP350x-02P8100B |
| $ | 51.67 | 11/9/2016 | 8508C | RP757c-03P8508C |
| | | 11/10/2016 | 8100 | RP350x-02P8100B |
| | | 1/13/2017 | 4029 | G4X-61101-4029-Paypal |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 3/16/2017 | 4029 | G4X-61101-4029-Paypal |
| | 3/10/2017 | 4029 | G4X-61101-4029-Paypal |
| | 2/23/2017 | 4029 | G4X-61101-4029-Paypal |
| | 2/23/2017 | 4029 | G4X-61101-4029-Paypal |
| | 1/13/2017 | 4029 | G4X-61101-4029-Paypal |
| | 12/23/2016 | 8820 | RP457c-01P8820A |
| | 2/23/2017 | 8820 | RP457c-01P8820A |
| | 1/21/2017 | 1442 | G5X-61101-1442-FAPS |
| | 11/14/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/15/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/14/2016 | 8802B | RP457c-01P8802B |
| | 11/15/2016 | 8540 | RP757c-04P8540A |
| | 11/16/2016 | 8802B | RP457c-01P8802B |
| | 11/17/2016 | 9101 | P3N606-09101B |
| | 11/17/2016 | 8802B | RP457c-01P8802B |
| | 11/17/2016 | 8003 | RP350x-02P8003B |
| | 11/17/2016 | 8540 | RP757c-04P8540A |
| | 11/17/2016 | 8802B | RP457c-01P8802B |
| | 11/17/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 11/17/2016 | 8508C | RP757c-03P8508C |
| $ 1,500.00 | 1/23/2017 | NRE ADDITIONAL SAMPLE | ADDITIONAL SAMPLE |
| $ 1,500.00 | 1/23/2017 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 1/20/2017 | 8819 | RP457c-0NP8819A |
| | 1/16/2017 | 8022 | RP350x-02P8022A |
| | 1/5/2017 | 8022 | RP350x-02P8022A |
| | 1/16/2017 | 8024 | RP350x-02P8024A |
| | 3/1/2017 | 8024 | RP350x-02P8024A |
| | 11/21/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/21/2016 | 8100 | RP350x-02P8100B |
| | 11/21/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/21/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 1/21/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 11/28/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 11/28/2016 | 8508C | RP757c-03P8508C |
| | 11/28/2016 | 8100 | RP350x-02P8100B |
| | 11/29/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/28/2016 | 8803B | RP457c-01P8803B |
| | 11/30/2016 | 8802B | RP457c-01P8802B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 12/2/2016 | 8100 | RP350x-02P8100B |
| | 12/2/2016 | 8100 | RP350x-02P8100B |
| | 12/5/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 12/5/2016 | 8508C | RP757c-03P8508C |
| | 12/5/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 12/5/2016 | 8508C | RP757c-03P8508C |
| | 12/6/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/6/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/14/2016 | 8540 | RP757c-04P8540A |
| | 12/14/2016 | Professional Services | Professional Services |
| | 3/9/2017 | 1421 | G5X-61101-1421-Cpay |
| | 3/9/2017 | 1421 | G5X-61101-1421-Cpay |
| | 1/30/2017 | 8536 | RP757c-04P8536A |
| | 1/30/2017 | Professional Services | Professional Services |
| | 1/30/2017 | Professional Services | Professional Services |
| | 1/30/2017 | Professional Services | Professional Services |
| | 12/7/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/7/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 12/7/2016 | 8508C | RP757c-03P8508C |
| | 12/7/2016 | 8803B | RP457c-01P8803B |
| | 2/27/2017 | 9103 | P3N606-09103A |
| | 12/7/2016 | 8540 | RP757c-04P8540A |
| | 12/7/2016 | CR8802 | RP457c-CRP8802A |
| | 12/7/2016 | 8802B | RP457c-01P8802B |
| | 12/8/2016 | 8100 | RP350x-02P8100B |
| | 12/8/2016 | 8803B | RP457c-01P8803B |
| $ 51.67 | 12/8/2016 | 8508C | RP757c-03P8508C |
| $ 51.67 | 12/8/2016 | 8508C | RP757c-03P8508C |
| | 12/9/2016 | 8802B | RP457c-01P8802B |
| | 12/12/2016 | 9101 | P3N606-09101B |
| | 12/12/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 12/12/2016 | 8508C | RP757c-03P8508C |
| | 12/12/2016 | 9101 | P3N606-09101B |
| | 12/12/2016 | CR8802 | RP457c-CRP8802A |
| | 12/12/2016 | 8802B | RP457c-01P8802B |
| | 12/12/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/12/2016 | 8802B | RP457c-01P8802B |
| $ 51.67 | 12/12/2016 | 8508C | RP757c-03P8508C |
| $ 51.67 | 12/12/2016 | 8508C | RP757c-03P8508C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 12/14/2016 | 8802B | RP457c-01P8802B |
| | 12/14/2016 | CR8802 | RP457c-CRP8802A |
| | 12/13/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/13/2016 | 8100 | RP350x-02P8100B |
| | 4/13/2017 | 1550 | G4X-61101-1550-Stella & Dot |
| | 3/15/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/20/2016 | 7776S | G5X-61101-7776-Roam (Generic) |
| $                51.67 | 12/20/2016 | 8508C | RP757c-03P8508C |
| | 12/20/2016 | 8802B | RP457c-01P8802B |
| | 12/20/2016 | 8003 | RP350x-02P8003B |
| | 3/7/2017 | Professional Services | Professional Services |
| | 12/20/2016 | 8802B | RP457c-01P8802B |
| | 12/21/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/17/2017 | 8546 | RP755x-04P8546A |
| | 12/27/2016 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/27/2016 | CR8801 | RP457c-CRP8801A |
| | 12/21/2016 | 8100 | RP350x-02P8100B |
| | 12/22/2016 | 8802B | RP457c-01P8802B |
| | 12/22/2016 | CR8802 | RP457c-CRP8802A |
| | 12/27/2016 | 8100 | RP350x-02P8100B |
| | 12/27/2016 | CR8802 | RP457c-CRP8802A |
| | 2/23/2017 | 8008 | RP350x-02P8008B |
| | 5/5/2017 | 1442 | G5X-61101-1442-FAPS |
| $             1,500.00 | 2/17/2017 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| | 1/4/2017 | 9101 | P3N606-09101B |
| $                51.67 | 1/4/2017 | 8508C | RP757c-03P8508C |
| | 1/4/2017 | 8802B | RP457c-01P8802B |
| | 1/4/2017 | 8803B | RP457c-01P8803B |
| | 1/6/2017 | 8100 | RP350x-02P8100B |
| | 1/5/2017 | 8100 | RP350x-02P8100B |
| | 1/6/2017 | 8803B | RP457c-01P8803B |
| | 1/6/2017 | CR8802 | RP457c-CRP8802A |
| | 1/12/2017 | 8100 | RP350x-02P8100B |
| | 1/12/2017 | 8803B | RP457c-01P8803B |
| | 1/11/2017 | 8100 | RP350x-02P8100B |
| | 1/11/2017 | 8803B | RP457c-01P8803B |
| | 1/11/2017 | 8802B | RP457c-01P8802B |
| $                51.67 | 1/11/2017 | 8508C | RP757c-03P8508C |
| | 1/11/2017 | 8100 | RP350x-02P8100B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 1/12/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 1/12/2017 | 8802B | RP457c-01P8802B |
| | 1/11/2017 | 8100 | RP350x-02P8100B |
| | 1/19/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 1/19/2017 | 8508C | RP757c-03P8508C |
| | 1/19/2017 | CR8802 | RP457c-CRP8802A |
| | 1/12/2017 | 8100 | RP350x-02P8100B |
| | 1/12/2017 | 8100 | RP350x-02P8100B |
| | 1/13/2017 | 8100 | RP350x-02P8100B |
| | 1/13/2017 | 8100 | RP350x-02P8100B |
| | 1/18/2017 | 8100 | RP350x-02P8100B |
| | 1/18/2017 | 8803B | RP457c-01P8803B |
| | 1/18/2017 | 8100 | RP350x-02P8100B |
| | 3/8/2017 | 8022 | RP350x-02P8022A |
| | 4/3/2017 | 8022 | RP350x-02P8022A |
| | 4/13/2017 | 8022 | RP350x-02P8022A |
| | 4/3/2017 | 8024 | RP350x-02P8024A |
| | 5/3/2017 | 8024 | RP350x-02P8024A |
| | 1/19/2017 | 8003 | RP350x-02P8003B |
| | 1/19/2017 | 8802B | RP457c-01P8802B |
| | 1/19/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/16/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/19/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/19/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 1/23/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 1/23/2017 | 8508C | RP757c-03P8508C |
| | 1/23/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 1/23/2017 | 8508C | RP757c-03P8508C |
| | 1/24/2017 | 8100 | RP350x-02P8100B |
| | 2/10/2017 | 8803B | RP457c-01P8803B |
| | 4/27/2017 | 1422 | G5X-61101-1422-MarKay |
| | 1/24/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 1/24/2017 | 8508C | RP757c-03P8508C |
| | 3/17/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/16/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 1/24/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 1/24/2017 | 8508C | RP757c-03P8508C |
| | 2/8/2017 | 8803B | RP457c-01P8803B |
| | 2/23/2017 | 8100 | RP350x-02P8100B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 1/25/2017 | 9101 | P3N606-09101B |
| | 1/25/2017 | CR8802 | RP457c-CRP8802A |
| | 1/25/2017 | 8802B | RP457c-01P8802B |
| | 1/25/2017 | 8100 | RP350x-02P8100B |
| | 1/25/2017 | 8100 | RP350x-02P8100B |
| | 1/25/2017 | 8803B | RP457c-01P8803B |
| | 1/25/2017 | 8540 | RP757c-04P8540A |
| | 1/25/2017 | CR8802 | RP457c-CRP8802A |
| | 1/27/2017 | 8100 | RP350x-02P8100B |
| | 2/2/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/9/2017 | 8803B | RP457c-01P8803B |
| | 1/30/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 1/30/2017 | 8508C | RP757c-03P8508C |
| | 5/9/2017 | 9103 | P3N606-09103A |
| | 2/23/2017 | 8100 | RP350x-02P8100B |
| | 2/3/2017 | 8802B | RP457c-01P8802B |
| | 2/3/2017 | CR8802 | RP457c-CRP8802A |
| | 2/28/2017 | 9103 | P3N606-09103A |
| $ 300.00 | 3/14/2017 | NRE Custom Casing Branding for G5x | NRE Custom Casing Branding for G5x |
| | 4/18/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/16/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/8/2017 | 8100 | RP350x-02P8100B |
| | 2/9/2017 | 8803B | RP457c-01P8803B |
| | 2/17/2017 | 8803B | RP457c-01P8803B |
| | 2/17/2017 | 8803B | RP457c-01P8803B |
| | 2/13/2017 | 8100 | RP350x-02P8100B |
| | 2/13/2017 | 8803B | RP457c-01P8803B |
| | 5/26/2017 | 4029 | G4X-61101-4029-Paypal |
| | 6/8/2017 | 4029 | G4X-61101-4029-Paypal |
| | 2/14/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 2/14/2017 | 8508C | RP757c-03P8508C |
| | 2/14/2017 | 8003 | RP350x-02P8003B |
| $ 51.67 | 2/14/2017 | 8508C | RP757c-03P8508C |
| | 2/14/2017 | 8802B | RP457c-01P8802B |
| | 2/17/2017 | 8100 | RP350x-02P8100B |
| | 2/27/2017 | 9103 | P3N606-09103A |
| | 2/17/2017 | 8540 | RP757c-04P8540A |
| | 2/17/2017 | CR8802 | RP457c-CRP8802A |
| | 2/17/2017 | 8803B | RP457c-01P8803B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 2/17/2017 | 8803B | RP457c-01P8803B |
| | 2/15/2017 | 8003 | RP350x-02P8003B |
| | 2/15/2017 | 8802B | RP457c-01P8802B |
| | 2/17/2017 | 8802B | RP457c-01P8802B |
| | 2/23/2017 | 8100 | RP350x-02P8100B |
| | 3/23/2017 | 8100 | RP350x-02P8100B |
| | 2/21/2017 | 8803A | RP457c-01P8803A |
| | 2/22/2017 | 8003 | RP350x-02P8003B |
| | 2/24/2017 | 8100 | RP350x-02P8100B |
| | 5/26/2017 | 1421 | G5X-61101-1421-Cpay |
| | 2/24/2017 | 8100 | RP350x-02P8100B |
| | 2/21/2017 | 8803A | RP457c-01P8803A |
| | 3/28/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 2/27/2017 | 8100 | RP350x-02P8100B |
| | 2/27/2017 | 8100 | RP350x-02P8100B |
| | 6/8/2017 | 1500 | G4X-61101-1500-BlackBaud |
| | 2/24/2017 | 8820 | RP457c-01P8820A |
| | 2/27/2017 | 8803B | RP457c-01P8803B |
| | 2/27/2017 | 8100 | RP350x-02P8100B |
| | 2/28/2017 | 8802B | RP457c-01P8802B |
| | 2/28/2017 | CR8802 | RP457c-CRP8802A |
| | 2/28/2017 | 8802B | RP457c-01P8802B |
| | 2/28/2017 | CR8802 | RP457c-CRP8802A |
| | 2/28/2017 | 8100 | RP350x-02P8100B |
| | 2/28/2017 | 8803B | RP457c-01P8803B |
| | 4/19/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/3/2017 | 8803B | RP457c-01P8803B |
| | 3/2/2017 | 8100 | RP350x-02P8100B |
| | 6/19/2017 | 8828 | RP457c-01E8828A |
| $             51.67 | 3/2/2017 | 8508C | RP757c-03P8508C |
| | 3/2/2017 | 8100 | RP350x-02P8100B |
| | 3/2/2017 | 9101 | P3N606-09101B |
| | 3/2/2017 | 9101 | P3N606-09101B |
| | 3/2/2017 | 9101 | P3N606-09101B |
| | 3/3/2017 | 8802B | RP457c-01P8802B |
| | 5/26/2017 | 1416 | G5X-61101-1416-Herbalife |
| | 5/30/2017 | 1430 | G5X-61101-1430-ProPay |
| | 5/3/2017 | 8022 | RP350x-02P8022A |
| | 5/26/2017 | 1951 | G5X-61101-1951-spoton |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 3/3/2017 | 8803B | RP457c-01P8803B |
| | 3/6/2017 | 8802B | RP457c-01P8802B |
| | 3/6/2017 | CR8802 | RP457c-CRP8802A |
| | 3/8/2017 | 9103 | P3N606-09103A |
| | 3/8/2017 | 8803B | RP457c-01P8803B |
| | 4/19/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/26/2017 | 1441 | G5X-61101-1441-FAPS |
| | 4/7/2017 | 8550 | RP757x-04P8550A |
| | 3/7/2017 | 8100 | RP350x-02P8100B |
| | 3/8/2017 | 8100 | RP350x-02P8100B |
| | 3/8/2017 | 8100 | RP350x-02P8100B |
| | 3/8/2017 | 8802B | RP457c-01P8802B |
| | 3/8/2017 | CR8802 | RP457c-CRP8802A |
| $ 1,500.00 | 5/19/2017 | NRE ADDITIONAL SAMPLE | ADDITIONAL SAMPLE |
| $ 1,500.00 | 5/19/2017 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 4/13/2017 | 8820 | RP457c-01P8820A |
| | 5/9/2017 | 8820 | RP457c-01P8820A |
| | 5/26/2017 | 8825 | RP457c-01P8825A |
| | 3/10/2017 | 9101 | P3N606-09101B |
| | 3/10/2017 | 8100 | RP350x-02P8100B |
| | 3/27/2017 | 9103 | P3N606-09103A |
| | 5/5/2017 | 8540 | RP757c-04P8540A |
| | 3/13/2017 | 9103 | P3N606-09103A |
| | 3/13/2017 | 8540 | RP757c-04P8540A |
| | 3/13/2017 | CR8802 | RP457c-CRP8802A |
| | 3/13/2017 | 8803B | RP457c-01P8803B |
| | 3/13/2017 | 8100 | RP350x-02P8100B |
| | 3/13/2017 | 9103 | P3N606-09103A |
| | 3/13/2017 | 8540 | RP757c-04P8540A |
| | 3/13/2017 | CR8802 | RP457c-CRP8802A |
| | 3/13/2017 | 8803B | RP457c-01P8803B |
| | 3/13/2017 | 8100 | RP350x-02P8100B |
| | 3/13/2017 | 9103 | P3N606-09103A |
| | 3/13/2017 | 8100 | RP350x-02P8100B |
| | 4/6/2017 | 8003 | RP350x-02P8003B |
| $ 51.67 | 4/6/2017 | 8508C | RP757c-03P8508C |
| | 4/6/2017 | 8802B | RP457c-01P8802B |
| | 4/24/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 3/31/2017 | 7776S | G5X-61101-7776-Roam (Generic) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/6/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 3/31/2017 | 8508C | RP757c-03P8508C |
| | 3/31/2017 | 8003 | RP350x-02P8003B |
| | 3/31/2017 | 9101 | P3N606-09101B |
| | 3/16/2017 | 8540 | RP757c-04P8540A |
| | 3/16/2017 | Professional Services | Professional Services |
| | 3/31/2017 | 7776S | GSX-61101-7776-Roam (Generic) |
| | 4/6/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 3/31/2017 | 8508C | RP757c-03P8508C |
| | 3/31/2017 | 8003 | RP350x-02P8003B |
| | 3/31/2017 | 9101 | P3N606-09101B |
| | 3/30/2017 | 9103 | P3N606-09103A |
| | 3/30/2017 | CR8802 | RP457c-CRP8802A |
| | 3/30/2017 | 8803B | RP457c-01P8803B |
| | 3/30/2017 | 8100 | RP350x-02P8100B |
| $ 51.67 | 3/15/2017 | 8508C | RP757c-03P8508C |
| | 3/17/2017 | 8100 | RP350x-02P8100B |
| | 3/15/2017 | Professional Services | Professional Services |
| | 4/3/2017 | 8803B | RP457c-01P8803B |
| | 3/27/2017 | 9103 | P3N606-09103A |
| | 3/21/2017 | 8100 | RP350x-02P8100B |
| | 3/21/2017 | 8100 | RP350x-02P8100B |
| | 3/20/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 3/20/2017 | 8508C | RP757c-03P8508C |
| | 3/20/2017 | CR8802 | RP457c-CRP8802A |
| | 3/20/2017 | 8802B | RP457c-01P8802B |
| | 3/20/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 3/20/2017 | 8508C | RP757c-03P8508C |
| | 3/20/2017 | CR8802 | RP457c-CRP8802A |
| | 3/20/2017 | 8802B | RP457c-01P8802B |
| | 3/20/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 3/20/2017 | 8508C | RP757c-03P8508C |
| | 3/20/2017 | CR8802 | RP457c-CRP8802A |
| | 3/20/2017 | 8802B | RP457c-01P8802B |
| | 3/22/2017 | 9101 | P3N606-09101B |
| | 3/22/2017 | 8100 | RP350x-02P8100B |
| | 3/22/2017 | 8100 | RP350x-02P8100B |
| | 4/11/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 4/11/2017 | 8508C | RP757c-03P8508C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/11/2017 | CR8802 | RP457c-CRP8802A |
| | 3/29/2017 | 8100 | RP350x-02P8100B |
| | 3/29/2017 | CR8802 | RP457c-CRP8802A |
| | 3/29/2017 | 8803B | RP457c-01P8803B |
| | 3/23/2017 | 8100 | RP350x-02P8100B |
| | 6/5/2017 | 8022 | RP350x-02P8022A |
| | 3/23/2017 | 8003 | RP350x-02P8003B |
| | 6/28/2017 | 9106 | P3N606-09106A |
| | 7/17/2017 | 9106 | P3N606-09106A |
| | 3/24/2017 | 8803B | RP457c-01P8803B |
| | 4/7/2017 | 8803B | RP457c-01P8803B |
| | 5/3/2017 | 8540 | RP757c-04P8540A |
| | 4/7/2017 | 8803B | RP457c-01P8803B |
| | 4/7/2017 | CR8802 | RP457c-CRP8802A |
| | 3/27/2017 | 8100 | RP350x-02P8100B |
| | 3/27/2017 | 8100 | RP350x-02P8100B |
| | 3/31/2017 | 8803B | RP457c-01P8803B |
| | 4/3/2017 | 8100 | RP350x-02P8100B |
| | 4/3/2017 | 8540 | RP757c-04P8540A |
| | 3/27/2017 | 8100 | RP350x-02P8100B |
| | 3/28/2017 | 8100 | RP350x-02P8100B |
| | 3/30/2017 | 8803B | RP457c-01P8803B |
| | 3/30/2017 | 8803B | RP457c-01P8803B |
| | 3/28/2017 | 8100 | RP350x-02P8100B |
| | 4/6/2017 | 8803B | RP457c-01P8803B |
| | 4/6/2017 | 8803B | RP457c-01P8803B |
| | 4/7/2017 | 8803B | RP457c-01P8803B |
| | 4/6/2017 | 9101 | P3N606-09101B |
| | 4/6/2017 | 8802B | RP457c-01P8802B |
| | 3/31/2017 | 8100 | RP350x-02P8100B |
| | 4/27/2017 | 8803B | RP457c-01P8803B |
| | 4/3/2017 | 8100 | RP350x-02P8100B |
| | 6/8/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 6/8/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 5/26/2017 | 1410 | G5X-61101-1410-TSYS |
| | 4/6/2017 | 8802B | RP457c-01P8802B |
| | 4/5/2017 | 8100 | RP350x-02P8100B |
| | 4/6/2017 | 8802B | RP457c-01P8802B |
| | 4/6/2017 | CR8802 | RP457c-CRP8802A |

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/6/2017 | 8802B | RP457c-01P8802B |
| | 4/7/2017 | 8803B | RP457c-01P8803B |
| | 4/10/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 4/10/2017 | 8508C | RP757c-03P8508C |
| | 4/10/2017 | CR8802 | RP457c-CRP8802A |
| | 4/10/2017 | 8802B | RP457c-01P8802B |
| | 4/10/2017 | 8003 | RP350x-02P8003B |
| | 4/10/2017 | 8802B | RP457c-01P8802B |
| | 4/13/2017 | 8826 | RP457c-0BP8826A |
| | 4/12/2017 | 8802B | RP457c-01P8802B |
| | 4/12/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/12/2017 | 9103 | P3N606-09103A |
| | 4/12/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 4/12/2017 | 8508C | RP757c-03P8508C |
| | 4/10/2017 | 8100 | RP350x-02P8100B |
| | 4/14/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 4/14/2017 | 8508C | RP757c-03P8508C |
| | 4/14/2017 | 8802B | RP457c-01P8802B |
| | 4/12/2017 | 8802A | RP457c-01P8802A |
| | 4/12/2017 | 8802B | RP457c-01P8802B |
| | 4/12/2017 | 8802B | RP457c-01P8802B |
| | 10/31/2017 | Professional Services | Professional Services |
| | 4/12/2017 | 8802B | RP457c-01P8802B |
| | 4/12/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 4/12/2017 | 8508C | RP757c-03P8508C |
| | 4/14/2017 | 8803B | RP457c-01P8803B |
| | 4/14/2017 | 8100 | RP350x-02P8100B |
| | 4/14/2017 | 8802B | RP457c-01P8802B |
| | 4/13/2017 | 8100 | RP350x-02P8100B |
| | 6/23/2017 | 9108 | P3N606-09108A |
| | 4/14/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 4/14/2017 | 8508C | RP757c-03P8508C |
| | 4/14/2017 | 8803B | RP457c-01P8803B |
| | 4/18/2017 | 8802B | RP457c-01P8802B |
| | 4/18/2017 | CR8802 | RP457c-CRP8802A |
| | 11/8/2017 | CR8807 | RP457c-CRP8807A |
| | 11/8/2017 | CR8807 | RP457c-CRP8807A |
| | 4/18/2017 | 9101 | P3N606-09101B |
| | 4/18/2017 | CR8802 | RP457c-CRP8802A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 4/18/2017 | 8802B | RP457c-01P8802B |
| | 4/20/2017 | 8100 | RP350x-02P8100B |
| | 4/20/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 4/20/2017 | 8508C | RP757c-03P8508C |
| | 4/21/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/9/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/27/2017 | 8100 | RP350x-02P8100B |
| | 4/27/2017 | 8803B | RP457c-01P8803B |
| | 4/24/2017 | 8003 | RP350x-02P8003B |
| $ 51.67 | 4/24/2017 | 8508C | RP757c-03P8508C |
| | 4/24/2017 | 8802B | RP457c-01P8802B |
| | 5/19/2017 | 8550 | RP757x-04P8550A |
| | 4/24/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 4/24/2017 | 8508C | RP757c-03P8508C |
| | 4/20/2017 | 8100 | RP350x-02P8100B |
| | 4/20/2017 | 8818 | RP457c-01P8818Z |
| $ 51.67 | 4/24/2017 | 8508C | RP757c-03P8508C |
| $ 51.67 | 4/24/2017 | 8508C | RP757c-03P8508C |
| | 4/21/2017 | 8802B | RP457c-01P8802B |
| | 4/26/2017 | 9103 | P3N606-09103A |
| | 4/26/2017 | 8802B | RP457c-01P8802B |
| | 5/12/2017 | 8803B | RP457c-01P8803B |
| | 4/21/2017 | 8100 | RP350x-02P8100B |
| | 4/21/2017 | 8803B | RP457c-01P8803B |
| | 5/15/2017 | 8803B | RP457c-01P8803B |
| | 4/27/2017 | 8003 | RP350x-02P8003B |
| $ 51.67 | 4/27/2017 | 8508C | RP757c-03P8508C |
| | 4/27/2017 | 8802B | RP457c-01P8802B |
| | 8/3/2017 | 1442 | G5X-61101-1442-FAPS |
| | 4/24/2017 | 8100 | RP350x-02P8100B |
| | 4/24/2017 | 8803B | RP457c-01P8803B |
| $ 1,500.00 | 4/24/2017 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| | 5/9/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 4/26/2017 | 9103 | P3N606-09103A |
| | 5/15/2017 | 8803B | RP457c-01P8803B |
| | 5/15/2017 | 8803B | RP457c-01P8803B |
| | 5/15/2017 | 8803B | RP457c-01P8803B |
| | 4/26/2017 | 8802B | RP457c-01P8802B |
| | 6/26/2017 | 8024 | RP350x-02P8024A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 8/4/2017 | 8024 | RP350x-02P8024A |
| | 6/26/2017 | 8022 | RP350x-02P8022A |
| | 8/4/2017 | 8022 | RP350x-02P8022A |
| | 5/15/2017 | 8803B | RP457c-01P8803B |
| | 6/29/2017 | 1416 | G5X-61101-1416-Herbalife |
| | 6/29/2017 | 1422 | G5X-61101-1422-MarKay |
| | 6/29/2017 | 1415 | G5X-61101-1415-Premier |
| | 5/2/2017 | 8100 | RP350x-02P8100B |
| | 5/16/2017 | 9101 | P3N606-09101B |
| | 5/16/2017 | CR8802 | RP457c-CRP8802A |
| | 5/16/2017 | 8802B | RP457c-01P8802B |
| | 5/2/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/1/2017 | 8802B | RP457c-01P8802B |
| $          51.67 | 5/1/2017 | 8508C | RP757c-03P8508C |
| | 5/4/2017 | 8803B | RP457c-01P8803B |
| | 5/16/2017 | 8802B | RP457c-01P8802B |
| $          51.67 | 5/16/2017 | 8508C | RP757c-03P8508C |
| | 5/16/2017 | CR8802 | RP457c-CRP8802A |
| | 6/21/2017 | 8029 | RP350x-02P8029A |
| | 5/4/2017 | 8100 | RP350x-02P8100B |
| | 5/16/2017 | 9101 | P3N606-09101B |
| $          51.67 | 5/16/2017 | 8508C | RP757c-03P8508C |
| | 5/16/2017 | CR8802 | RP457c-CRP8802A |
| | 5/16/2017 | 8802B | RP457c-01P8802B |
| | 5/16/2017 | 8003 | RP350x-02P8003B |
| | 5/16/2017 | 9101 | P3N606-09101B |
| | 5/16/2017 | 8826 | RP457c-0BP8826A |
| | 5/16/2017 | 8802B | RP457c-01P8802B |
| | 8/21/2017 | 1401 | G4X-61101-1401-Shopify |
| | 7/19/2017 | 8548 | RP757c-04P8548A |
| | 5/16/2017 | 8803B | RP457c-01P8803B |
| | 5/9/2017 | 8100 | RP350x-02P8100B |
| | 5/10/2017 | 9103 | P3N606-09103A |
| | 5/12/2017 | 8803B | RP457c-01P8803B |
| | 5/12/2017 | CR8802 | RP457c-CRP8802A |
| | 5/19/2017 | 8540 | RP757c-04P8540A |
| | 5/12/2017 | 8540 | RP757c-04P8540A |
| | 5/17/2017 | 8826 | RP457c-0BP8826A |
| | 5/17/2017 | CR8802 | RP457c-CRP8802A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 5/15/2017 | 8803B | RP457c-01P8803B |
| | 5/15/2017 | 8540 | RP757c-04P8540A |
| | 5/12/2017 | 9103 | P3N606-09103A |
| | 5/16/2017 | 8802B | RP457c-01P8802B |
| | 5/16/2017 | 8803B | RP457c-01P8803B |
| | 5/12/2017 | 8100 | RP350x-02P8100B |
| | 5/15/2017 | 8802B | RP457c-01P8802B |
| | 5/15/2017 | 8826 | RP457c-0BP8826A |
| | 5/15/2017 | 8802B | RP457c-01P8802B |
| | 5/15/2017 | 8829 | RP457c-0BP8829A |
| | 5/12/2017 | 8802B | RP457c-01P8802B |
| | 5/12/2017 | CR8802 | RP457c-CRP8802A |
| | 5/11/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 5/11/2017 | 9103 | P3N606-09103A |
| | 5/12/2017 | 8003 | RP350x-02P8003B |
| | 5/12/2017 | 8802B | RP457c-01P8802B |
| | 5/17/2017 | 8803B | RP457c-01P8803B |
| | 5/17/2017 | 9101 | P3N606-09101B |
| | 5/17/2017 | 9101 | P3N606-09101B |
| $              51.67 | 5/17/2017 | 8508C | RP757c-03P8508C |
| | 5/18/2017 | 8803B | RP457c-01P8803B |
| | 11/6/2017 | 9106B | P3N606-09106B |
| | 11/28/2017 | 9106B | P3N606-09106B |
| $              51.67 | 5/18/2017 | 8508C | RP757c-03P8508C |
| | 5/19/2017 | 8100 | RP350x-02P8100B |
| | 5/19/2017 | 8100 | RP350x-02P8100B |
| | 5/19/2017 | 8003 | RP350x-02P8003B |
| | 5/19/2017 | 9103 | P3N606-09103A |
| | 5/19/2017 | 8003 | RP350x-02P8003B |
| | 5/19/2017 | 8802B | RP457c-01P8802B |
| | 5/23/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 5/22/2017 | 8100 | RP350x-02P8100B |
| | 5/24/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/6/2017 | 8022 | RP350x-02P8022A |
| | 6/6/2017 | 8540 | RP757c-04P8540A |
| | 5/26/2017 | 8802B | RP457c-01P8802B |
| | 5/26/2017 | CR8802 | RP457c-CRP8802A |
| | 5/25/2017 | 8803B | RP457c-01P8803B |
| | 5/26/2017 | 9101 | P3N606-09101B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 5/26/2017 | CR8802 | RP457c-CRP8802A |
| | 5/26/2017 | 8802B | RP457c-01P8802B |
| | 5/30/2017 | 9101 | P3N606-09101B |
| | 5/30/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| $ 51.67 | 5/30/2017 | 8508C | RP757c-03P8508C |
| | 5/30/2017 | 8826 | RP457c-0BP8826A |
| | 5/30/2017 | 8802B | RP457c-01P8802B |
| | 5/30/2017 | 8003 | RP350x-02P8003B |
| | 5/30/2017 | 9101 | P3N606-09101B |
| | 5/30/2017 | 8803B | RP457c-01P8803B |
| | 5/30/2017 | 9101 | P3N606-09101B |
| | 5/30/2017 | 8802B | RP457c-01P8802B |
| | 5/30/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 5/30/2017 | 9101 | P3N606-09101B |
| | 5/30/2017 | 8003 | RP350x-02P8003B |
| | 5/30/2017 | 8802B | RP457c-01P8802B |
| | 5/30/2017 | 8826 | RP457c-0BP8826A |
| $ 51.67 | 5/30/2017 | 8508C | RP757c-03P8508C |
| | 6/1/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/1/2017 | 9103 | P3N606-09103A |
| | 6/1/2017 | 9103 | P3N606-09103A |
| | 6/1/2017 | CR8802 | RP457c-CRP8802A |
| | 6/1/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/2/2017 | 9103 | P3N606-09103A |
| | 6/2/2017 | CR8802 | RP457c-CRP8802A |
| | 6/2/2017 | 8803B | RP457c-01P8803B |
| | 6/1/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 6/5/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 6/5/2017 | 8508C | RP757c-03P8508C |
| | 6/5/2017 | 8802B | RP457c-01P8802B |
| | 6/5/2017 | 8100 | RP350x-02P8100B |
| | 6/5/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/5/2017 | 8803B | RP457c-01P8803B |
| | 6/6/2017 | 9101 | P3N606-09101B |
| | 6/6/2017 | 8826 | RP457c-0BP8826A |
| | 9/7/2017 | 8024 | RP350x-02P8024A |
| | 6/23/2017 | 8803B | RP457c-01P8803B |
| | 6/23/2017 | CR8802 | RP457c-CRP8802A |
| $ 51.67 | 6/7/2017 | 8508C | RP757c-03P8508C |
| | 7/18/2017 | 8820 | RP457c-01P8820A |
| | 8/21/2017 | 8820 | RP457c-01P8820A |
| | 8/2/2017 | 8820 | RP457c-01P8820A |
| | 6/12/2017 | 8100 | RP350x-02P8100B |
| | 6/13/2017 | 8802B | RP457c-01P8802B |
| | 6/9/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 6/9/2017 | 8508C | RP757c-03P8508C |
| | 6/9/2017 | 9101 | P3N606-09101B |
| | 6/9/2017 | 9103 | P3N606-09103A |
| | 6/9/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 8/9/2017 | 8852 | RP457c-0BP8852A |
| | 6/9/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/13/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 6/13/2017 | 8508C | RP757c-03P8508C |
| | 6/13/2017 | 8826 | RP457c-0BP8826A |
| | 6/13/2017 | 8802B | RP457c-01P8802B |
| | 6/13/2017 | 8826 | RP457c-0BP8826A |
| | 6/13/2017 | 8802B | RP457c-01P8802B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 6/15/2017 | 9103 | P3N606-09103A |
| | 6/14/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/15/2017 | BC17000006 | Clipon-Moby3000-9098 |
| $ 1,500.00 | 8/23/2017 | NRE CUSTOMER KEY SET - RPXXX | CUSTOMER KEY SET |
| | 8/23/2017 | Professional Services | Professional Services |
| | 7/28/2017 | 8901 | RP457c-0BP8901A |
| | 11/3/2017 | 8901B | RP457c-0BP8901B |
| | 9/30/2017 | 8901B | RP457c-0BP8901B |
| | 9/25/2017 | 8901B | RP457c-0BP8901B |
| | 11/3/2017 | Professional Services | Professional Services |
| | 6/16/2017 | 8802B | RP457c-01P8802B |
| | 6/16/2017 | CR8802 | RP457c-CRP8802A |
| | 6/16/2017 | 8803B | RP457c-01P8803B |
| | 6/21/2017 | 9103 | P3N606-09103A |
| | 6/21/2017 | CR8802 | RP457c-CRP8802A |
| | 6/21/2017 | 8803B | RP457c-01P8803B |
| | 6/20/2017 | 9103 | P3N606-09103A |
| | 6/20/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/23/2017 | 8100 | RP350x-02P8100B |
| | 6/23/2017 | 8803B | RP457c-01P8803B |
| $ 51.67 | 6/20/2017 | 8508C | RP757c-03P8508C |
| | 6/21/2017 | 8802B | RP457c-01P8802B |
| | 8/24/2017 | 1500 | G4X-61101-1500-BlackBaud |
| | 6/22/2017 | 8802B | RP457c-01P8802B |
| | 6/23/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 6/26/2017 | 9103 | P3N606-09103A |
| | 6/26/2017 | 8802B | RP457c-01P8802B |
| | 6/26/2017 | 8803B | RP457c-01P8803B |
| | 6/26/2017 | 8540 | RP757c-04P8540A |
| | 6/27/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 6/27/2017 | 8508C | RP757c-03P8508C |
| | 6/27/2017 | 8802B | RP457c-01P8802B |
| | 7/12/2017 | 8100 | RP350x-02P8100B |
| | 7/12/2017 | Professional Services | Professional Services |
| | 8/4/2017 | 8817 | RP457c-0NP8817A |
| | 9/7/2017 | 8817 | RP457c-0NP8817A |
| | 9/26/2017 | 8817 | RP457c-0NP8817A |
| | 9/26/2017 | 8022 | RP350x-02P8022A |
| | 9/26/2017 | 8024 | RP350x-02P8024A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 6/29/2017 | 8826 | RP457c-0BP8826A |
| | 7/5/2017 | 9103 | P3N606-09103A |
| | 7/5/2017 | 8100 | RP350x-02P8100B |
| | 7/10/2017 | 9101 | P3N606-09101B |
| | 7/10/2017 | 8802B | RP457c-01P8802B |
| | 7/10/2017 | 8826 | RP457c-0BP8826A |
| $ 51.67 | 7/11/2017 | 8508C | RP757c-03P8508C |
| | 10/25/2017 | GCISMP4001 | GCISMP4001 |
| | 9/28/2017 | 8536B | RP757c-04P8536B |
| | 9/28/2017 | Professional Services | Professional Services |
| | 9/28/2017 | Professional Services | Professional Services |
| | 9/28/2017 | Professional Services | Professional Services |
| | 9/7/2017 | 8029 | RP350x-02P8029A |
| | 7/12/2017 | 8100 | RP350x-02P8100B |
| | 7/12/2017 | 9101 | P3N606-09101B |
| | 7/12/2017 | 9103 | P3N606-09103A |
| | 7/12/2017 | 9103 | P3N606-09103A |
| | 7/14/2017 | 9101 | P3N606-09101B |
| | 7/14/2017 | 8802B | RP457c-01P8802B |
| $ 1,500.00 | 8/4/2017 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| $ 1,500.00 | 12/12/2017 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| $ 1,500.00 | 9/6/2017 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| | 7/14/2017 | 9101 | P3N606-09101B |
| | 7/14/2017 | 8802B | RP457c-01P8802B |
| | 7/14/2017 | 8003 | RP350x-02P8003B |
| | 7/18/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/18/2017 | 8540 | RP757c-04P8540A |
| | 7/18/2017 | 8100 | RP350x-02P8100B |
| | 7/18/2017 | 9103 | P3N606-09103A |
| | 7/24/2017 | 8829 | RP457c-0BP8829A |
| | 7/18/2017 | 8803B | RP457c-01P8803B |
| | 7/18/2017 | CR8802 | RP457c-CRP8802A |
| | 7/18/2017 | 8829 | RP457c-0BP8829A |
| | 7/18/2017 | 9103 | P3N606-09103A |
| | 11/6/2017 | 8024 | RP350x-02P8024A |
| | 7/19/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 7/19/2017 | 8508C | RP757c-03P8508C |
| | 7/19/2017 | 8802B | RP457c-01P8802B |
| | 7/25/2017 | 8829 | RP457c-0BP8829A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 7/21/2017 | 8803B | RP457c-01P8803B |
| | 7/24/2017 | 9101 | P3N606-09101B |
| | 7/24/2017 | 8802B | RP457c-01P8802B |
| | 9/14/2017 | 1415 | G5X-61101-1415-Premier |
| | 7/24/2017 | 8802B | RP457c-01P8802B |
| | 7/24/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 7/25/2017 | 8100 | RP350x-02P8100B |
| | 7/25/2017 | 8803B | RP457c-01P8803B |
| | 7/25/2017 | 9204 | P8F508-09204B |
| | 7/26/2017 | 9103 | P3N606-09103A |
| | 7/27/2017 | 8003 | RP350x-02P8003B |
| | 7/27/2017 | CR8802 | RP457c-CRP8802A |
| | 7/27/2017 | 8802B | RP457c-01P8802B |
| | 7/28/2017 | 8540 | RP757c-04P8540A |
| | 8/3/2017 | 8827 | RP457c-0BP8827A |
| | 8/3/2017 | 8827 | RP457c-0BP8827A |
| | 9/20/2017 | 8817 | RP457c-0NP8817A |
| | 7/31/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 7/31/2017 | 8508C | RP757c-03P8508C |
| | 7/31/2017 | 8802B | RP457c-01P8802B |
| | 11/6/2017 | 8817 | RP457c-0NP8817A |
| | 11/6/2017 | 8022 | RP350x-02P8022A |
| | 8/4/2017 | 8826 | RP457c-0BP8826A |
| | 8/2/2017 | 8803B | RP457c-01P8803B |
| | 8/1/2017 | 9101 | P3N606-09101B |
| | 8/1/2017 | 8802B | RP457c-01P8802B |
| | 9/14/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 9/14/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 8/2/2017 | 8802B | RP457c-01P8802B |
| | 8/4/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 8/4/2017 | 8508C | RP757c-03P8508C |
| | 9/15/2017 | 8803B | RP457c-01P8803B |
| $ 51.67 | 8/7/2017 | 8508C | RP757c-03P8508C |
| | 8/8/2017 | 9103 | P3N606-09103A |
| | 8/9/2017 | 9101 | P3N606-09101B |
| | 8/9/2017 | 8802B | RP457c-01P8802B |
| | 8/10/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/10/2017 | 8003 | RP350x-02P8003B |
| | 8/10/2017 | 8829 | RP457c-0BP8829A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 8/10/2017 | 8826 | RP457c-0BP8826A |
| | 8/10/2017 | 8803B | RP457c-01P8803B |
| | 8/10/2017 | 8802B | RP457c-01P8802B |
| | 8/10/2017 | 8100 | RP350x-02P8100B |
| | 8/11/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/11/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/13/2017 | 8534 | RP757c-03P8534B |
| | 8/11/2017 | 8803B | RP457c-01P8803B |
| | 8/11/2017 | 8802B | RP457c-01P8802B |
| | 8/14/2017 | 8827 | RP457c-0BP8827A |
| | 11/6/2017 | 8856 | RP457c-0BP8856A |
| | 8/16/2017 | 8100 | RP350x-02P8100B |
| | 8/16/2017 | 8803B | RP457c-01P8803B |
| | 8/16/2017 | 8829 | RP457c-0BP8829A |
| | 11/13/2017 | 8540 | RP757c-04P8540A |
| | 8/17/2017 | 8803B | RP457c-01P8803B |
| | 8/18/2017 | 8802B | RP457c-01P8802B |
| | 8/18/2017 | 8826 | RP457c-0BP8826A |
| | 8/17/2017 | 9103 | P3N606-09103A |
| | 8/18/2017 | 8500 | RP757c-02P8500C |
| | 8/21/2017 | 9103 | P3N606-09103A |
| | 8/21/2017 | 9204 | P8F508-09204B |
| | 8/21/2017 | 9204 | P8F508-09204B |
| | 8/21/2017 | 9204 | P8F508-09204B |
| | 8/21/2017 | 8803B | RP457c-01P8803B |
| | 8/21/2017 | 8803B | RP457c-01P8803B |
| | 8/22/2017 | 8803B | RP457c-01P8803B |
| | 8/22/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/28/2017 | CR8807 | RP457c-CRP8807A |
| | 12/11/2017 | 8901B | RP457c-0BP8901B |
| | 9/19/2017 | CR8801 | RP457c-CRP8801A |
| $            51.67 | 8/24/2017 | 8508C | RP757c-03P8508C |
| | 8/23/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 8/23/2017 | 8803B | RP457c-01P8803B |
| | 8/24/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/18/2017 | 9108 | P3N606-09108A |
| | 8/25/2017 | 8802B | RP457c-01P8802B |
| | 8/31/2017 | 8540 | RP757c-04P8540A |
| | 8/25/2017 | 8803B | RP457c-01P8803B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 9/27/2017 | 1430 | G5X-61101-1430-ProPay |
| | 9/27/2017 | 1415 | G5X-61101-1415-Premier |
| | 8/25/2017 | 8803B | RP457c-01P8803B |
| | 8/30/2017 | 9101 | P3N606-09101B |
| | 8/30/2017 | 8003 | RP350x-02P8003B |
| | 9/5/2017 | 9103 | P3N606-09103A |
| | 9/6/2017 | 8540 | RP757c-04P8540A |
| | 9/1/2017 | 8100 | RP350x-02P8100B |
| | 9/5/2017 | 9103 | P3N606-09103A |
| | 9/6/2017 | 9103 | P3N606-09103A |
| | 10/16/2017 | 8029 | RP350x-02P8029A |
| | 10/16/2017 | 8029 | RP350x-02P8029A |
| | 9/8/2017 | 8802B | RP457c-01P8802B |
| | 10/31/2017 | Professional Services | Professional Services |
| | 9/15/2017 | BC17000006 | Clipon-Moby3000-9098 |
| | 9/15/2017 | BC17000005 | Clipon-RP457cBT-9004 |
| | 11/6/2017 | 8024 | RP350x-02P8024A |
| | 11/14/2017 | 8817 | RP457c-0NP8817A |
| | 11/29/2017 | 8902 | RP457c-0BP8902A |
| | 9/11/2017 | 9101 | P3N606-09101B |
| | 9/11/2017 | 8826 | RP457c-0BP8826A |
| | 9/11/2017 | 8804 | RP457c-01P8804A |
| | 9/12/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/14/2017 | 8803B | RP457c-01P8803B |
| | 9/14/2017 | CR8802 | RP457c-CRP8802A |
| | 11/7/2017 | CR8852 | RP457c-CRP8852A |
| | 11/29/2017 | 8023 | RP350x-02P8023A |
| | 9/14/2017 | 8802B | RP457c-01P8802B |
| $              51.67 | 9/14/2017 | 8508C | RP757c-03P8508C |
| | 9/14/2017 | 9103 | P3N606-09103A |
| | 9/15/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/15/2017 | 8803B | RP457c-01P8803B |
| | 9/19/2017 | 8100 | RP350x-02P8100B |
| | 9/19/2017 | 8803B | RP457c-01P8803B |
| | 9/19/2017 | 9101 | P3N606-09101B |
| | 9/19/2017 | 8826 | RP457c-0BP8826A |
| | 9/18/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 9/20/2017 | 9103 | P3N606-09103A |
| $              51.67 | 9/20/2017 | 8508C | RP757c-03P8508C |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| $ 51.67 | 9/19/2017 | 8508C | RP757c-03P8508C |
|  | 9/21/2017 | 8003 | RP350x-02P8003B |
|  | 10/31/2017 | 1441 | G5X-61101-1441-FAPS |
|  | 9/27/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
|  | 9/25/2017 | 9101 | P3N606-09101B |
|  | 11/16/2017 | 9204 | P8F508-09204B |
|  | 9/25/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
|  | 9/26/2017 | 8803B | RP457c-01P8803B |
|  | 9/26/2017 | 8829 | RP457c-0BP8829A |
|  | 9/26/2017 | 8826 | RP457c-0BP8826A |
|  | 9/26/2017 | 8003 | RP350x-02P8003B |
|  | 12/14/2017 | 8022 | RP350x-02P8022A |
|  | 9/29/2017 | 8802B | RP457c-01P8802B |
|  | 9/28/2017 | 8803B | RP457c-01P8803B |
| $ 51.67 | 10/3/2017 | 8508C | RP757c-03P8508C |
|  | 10/3/2017 | 8540 | RP757c-04P8540A |
| $ 51.67 | 10/3/2017 | 8508C | RP757c-03P8508C |
|  | 10/3/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
|  | 12/15/2017 | 8024 | RP350x-02P8024A |
|  | 10/6/2017 | 8540 | RP757c-04P8540A |
|  | 10/6/2017 | Professional Services | Professional Services |
|  | 10/4/2017 | 9103 | P3N606-09103A |
|  | 10/5/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 10/5/2017 | 8508C | RP757c-03P8508C |
|  | 10/5/2017 | 8826 | RP457c-0BP8826A |
|  | 10/10/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 10/10/2017 | 8508C | RP757c-03P8508C |
|  | 10/10/2017 | CR8801 | RP457c-CRP8801A |
|  | 10/10/2017 | 8826 | RP457c-0BP8826A |
|  | 10/9/2017 | 8500 | RP757c-02P8500C |
| $ 51.67 | 10/9/2017 | 8508C | RP757c-03P8508C |
|  | 10/9/2017 | 8802B | RP457c-01P8802B |
|  | 10/9/2017 | 8802B | RP457c-01P8802B |
|  | 10/9/2017 | 9103 | P3N606-09103A |
|  | 10/11/2017 | 8803B | RP457c-01P8803B |
|  | 12/26/2017 | 8803B | RP457c-01P8803B |
| $ 50.00 | 12/26/2017 | M70-08860B | PMQ-708-08860B |
|  | 11/3/2017 | 8803B | RP457c-01P8803B |
| $ 50.00 | 11/3/2017 | M70-08860A | PMQ-708-08860A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 10/12/2017 | 8100 | RP350x-02P8100B |
| | 10/13/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 10/13/2017 | 8508C | RP757c-03P8508C |
| | 10/13/2017 | 8802B | RP457c-01P8802B |
| | 11/29/2017 | 8023 | RP350x-02P8023A |
| | 10/16/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/17/2017 | 8802B | RP457c-01P8802B |
| | 10/17/2017 | 8803B | RP457c-01P8803B |
| | 10/26/2017 | 8826 | RP457c-0BP8826A |
| | 10/26/2017 | 8829 | RP457c-0BP8829A |
| | 10/17/2017 | 8802B | RP457c-01P8802B |
| | 10/16/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 10/17/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ 51.67 | 10/20/2017 | 8508C | RP757c-03P8508C |
| | 12/18/2017 | 8820 | RP457c-01P8820A |
| $ 50.00 | 10/18/2017 | M70-08860A | PMQ-708-08860A |
| | 10/18/2017 | 8802B | RP457c-01P8802B |
| | 11/6/2017 | Professional Services | Professional Services |
| | 11/29/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 11/29/2017 | 1019 | G4X-61101-1019-Payd Moneris-G4X |
| | 10/26/2017 | 8540 | RP757c-04P8540A |
| | 10/30/2017 | 9103 | P3N606-09103A |
| | 10/30/2017 | 8540 | RP757c-04P8540A |
| | 10/30/2017 | 8803B | RP457c-01P8803B |
| | 10/30/2017 | 8100 | RP350x-02P8100B |
| | 10/26/2017 | 9101 | P3N606-09101B |
| $ 51.67 | 10/26/2017 | 8508C | RP757c-03P8508C |
| | 10/26/2017 | 8826 | RP457c-0BP8826A |
| $ 50.00 | 11/1/2017 | M70-08860A | PMQ-708-08860A |
| | 11/1/2017 | 8803B | RP457c-01P8803B |
| | 10/20/2017 | CR8806 | RP457c-CRP8806A |
| | 10/20/2017 | CR8852 | RP457c-CRP8852A |
| | 11/1/2017 | 9101 | P3N606-09101B |
| | 11/1/2017 | 8826 | RP457c-0BP8826A |
| | 10/27/2017 | CR8801 | RP457c-CRP8801A |
| | 10/31/2017 | 8100 | RP350x-02P8100B |
| $ 51.67 | 11/15/2017 | 8508C | RP757c-03P8508C |
| $ 51.67 | 11/15/2017 | 8508C | RP757c-03P8508C |
| | 11/1/2017 | 9101 | P3N606-09101B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| $ 51.67 | 11/1/2017 | 8508C | RP757c-03P8508C |
| | 11/1/2017 | 8826 | RP457c-0BP8826A |
| | 11/1/2017 | 8826 | RP457c-0BP8826A |
| | 11/1/2017 | CR8807 | RP457c-CRP8807A |
| | 10/27/2017 | 8802B | RP457c-01P8802B |
| | 10/30/2017 | CR8802 | RP457c-CRP8802A |
| | 10/27/2017 | CR8807 | RP457c-CRP8807A |
| | 10/27/2017 | 8826 | RP457c-0BP8826A |
| | 11/16/2017 | 8803B | RP457c-01P8803B |
| | 11/16/2017 | CR8802 | RP457c-CRP8802A |
| | 11/21/2017 | 9103 | P3N606-09103A |
| | 11/21/2017 | 9103 | P3N606-09103A |
| | 10/31/2017 | 8803B | RP457c-01P8803B |
| | 10/31/2017 | 8803B | RP457c-01P8803B |
| | 10/30/2017 | 8802B | RP457c-01P8802B |
| | 10/30/2017 | 8803B | RP457c-01P8803B |
| | 11/1/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 11/3/2017 | 9101 | P3N606-09101B |
| | 11/16/2017 | 9204 | P8F508-09204B |
| $ 51.67 | 11/3/2017 | 8508C | RP757c-03P8508C |
| | 11/3/2017 | 8826 | RP457c-0BP8826A |
| | 11/3/2017 | 8802B | RP457c-01P8802B |
| | 11/3/2017 | 8003 | RP350x-02P8003B |
| | 11/16/2017 | 9204 | P8F508-09204B |
| | 12/27/2017 | 8820 | RP457c-01P8820A |
| | 11/1/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/11/2017 | 8548 | RP757c-04P8548A |
| $ 51.67 | 11/2/2017 | 8508C | RP757c-03P8508C |
| | 11/3/2017 | 9101 | P3N606-09101B |
| | 11/3/2017 | 8802B | RP457c-01P8802B |
| | 11/6/2017 | 8803B | RP457c-01P8803B |
| | 11/6/2017 | CR8802 | RP457c-CRP8802A |
| | 11/6/2017 | 8100 | RP350x-02P8100B |
| | 11/7/2017 | 8100 | RP350x-02P8100B |
| | 11/7/2017 | 8100 | RP350x-02P8100B |
| | 11/10/2017 | 8540 | RP757c-04P8540A |
| $ 50.00 | 11/6/2017 | M70-08860A | PMQ-708-08860A |
| | 11/6/2017 | 8802B | RP457c-01P8802B |
| | 12/7/2017 | 4029 | G4X-61101-4029-Paypal |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 11/13/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 11/13/2017 | 8508C | RP757c-03P8508C |
| | 11/13/2017 | CR8802 | RP457c-CRP8802A |
| | 11/8/2017 | 7776S | G5X-61101-7776-Roam (Generic) |
| | 11/8/2017 | 8802B | RP457c-01P8802B |
| | 11/10/2017 | 9101 | P3N606-09101B |
| | 11/10/2017 | 8826 | RP457c-0BP8826A |
| | 11/10/2017 | 8003 | RP350x-02P8003B |
| | 11/13/2017 | 8802B | RP457c-01P8802B |
| | 11/13/2017 | 8826 | RP457c-0BP8826A |
| | 12/19/2017 | 8803B | RP457c-01P8803B |
| | 12/25/2017 | 8540 | RP757c-04P8540A |
| | 12/20/2017 | CR8802 | RP457c-CRP8802A |
| | 12/20/2017 | 9108 | P3N606-09108A |
| | 11/13/2017 | 8003 | RP350x-02P8003B |
| | 11/14/2017 | 8802B | RP457c-01P8802B |
| | 11/14/2017 | 8003 | RP350x-02P8003B |
| | 11/13/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 11/20/2017 | 8508C | RP757c-03P8508C |
| | 12/7/2017 | 9204 | P8F508-09204B |
| | 12/7/2017 | 8802B | RP457c-01P8802B |
| | 11/9/2017 | 9103 | P3N606-09103A |
| | 11/16/2017 | 8802B | RP457c-01P8802B |
| $ 51.67 | 11/16/2017 | 8508C | RP757c-03P8508C |
| | 11/16/2017 | CR8802 | RP457c-CRP8802A |
| | 11/14/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ 50.00 | 11/15/2017 | M70-08860A | PMQ-708-08860A |
| | 11/15/2017 | 8802B | RP457c-01P8802B |
| | 12/28/2017 | 4029 | G4X-61101-4029-Paypal |
| | 11/16/2017 | 9103 | P3N606-09103A |
| | 11/16/2017 | 9103 | P3N606-09103A |
| | 12/18/2017 | 8803B | RP457c-01P8803B |
| $ 50.00 | 11/17/2017 | M70-08860A | PMQ-708-08860A |
| | 11/17/2017 | 8802B | RP457c-01P8802B |
| | 12/19/2017 | 4029 | G4X-61101-4029-Paypal |
| $ 50.00 | 11/17/2017 | M70-08860A | PMQ-708-08860A |
| | 11/17/2017 | 8802B | RP457c-01P8802B |
| | 11/30/2017 | Professional Services | Professional Services |
| | 11/22/2017 | 8003 | RP350x-02P8003B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 11/22/2017 | 8802B | RP457c-01P8802B |
| | 11/28/2017 | 8803B | RP457c-01P8803B |
| | 11/28/2017 | CR8802 | RP457c-CRP8802A |
| | 11/22/2017 | 8829 | RP457c-0BP8829A |
| | 12/6/2017 | 8802B | RP457c-01P8802B |
| $              51.67 | 12/6/2017 | 8508C | RP757c-03P8508C |
| | 12/6/2017 | 8826 | RP457c-0BP8826A |
| | 12/4/2017 | 8829 | RP457c-0BP8829A |
| | 12/5/2017 | 9101 | P3N606-09101B |
| | 12/5/2017 | 9103 | P3N606-09103A |
| | 12/5/2017 | 8802B | RP457c-01P8802B |
| $              51.67 | 12/5/2017 | 8508C | RP757c-03P8508C |
| | 12/5/2017 | 8826 | RP457c-0BP8826A |
| | 12/4/2017 | 8802A | RP457c-01P8802A |
| | 11/30/2017 | Professional Services | Professional Services |
| | 12/6/2017 | 8829 | RP457c-0BP8829A |
| | 12/1/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/27/2017 | 8852 | RP457c-0BP8852A |
| | 12/27/2017 | 8856 | RP457c-0BP8856A |
| | 12/29/2017 | 8854 | RP457c-0BP8854A |
| | 12/27/2017 | CR8852 | RP457c-CRP8852A |
| | 12/1/2017 | Professional Services | Professional Services |
| | 12/8/2017 | 8003 | RP350x-02P8003B |
| $              51.67 | 12/8/2017 | 8508C | RP757c-03P8508C |
| | 12/6/2017 | 8802B | RP457c-01P8802B |
| | 12/6/2017 | 8826 | RP457c-0BP8826A |
| | 12/6/2017 | 8826 | RP457c-0BP8826A |
| $              51.67 | 12/6/2017 | 8508C | RP757c-03P8508C |
| | 12/6/2017 | CR8802 | RP457c-CRP8802A |
| | 12/7/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/6/2017 | 8803B | RP457c-01P8803B |
| | 12/6/2017 | CR8802 | RP457c-CRP8802A |
| | 12/8/2017 | 8826 | RP457c-0BP8826A |
| | 12/7/2017 | Professional Services | Professional Services |
| | 12/7/2017 | Professional Services | Professional Services |
| | 12/7/2017 | Professional Services | Professional Services |
| | 12/7/2017 | Professional Services | Professional Services |
| $              51.67 | 12/13/2017 | 8508C | RP757c-03P8508C |
| | 12/8/2017 | 2511 | G5X-61101-2511-Roam (Generic) |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| | 12/13/2017 | 9103 | P3N606-09103A |
| | 12/13/2017 | CR8802 | RP457c-CRP8802A |
| | 12/13/2017 | 8803B | RP457c-01P8803B |
| | 12/11/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/19/2017 | 9103 | P3N606-09103A |
| | 12/14/2017 | 8100 | RP350x-02P8100B |
| $ 50.00 | 12/21/2017 | M70-08860B | PMQ-708-08860B |
| | 12/21/2017 | 8803B | RP457c-01P8803B |
| $ 50.00 | 12/21/2017 | M70-08860B | PMQ-708-08860B |
| | 12/21/2017 | 8803B | RP457c-01P8803B |
| $ 50.00 | 12/21/2017 | M70-08860B | PMQ-708-08860B |
| | 12/21/2017 | 8803B | RP457c-01P8803B |
| $ 50.00 | 12/12/2017 | M70-08860B | PMQ-708-08860B |
| | 12/12/2017 | 8802B | RP457c-01P8802B |
| | 12/19/2017 | 9204 | P8F508-09204B |
| | 12/19/2017 | 8540 | RP757c-04P8540A |
| | 12/12/2017 | Professional Services | Professional Services |
| | 12/12/2017 | Professional Services | Professional Services |
| | 12/20/2017 | 9103 | P3N606-09103A |
| | 12/20/2017 | 8803B | RP457c-01P8803B |
| | 12/19/2017 | 8100 | RP350x-02P8100B |
| | 12/20/2017 | 8100 | RP350x-02P8100B |
| | 12/15/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| | 12/20/2017 | 8802B | RP457c-01P8802B |
| | 12/20/2017 | 8829 | RP457c-0BP8829A |
| | 12/21/2017 | 8803B | RP457c-01P8803B |
| | 12/21/2017 | 8803B | RP457c-01P8803B |
| | 12/21/2017 | 9103 | P3N606-09103A |
| | 12/20/2017 | 8802B | RP457c-01P8802B |
| $ 50.00 | 12/27/2017 | M70-08860B | PMQ-708-08860B |
| | 12/27/2017 | 8820 | RP457c-01P8820A |
| | 12/21/2017 | 8829 | RP457c-0BP8829A |
| | 12/22/2017 | 9204 | P8F508-09204B |
| $ 50.00 | 12/22/2017 | M70-08860B | PMQ-708-08860B |
| | 12/22/2017 | 8802B | RP457c-01P8802B |
| | 12/22/2017 | 8802B | RP457c-01P8802B |
| | 12/22/2017 | CR8802 | RP457c-CRP8802A |
| $ 50.00 | 12/22/2017 | M70-08860B | PMQ-708-08860B |
| | 12/22/2017 | 8802B | RP457c-01P8802B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Item: Purchase Price | Date Dispatched | Item: Name | Item: Display Name |
|---|---|---|---|
| $ 50.00 | 12/26/2017 | M70-08860B | PMQ-708-08860B |
| | 12/26/2017 | 8802B | RP457c-01P8802B |
| $ 50.00 | 12/26/2017 | M70-08860B | PMQ-708-08860B |
| | 12/26/2017 | 8802B | RP457c-01P8802B |
| $ 50.00 | 12/22/2017 | M70-08860B | PMQ-708-08860B |
| | 12/22/2017 | 8803B | RP457c-01P8803B |
| $ 51.67 | 12/22/2017 | 8508C | RP757c-03P8508C |
| | 12/22/2017 | 8100 | RP350x-02P8100B |
| $ 1,500.00 | 12/21/2017 | NRE BRANDED LABEL RP150x, RP170c, RP457c, Moby/3000 | BRANDED LABEL |
| | 12/21/2017 | 2511 | G5X-61101-2511-Roam (Generic) |
| $ 50.00 | 12/22/2017 | M70-08860B | PMQ-708-08860B |
| $ 51.67 | 12/22/2017 | 8508C | RP757c-03P8508C |
| | 12/22/2017 | 8802B | RP457c-01P8802B |
| | 12/21/2017 | 8802B | RP457c-01P8802B |
| | 12/27/2017 | 8802B | RP457c-01P8802B |
| | 12/27/2017 | CR8807 | RP457c-CRP8807A |
| $ 50.00 | 12/27/2017 | M70-08860B | PMQ-708-08860B |
| | 12/27/2017 | 8803B | RP457c-01P8803B |
| | 12/27/2017 | 9204 | P8F508-09204B |
| | 12/27/2017 | 8500 | RP757c-02P8500C |
| | 12/28/2017 | 8829 | RP457c-0BP8829A |
| $ 50.00 | 12/29/2017 | M70-08860B | PMQ-708-08860B |
| | 12/29/2017 | 8803B | RP457c-01P8803B |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 285 Vincent Breault | | | 2014 |
| 285 Vincent Breault | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 295 HQ Account | | | 2014 |
| 216 Alan Buck | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 295 HQ Account | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit G-8

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 252 Michael Wilcox | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 216 Alan Buck | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 295 HQ Account | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 295 HQ Account | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| | | | 2014 |
| | | | 2014 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 234 Eric M Hoffman | | | 2014 |
| 234 Eric M Hoffman | | | 2014 |
| 234 Eric M Hoffman | | | 2014 |
| 234 Eric M Hoffman | | | 2014 |
| 234 Eric M Hoffman | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 295 HQ Account | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| | | | 2014 |
| 252 Michael Wilcox | | | 2014 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 221 Benoit Boudier | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 295 HQ Account | | | 2014 |
| 216 Alan Buck | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 295 HQ Account | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| | | | 2014 |
| 271 Scott Kaplan | Etsy | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 216 Alan Buck | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 216 Alan Buck | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 271 Scott Kaplan | | | 2014 |
| | | | 2014 |
| 216 Alan Buck | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 280 Stuart Fullerton | | | 2014 |
| 280 Stuart Fullerton | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 308 Angela Kiive | | | 2014 |
| 308 Angela Kiive | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| 295 HQ Account | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 295 HQ Account | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 257 Paul Doherty | | | 2014 |
| 216 Alan Buck | | | 2014 |
| 216 Alan Buck | | | 2014 |
| | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| | | | 2014 |
| 216 Alan Buck | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| | | | 2014 |
| 221 Benoit Boudier | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 252 Michael Wilcox | | | 2014 |
| 295 HQ Account | | | 2014 |
| 271 Scott Kaplan | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 271 Scott Kaplan | Etsy | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 271 Scott Kaplan | Etsy | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 280 Stuart Fullerton | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 295 HQ Account | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 295 HQ Account | | | 2015 |
| 257 Paul Doherty | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 295 HQ Account | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 271 Scott Kaplan | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 271 Scott Kaplan | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 271 Scott Kaplan | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| 271 Scott Kaplan | | | 2015 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 271 Scott Kaplan | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 295 HQ Account | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| | | | 2015 |
| 295 HQ Account | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 295 HQ Account | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 295 HQ Account | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 271 Scott Kaplan | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 295 HQ Account | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 265 Robert B Caffin | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 265 Robert B Caffin | | | 2015 |
| | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 295 HQ Account | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 252 Michael Wilcox | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 221 Benoit Boudier | | | 2015 |
| 216 Alan Buck | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 318 Nerino Mayer | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 318 Nerino Mayer | | | 2015 |
| 318 Nerino Mayer | | | 2015 |
| 318 Nerino Mayer | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 257 Paul Doherty | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| 295 HQ Account | | | 2015 |
| 295 HQ Account | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 216 Alan Buck | | | 2015 |
| | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 308 Angela Kiive | intuit | | 2015 |
| 295 HQ Account | | | 2015 |
| | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 216 Alan Buck | | | 2015 |
| | | | 2015 |
| | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 320 Chris Shirley | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 265 Robert B Caffin | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |
| 295 HQ Account | | | 2015 |
| 308 Angela Kiive | | | 2015 |
| 216 Alan Buck | | | 2015 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit G-8

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 216 Alan Buck | | | 2015 |
| 304 Chris Dismukes | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 225 Christopher Rotsaert | | | 2015 |
| 308 Angela Kiive | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 304 Chris Dismukes | | | 2016 |
| 295 HQ Account | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| | | | 2016 |
| 295 HQ Account | | | 2016 |
| 295 HQ Account | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| 304 Chris Dismukes | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |
| | | | 2016 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 265 Robert B Caffin | Wells Fargo | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 257 Paul Doherty | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 304 Chris Dismukes | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 257 Paul Doherty | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 295 HQ Account | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 304 Chris Dismukes | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |
| 266 Rodney L Slone | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | Xerox Transportation | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| | | | 2016 |
| 266 Rodney L Slone | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 225 Christopher Rotsaert | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | Xerox Transportation | | 2016 |
| 265 Robert B Caffin | Xerox Transportation | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | intuit | | 2016 |
| 308 Angela Kiive | intuit | | 2016 |
| 308 Angela Kiive | intuit | | 2016 |
| 308 Angela Kiive | intuit | | 2016 |
| 295 HQ Account | | | 2016 |
| 343 Kevin West | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| | | | 2016 |
| 295 HQ Account | | | 2016 |
| 295 HQ Account | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 318 Nerino Mayer | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 216 Alan Buck | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| | | | 2016 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 295 HQ Account | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 343 Kevin West | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 295 HQ Account | | | 2016 |
| 295 HQ Account | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 295 HQ Account | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 320 Chris Shirley | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 252 Michael Wilcox | | | 2016 |
| 252 Michael Wilcox | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 318 Nerino Mayer | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 265 Robert B Caffin | Corporate | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 295 HQ Account | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 343 Kevin West | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2016 |
| | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | bb&t | | 2016 |
| 318 Nerino Mayer | bb&t | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 266 Rodney L Slone | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 318 Nerino Mayer | | | 2016 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 216 Alan Buck | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 343 Kevin West | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 225 Christopher Rotsaert | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| 318 Nerino Mayer | | | 2016 |
| | | | 2016 |
| 295 HQ Account | | | 2016 |
| 295 HQ Account | | | 2016 |
| | | | 2016 |
| 308 Angela Kiive | | | 2016 |
| 295 HQ Account | | | 2016 |
| 265 Robert B Caffin | | | 2016 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 295 HQ Account | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 295 HQ Account | | | 2017 |
| 295 HQ Account | | | 2017 |
| 295 HQ Account | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 216 Alan Buck | | | 2017 |
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 295 HQ Account | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 295 HQ Account | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 216 Alan Buck | | | 2017 |
| | | | 2017 |
| 295 HQ Account | | | 2017 |
| 295 HQ Account | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 295 HQ Account | | | 2017 |
| 295 HQ Account | | | 2017 |
| 295 HQ Account | | | 2017 |
| 295 HQ Account | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 271 Scott Kaplan | | | 2017 |
| 271 Scott Kaplan | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 295 HQ Account | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 295 HQ Account | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 295 HQ Account | | | 2017 |
| 295 HQ Account | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | Corporate | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 295 HQ Account | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 304 Chris Dismukes | | | 2017 |
| 304 Chris Dismukes | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 266 Rodney L Slone | | | 2017 |
| 266 Rodney L Slone | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 295 HQ Account | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | Corporate | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 295 HQ Account | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | Corporate | | 2017 |
| 265 Robert B Caffin | Corporate | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 216 Alan Buck | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 295 HQ Account | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 304 Chris Dismukes | | | 2017 |
| 304 Chris Dismukes | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 308 Angela Kiive | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 265 Robert B Caffin | Corporate | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 343 Kevin West | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 266 Rodney L Slone | | | 2017 |
| 266 Rodney L Slone | | | 2017 |
| 266 Rodney L Slone | | | 2017 |
| 295 HQ Account | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 304 Chris Dismukes | | | 2017 |
| 304 Chris Dismukes | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 216 Alan Buck | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 225 Christopher Rotsaert | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Primary Sales Rep | Account Number | [No Variable Name] | Year |
|---|---|---|---|
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 320 Chris Shirley | | | 2017 |
| 343 Kevin West | | | 2017 |
| 265 Robert B Caffin | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 304 Chris Dismukes | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 318 Nerino Mayer | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 308 Angela Kiive | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |
| 343 Kevin West | | | 2017 |

*Notes and sources:*

ROAM, Custom Sales Orders by Customer Summary-2, c. 2018 (IngenicoInc_0142530).
  Column 'Year' is constructed from column 'Date Created'.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-9**

Ingenico Litigation Fees and Expenses for IOENGINE Litigation

| Year-Month | Litigation | | | | | | IPRs | | | | Cumulative Fees + Expenses |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Fees | Expenses | Fees+ Expenses | Cumulative Fees | Cumulative Expenses | Cumulative Fees+ Expenses | Fees | Expenses | Cumulative Fees | Cumulative Expenses | |
| 18-Mar | 4,400.00 | - | 4,400.00 | 4,400.00 | - | 4,400.00 | - | | | | 4,400.00 |
| 18-Apr | 81,635.00 | 4,082.24 | 85,717.24 | 86,035.00 | 4,082.24 | 90,117.24 | | | | | 90,117.24 |
| 18-May | 200,135.00 | 26,805.88 | 226,940.88 | 286,170.00 | 30,888.12 | 317,058.12 | 1,530.00 | - | 1,530.00 | - | 318,588.12 |
| 18-Jun | 125,955.00 | 18,014.68 | 143,969.68 | 412,125.00 | 48,902.80 | 461,027.80 | 68,625.00 | 2.04 | 70,155.00 | 2.04 | 531,184.84 |
| 18-Jul | 41,185.00 | 9,290.37 | 50,475.37 | 453,310.00 | 58,193.17 | 511,503.17 | 109,575.00 | 1,220.71 | 179,730.00 | 1,222.75 | 692,455.92 |
| 18-Aug | 59,270.00 | 3,160.43 | 62,430.43 | 512,580.00 | 61,353.60 | 573,933.60 | 61,605.00 | 9,615.22 | 241,335.00 | 10,837.97 | 826,106.57 |
| 18-Sep | 82,037.62 | 8,511.96 | 90,549.58 | 594,617.62 | 69,865.56 | 664,483.18 | 23,255.85 | 10,039.27 | 264,590.85 | 20,877.24 | 949,951.27 |
| 18-Oct | 127,098.00 | 11,053.48 | 138,151.48 | 721,715.62 | 80,919.04 | 802,634.66 | 74,250.00 | 158.87 | 338,840.85 | 21,036.11 | 1,162,511.62 |
| 18-Nov | 83,186.50 | 10,469.21 | 93,655.71 | 804,902.12 | 91,388.25 | 896,290.37 | 87,415.00 | 16,309.52 | 426,255.85 | 37,345.63 | 1,359,891.85 |
| 18-Dec | 104,705.00 | 6,901.74 | 111,606.74 | 909,607.12 | 98,289.99 | 1,007,897.11 | 90,545.00 | 51,473.73 | 516,800.85 | 88,819.36 | 1,613,517.32 |
| 19-Jan | 141,431.00 | 12,604.70 | 154,035.70 | 1,051,038.12 | 110,894.69 | 1,161,932.81 | 84,925.00 | 82,327.95 | 601,725.85 | 171,147.31 | 1,934,805.97 |
| 19-Feb | 82,465.00 | 7,148.23 | 89,613.23 | 1,133,503.12 | 118,042.92 | 1,251,546.04 | 69,465.00 | 6,416.19 | 671,190.85 | 177,563.50 | 2,100,300.39 |
| 19-Mar | 175,985.00 | 5,786.22 | 181,771.22 | 1,309,488.12 | 123,829.14 | 1,433,317.26 | 53,950.00 | 120,503.99 | 725,140.85 | 298,067.49 | 2,456,525.60 |
| 19-Apr | 274,480.00 | 13,014.14 | 287,494.14 | 1,583,968.12 | 136,843.28 | 1,720,811.40 | 38,890.00 | 14,433.18 | 764,030.85 | 312,500.67 | 2,797,342.92 |
| 19-May | 247,995.00 | 8,614.47 | 256,609.47 | 1,831,963.12 | 145,457.75 | 1,977,420.87 | 36,295.00 | 301.96 | 800,325.85 | 312,802.63 | 3,090,549.35 |
| 19-Jun | 238,480.00 | 4,151.12 | 242,631.12 | 2,070,443.12 | 149,608.87 | 2,220,051.99 | 3,535.00 | 17.76 | 803,860.85 | 312,820.39 | 3,336,733.23 |
| 19-Jul | 280,725.00 | 43,883.88 | 324,608.88 | 2,351,168.12 | 193,492.75 | 2,544,660.87 | 40,525.00 | 109.08 | 844,385.85 | 312,929.47 | 3,701,976.19 |
| 19-Aug | 187,500.00 | 35,253.39 | 222,753.39 | 2,538,668.12 | 228,746.14 | 2,767,414.26 | 42,100.00 | (37,611.28) | 886,505.85 | 275,318.19 | 3,929,238.30 |
| 19-Sep | 4,230.00 | 10,277.82 | 14,507.82 | 2,542,898.12 | 239,023.96 | 2,781,922.08 | 36,355.00 | 1,452.64 | 922,860.85 | 276,770.83 | 3,981,553.76 |
| 19-Oct | 1,305.00 | 12.10 | 1,317.10 | 2,544,203.12 | 239,036.06 | 2,783,239.18 | 60,915.00 | 31,708.75 | 983,775.85 | 308,479.58 | 4,075,494.61 |
| 19-Nov | 2,250.00 | 551.50 | 2,801.50 | 2,546,453.12 | 239,587.56 | 2,786,040.68 | 30,460.00 | 7,593.42 | 1,014,235.85 | 316,073.00 | 4,116,349.53 |
| 19-Dec | 17,575.00 | 1,598.04 | 19,173.04 | 2,564,028.12 | 241,185.60 | 2,805,213.72 | 42,460.00 | 32,037.00 | 1,056,695.85 | 348,110.00 | 4,210,019.57 |
| 20-Jan | 16,965.00 | 2,192.02 | 19,157.02 | 2,580,993.12 | 243,377.62 | 2,824,370.74 | 54,675.00 | 4,594.08 | 1,111,370.85 | 352,704.08 | 4,288,445.67 |
| 20-Feb | 3,285.00 | 0.48 | 3,285.48 | 2,584,278.12 | 243,378.10 | 2,827,656.22 | 58,355.00 | 732.34 | 1,169,725.85 | 353,436.42 | 4,350,818.49 |
| 20-Mar | 720.00 | - | 720.00 | 2,584,998.12 | 243,378.10 | 2,828,376.22 | 89,760.00 | 4,435.45 | 1,259,485.85 | 357,871.87 | 4,445,733.94 |
| 20-Apr | 2,245.00 | 140.30 | 2,385.30 | 2,587,243.12 | 243,518.40 | 2,830,761.52 | - | 801.62 | 1,259,485.85 | 358,673.49 | 4,448,920.86 |
| 20-May | 325.00 | 3,412.99 | 3,737.99 | 2,587,568.12 | 246,931.39 | 2,834,499.51 | - | 16.32 | 1,259,485.85 | 358,689.81 | 4,452,675.17 |
| 20-Jun | 2,000.00 | 1.44 | 2,001.44 | 2,589,568.12 | 246,932.83 | 2,836,500.95 | - | 2,425.91 | 1,259,485.85 | 361,115.72 | 4,457,102.52 |
| 20-Jul | 220.00 | 500.00 | 720.00 | 2,589,788.12 | 247,432.83 | 2,837,220.95 | - | 683.10 | 1,259,485.85 | 361,798.82 | 4,458,505.62 |
| 20-Aug | - | 184.32 | 184.32 | 2,589,788.12 | 247,617.15 | 2,837,405.27 | - | 187.45 | 1,259,485.85 | 361,986.27 | 4,458,877.39 |
| 20-Sep | 5,370.00 | 5.45 | 5,375.45 | 2,595,158.12 | 247,622.60 | 2,842,780.72 | 3,650.00 | - | 1,263,135.85 | 361,986.27 | 4,467,902.84 |
| 20-Oct | 24,055.00 | 269.56 | 24,324.56 | 2,619,213.12 | 247,892.16 | 2,867,105.28 | 2,025.00 | 4.32 | 1,265,160.85 | 361,990.59 | 4,494,256.72 |
| 20-Nov | 15,605.00 | 155.50 | 15,760.50 | 2,634,818.12 | 248,047.66 | 2,882,865.78 | 7,955.00 | - | 1,273,115.85 | 361,990.59 | 4,517,972.22 |
| 20-Dec | 84,430.00 | 9,492.99 | 93,922.99 | 2,719,248.12 | 257,540.65 | 2,976,788.77 | 5,680.00 | 1,002.64 | 1,278,795.85 | 362,993.23 | 4,618,577.85 |
| 21-Jan | 103,425.00 | 647.99 | 104,072.99 | 2,822,673.12 | 258,188.64 | 3,080,861.76 | 1,440.00 | 8.88 | 1,280,235.85 | 363,002.11 | 4,724,099.72 |
| 21-Feb | 94,155.00 | 2,992.41 | 97,147.41 | 2,916,828.12 | 261,181.05 | 3,178,009.17 | 4,320.00 | 12.72 | 1,284,555.85 | 363,014.83 | 4,825,579.85 |
| 21-Mar | 168,685.00 | 8,690.33 | 177,375.33 | 3,085,513.12 | 269,871.38 | 3,355,384.50 | 2,385.00 | 286.82 | 1,286,940.85 | 363,301.65 | 5,005,627.00 |
| 21-Apr | 192,645.00 | 37,594.65 | 230,239.65 | 3,278,158.12 | 307,466.03 | 3,585,624.15 | 1,065.00 | - | 1,288,005.85 | 363,301.65 | 5,236,931.65 |
| 21-May | 195,895.00 | 1,272.93 | 197,167.93 | 3,474,053.12 | 308,738.96 | 3,782,792.08 | 220.00 | 1.68 | 1,288,225.85 | 363,303.33 | 5,434,321.26 |
| 21-Jun | 200,850.00 | 10,084.27 | 210,934.27 | 3,674,903.12 | 318,823.23 | 3,993,726.35 | - | - | 1,288,225.85 | 363,303.33 | 5,645,255.53 |
| 21-Jul | 224,090.00 | 6,053.62 | 230,143.62 | 3,898,993.12 | 324,876.85 | 4,223,869.97 | 6,050.00 | 281.23 | 1,294,275.85 | 363,584.56 | 5,881,730.38 |
| 21-Aug | 229,190.00 | 87,756.53 | 316,946.53 | 4,128,183.12 | 412,633.38 | 4,540,816.50 | 220.00 | - | 1,294,495.85 | 363,584.56 | 6,198,896.91 |
| 21-Sep | 176,445.00 | 64,122.77 | 240,567.77 | 4,304,628.12 | 476,756.15 | 4,781,384.27 | 1,470.00 | - | 1,295,965.85 | 363,584.56 | 6,440,934.68 |
| 21-Oct | 239,400.00 | 44,722.98 | 284,122.98 | 4,544,028.12 | 521,479.13 | 5,065,507.25 | 825.00 | - | 1,296,790.85 | 363,584.56 | 6,725,882.66 |
| 21-Nov | 155,505.00 | 22,104.54 | 177,609.54 | 4,699,533.12 | 543,583.67 | 5,243,116.79 | - | - | 1,296,790.85 | 363,584.56 | 6,903,492.20 |
| 21-Dec | 126,430.00 | 58,700.72 | 185,130.72 | 4,825,963.12 | 602,284.39 | 5,428,247.51 | 925.00 | 24.79 | 1,297,715.85 | 363,609.35 | 7,089,572.71 |
| 22-Jan | 210,605.00 | 59,763.10 | 270,368.10 | 5,036,568.12 | 662,047.49 | 5,698,615.61 | 220.00 | - | 1,297,935.85 | 363,609.35 | 7,360,160.81 |

*Notes and sources:*
Ingenico, "Litigation Fees and Expenses," (IngenicoInc_0306564–65, at tab "Sheet1").

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY