**Exhibit DD**

CASREF,PATENT

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:18-cv-00826-WCB

Ingenico Inc. v. IOENGINE LLC
Assigned to: Judge William C. Bryson
Related Case: 1:18-cv-00452-WCB
Cause: 35:271 Patent Infringement

Date Filed: 06/01/2018
Jury Demand: Defendant
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Ingenico Inc.**                                                   represented by   **Frederick L. Cottrell , III**
                                                                                      Richards, Layton & Finger, PA
                                                                                      One Rodney Square
                                                                                      Suite 600
                                                                                      920 N. King Street
                                                                                      Wilmington, DE 19801
                                                                                      (302) 658-6541
                                                                                      Email: cottrell@rlf.com
                                                                                      *LEAD ATTORNEY*
                                                                                      *ATTORNEY TO BE NOTICED*

                                                                                      **Christine Dealy Haynes**
                                                                                      Richards, Layton & Finger
                                                                                      920 North King Street
                                                                                      Wilmington, DE 19801
                                                                                      302-651-7508
                                                                                      Email: haynes@rlf.com
                                                                                      *ATTORNEY TO BE NOTICED*

                                                                                      **Joel R. Leeman**
                                                                                      Email: jleeman@sunsteinlaw.com
                                                                                      *PRO HAC VICE*
                                                                                      *ATTORNEY TO BE NOTICED*

                                                                                      **Kerry L. Timbers**
                                                                                      Email: KTimbers@sunsteinlaw.com
                                                                                      *PRO HAC VICE*
                                                                                      *ATTORNEY TO BE NOTICED*

                                                                                      **Kevin R. Mosier**
                                                                                      Email: kmosier@sunsteinlaw.com
                                                                                      *PRO HAC VICE*
                                                                                      *ATTORNEY TO BE NOTICED*

                                                                                      **Lisa M. Tittemore**
                                                                                      Email: LTittemore@sunsteinlaw.com
                                                                                      *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Sharona H. Sternberg**
Email: ssternberg@sunsteinlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**IOENGINE LLC**                      represented by   **Beth Ann Swadley**
Young, Conaway, Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
302-571-6600
*TERMINATED: 12/10/2019*
*LEAD ATTORNEY*

**Eve H. Ormerod**
Smith, Katzenstein, & Jenkins LLP
1000 West Street, Suite 1501
Wilmington, DE 19801
302-652-8400
Fax: 302-652-8405
Email: eormerod@skjlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Neal C. Belgam**
Smith, Katzenstein, & Jenkins LLP
1000 West Street, Suite 1501
Wilmington, DE 19801
(302) 652-8400
Email: nbelgam@skjlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek J. Brader**
Email: derek.brader@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gregory T. Chuebon**
Email: greg.chuebon@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Judah Bellin**
Email: Judah.Bellin@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Luke M. Reilly**
Email: luke.reilly@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Fisher**
Email: michael.fisher@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael H. Joshi**
Email: michael.joshi@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Noah M. Leibowitz**
Email: noah.leibowitz@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**IOENGINE LLC**                    represented by  **Beth Ann Swadley**
                                    (See above for address)
                                    *TERMINATED: 12/10/2019*
                                    *LEAD ATTORNEY*

                                    **Eve H. Ormerod**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Neal C. Belgam**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Gregory T. Chuebon**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

                                    **Noah M. Leibowitz**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Ingenico Corp.**                  represented by  **Frederick L. Cottrell , III**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Christine Dealy Haynes**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin R. Mosier**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Ingenico Group S.A.**                    represented by   **Christine Dealy Haynes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Frederick L. Cottrell , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin R. Mosier**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Ingenico Inc.**                    represented by   **Frederick L. Cottrell , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christine Dealy Haynes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joel R. Leeman**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/01/2018 | 1 | COMPLAINT FOR DECLARATORY JUDGMENT OF NONINFRINGEMENT filed against IOENGINE LLC - Magistrate Consent Notice to Pltf. ( Filing fee $ 400, receipt number 0311-2392684.) - filed by Ingenico Inc. (Attachments: # 1 Exhibits A-C, # 2 Civil Cover Sheet)(ceg) (Entered: 06/01/2018) |
| 06/01/2018 | 2 | Notice, Consent and Referral forms re: U.S. Magistrate Judge jurisdiction. (ceg) (Entered: 06/01/2018) |
| 06/01/2018 | 3 | Report to the Commissioner of Patents and Trademarks for Patent/Trademark Number(s) 8,539,047; 9,059,969; 9,774,703. (ceg) (Entered: 06/01/2018) |
| 06/01/2018 | 4 | Disclosure Statement pursuant to Rule 7.1: identifying Corporate Parent Ingenico Corp. for Ingenico Inc. filed by Ingenico Inc. (ceg) (Entered: 06/01/2018) |
| 06/01/2018 | | Summons Issued with Magistrate Consent Notice attached as to IOENGINE LLC on 6/1/2018. Requesting party or attorney should pick up issued summons at the Help Desk, |

| | | |
|---|---|---|
| | | Room 4209, or call 302-573-6170 and ask the Clerk to mail the summons to them. (ceg) (Entered: 06/01/2018) |
| 06/01/2018 | 5 | SUMMONS Returned Executed by Ingenico Inc.. IOENGINE LLC served on 6/1/2018, answer due 6/22/2018. (Cottrell, Frederick) (Entered: 06/01/2018) |
| 06/06/2018 | | Case Assigned to Judge Gregory M. Sleet. Please include the initials of the Judge (GMS) after the case number on all documents filed. (rjb) (Entered: 06/06/2018) |
| 06/19/2018 | 6 | Joint STIPULATION TO EXTEND TIME to Move, Answer or Otherwise respond to the Complaint to August 3, 2018 - filed by IOENGINE LLC. (Belgam, Neal) (Entered: 06/19/2018) |
| 06/20/2018 | | SO ORDERED - re 6 Joint STIPULATION TO EXTEND TIME to Move, Answer or Otherwise respond to the Complaint to August 3, 2018 filed by IOENGINE LLC, Set/Reset Answer Deadlines: IOENGINE LLC answer due 8/3/2018.. Ordered by Judge Gregory M. Sleet on 6/20/2018. (mdb) (Entered: 06/20/2018) |
| 06/28/2018 | 7 | NOTICE of Subpoena to Netsuite Inc. by Ingenico Inc. (Attachments: # 1 Exhibit 1) (Haynes, Christine) (Entered: 06/28/2018) |
| 07/18/2018 | 8 | NOTICE OF SERVICE of Subpoena on Netsuite Inc. filed by Ingenico Inc.. (Attachments: # 1 Exhibit 1)(Haynes, Christine) (Entered: 07/18/2018) |
| 08/02/2018 | 9 | Joint STIPULATION TO EXTEND TIME to Move, Answer or Otherwise Respond to the Complaint to August 17, 2018 - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 08/02/2018) |
| 08/02/2018 | | SO ORDERED - re 9 Joint STIPULATION TO EXTEND TIME to Move, Answer or Otherwise Respond to the Complaint to August 17, 2018 filed by IOENGINE LLC, Set/Reset Answer Deadlines: IOENGINE LLC answer due 8/17/2018.. Ordered by Judge Gregory M. Sleet on 8/2/2018. (mdb) (Entered: 08/02/2018) |
| 08/02/2018 | 10 | MOTION for Pro Hac Vice Appearance of Attorney Noah M. Leibowitz and Gregory T. Chuebon - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 08/02/2018) |
| 08/06/2018 | | SO ORDERED, re 10 MOTION for Pro Hac Vice Appearance of Attorney Noah M. Leibowitz and Gregory T. Chuebon filed by IOENGINE LLC. Ordered by Judge Gregory M. Sleet on 8/6/2018. (asw) (Entered: 08/06/2018) |
| 08/07/2018 | | Pro Hac Vice Attorney Noah M. Leibowitz,Gregory T. Chuebon for IOENGINE LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (crb) (Entered: 08/07/2018) |
| 08/09/2018 | 11 | MOTION for Pro Hac Vice Appearance of Attorney Kerry L. Timbers, Lisa M. Tittemore, Joel R. Leeman and Sharona H. Sternberg of Sunstein Kann Murphy & Timbers LLP - filed by Ingenico Inc.. (Haynes, Christine) (Entered: 08/09/2018) |
| 08/10/2018 | | SO ORDERED, re 11 MOTION for Pro Hac Vice Appearance of Attorney Kerry L. Timbers, Lisa M. Tittemore, Joel R. Leeman and Sharona H. Sternberg of Sunstein Kann Murphy & Timbers LLP filed by Ingenico Inc. Ordered by Judge Gregory M. Sleet on 8/10/2018. (asw) (Entered: 08/10/2018) |
| 08/13/2018 | | Pro Hac Vice Attorney Joel R. Leeman for Ingenico Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (ceg) (Entered: 08/13/2018) |
| 08/17/2018 | 12 | ANSWER to 1 Complaint, with Jury Demand, and Affirmative Defenses, COUNTERCLAIM against Ingenico Inc., Ingenico Corp., Ingenico Group S.A. by |

| | | |
|---|---|---|
| | | IOENGINE LLC.(Ormerod, Eve) Modified on 8/20/2018 (mdb). (Entered: 08/17/2018) |
| 08/17/2018 | 13 | Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 08/17/2018) |
| 08/20/2018 | 14 | ORDER REGARDING CASE MANAGEMENT IN CIVIL CASES. Signed by Judge Gregory M. Sleet on 8/20/2018. (asw) (Entered: 08/20/2018) |
| 08/20/2018 | | Pro Hac Vice Attorney Lisa M. Tittemore,Kerry L. Timbers,Sharona H. Sternberg for Ingenico Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (crb) (Entered: 08/20/2018) |
| 08/21/2018 | 15 | MOTION for Pro Hac Vice Appearance of Attorney Derek J. Brader - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 08/21/2018) |
| 08/23/2018 | | Summons Issued with Magistrate Consent Notice attached as to Ingenico Corp. on 8/23/2018. (sar) (Entered: 08/23/2018) |
| 08/24/2018 | 16 | Return of Service Executed by IOENGINE LLC. Ingenico Corp. served on 8/23/2018, answer due 9/13/2018. (Ormerod, Eve) (Entered: 08/24/2018) |
| 08/28/2018 | | SO ORDERED - re 15 MOTION for Pro Hac Vice Appearance of Attorney Derek J. Brader filed by IOENGINE LLC. Ordered by Judge Gregory M. Sleet on 8/28/2018. (mdb) (Entered: 08/28/2018) |
| 08/30/2018 | | Summons Issued with Magistrate Consent Notice attached as to Ingenico Group S.A. on 8/30/2018. (nmg) (Entered: 08/30/2018) |
| 08/30/2018 | 17 | STIPULATION TO EXTEND TIME to move, answer or otherwise respond to Defendant's counterclaims to October 9, 2018 - filed by Ingenico Corp., Ingenico Inc.. (Cottrell, Frederick) (Entered: 08/30/2018) |
| 08/31/2018 | 18 | AFFIDAVIT of Service for Summons, Answer and Counterclaim and related papers served on Ingenico Group S.A. on 8/31/2018, filed by IOENGINE LLC. (Attachments: # 1 Exhibits A and B)(Ormerod, Eve) (Entered: 08/31/2018) |
| 09/04/2018 | | SO ORDERED - re 17 STIPULATION TO EXTEND TIME to move, answer or otherwise respond to Defendant's counterclaims to October 9, 2018 filed by Ingenico Inc., Ingenico Corp.. Ordered by Judge Gregory M. Sleet on 9/4/2018. (mdb) (Entered: 09/04/2018) |
| 09/07/2018 | 19 | NOTICE OF SERVICE of Defendant/Counterclaim Plaintiff IOENGINE, LLC's (1) Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1); (2) Initial Disclosures Pursuant to Section 3 of the Default Standard of Discovery, Including Discovery of Electronically Stored Information; and (3) Disclosures Pursuant to Section 4(a) of the Default Standard of Discovery, Including Discovery of Electronically Stored Information filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 09/07/2018) |
| 09/11/2018 | | Pro Hac Vice Attorney Derek J. Brader for IOENGINE LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. Associated Cases: 1:18-cv-00826-GMS, 1:18-cv-00452-GMS(ceg) (Entered: 09/11/2018) |
| 09/13/2018 | 20 | STIPULATION TO EXTEND TIME for Ingenico Group S.A. to move, answer or otherwise respond to Defendant's counterclaims to and including October 9, 2018 - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 09/13/2018) |
| 09/14/2018 | | SO ORDERED - re 20 STIPULATION TO EXTEND TIME for Ingenico Group S.A. to |

| | | |
|---|---|---|
| | | move, answer or otherwise respond to Defendant's counterclaims to and including October 9, 2018 filed by Ingenico Inc., Ingenico Corp., Ingenico Group S.A.. Ordered by Judge Gregory M. Sleet on 9/14/2018. (mdb) (Entered: 09/14/2018) |
| 09/18/2018 | 21 | NOTICE OF SERVICE of Ingenico Inc. and Ingenico Corp.'s Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) filed by Ingenico Corp., Ingenico Inc..(Haynes, Christine) (Entered: 09/18/2018) |
| 09/19/2018 | 22 | Joint STATUS REPORT by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 09/19/2018) |
| 09/19/2018 | 23 | Joint PROPOSED ORDER Scheduling Order by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A)(Cottrell, Frederick) (Entered: 09/19/2018) |
| 09/20/2018 | | Case reassigned to Judge Colm F. Connolly. Please include the initials of the Judge (CFC) after the case number on all documents filed. Associated Cases: 1:18-cv-00452-CFC, 1:18-cv-00826-CFC (rjb) (Entered: 09/20/2018) |
| 09/20/2018 | | ORAL ORDER: Pursuant to the reassignment of this action, the parties shall submit a joint status report on or before October 4, 2018. Please identify in the status report the next event the parties believe the Court needs to schedule. (Status report due 10/4/2018.) Ordered by Judge Colm F. Connolly on September 20, 2018. Associated Cases: 1:18-cv-00452-CFC, 1:18-cv-00826-CFC(nmf) (Entered: 09/20/2018) |
| 09/27/2018 | | Summons Reissued with Magistrate Consent Notice attached as to Ingenico Group S.A. (jcs) (Entered: 09/27/2018) |
| 10/01/2018 | 24 | ORDER: IT IS ORDERED that on or before October 22, 2018, each party or each party group shall email to Chief Magistrate Judge Thynge, with a copy to her Judicial Administrator, Cathleen Kennedy, information requested regarding ADR. SEE ORDER FOR DETAILS. Signed by Judge Mary Pat Thynge on 10/1/18. (cak) (Entered: 10/01/2018) |
| 10/04/2018 | 25 | Joint STATUS REPORT *Pursuant to the Court's September 20, 2018 Oral Order* by IOENGINE LLC. (Ormerod, Eve) (Entered: 10/04/2018) |
| 10/09/2018 | 26 | MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Text of Proposed Order)(Cottrell, Frederick) (Entered: 10/09/2018) |
| 10/09/2018 | 27 | OPENING BRIEF in Support re 26 MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..Answering Brief/Response due date per Local Rules is 10/23/2018. (Cottrell, Frederick) (Entered: 10/09/2018) |
| 10/09/2018 | 28 | DECLARATION re 26 MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim *of Ward D. Hewins* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 10/09/2018) |
| 10/18/2018 | 29 | NOTICE OF SERVICE of (1) First Set of Requests for Production of Documents to Ingenico Inc., Ingenico Corp. and Ingenico Group S.A.; and (2) First Set of Interrogatories to Ingenico Inc., Ingenico Corp. and Ingenico Group S.A. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 10/18/2018) |
| 10/19/2018 | 30 | NOTICE OF SERVICE of (1) Ingenico Inc. and Ingenico Corp.'s First Amended Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) and (2) Ingenico Inc. and Ingenico Corp.'s Initial Disclosures Pursuant to Section 3 of the Delaware Default Standard for |

| | | |
|---|---|---|
| | | Discovery filed by Ingenico Corp., Ingenico Inc..(Haynes, Christine) (Entered: 10/19/2018) |
| 10/23/2018 | 31 | AFFIDAVIT of Service for Alias Summons, Answer and Counterclaims and related documents served on Ingenico Group S.A., filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 10/23/2018) |
| 10/23/2018 | 32 | Joint STIPULATION to Extend the Deadline to file the Answering Brief in Opposition to the Motion to Dismiss to October 24, 2018, and the Deadline to file the Reply Brief in Further Support of the Motion to Dismiss to November 1, 2018 by IOENGINE LLC. (Ormerod, Eve) (Entered: 10/23/2018) |
| 10/24/2018 | | SO ORDERED, re 32 Stipulation filed by IOENGINE LLC. Set Briefing Schedule: re 26 MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim. (Answering Brief due 10/24/2018., Reply Brief due 11/1/2018.). Signed by Judge Colm F. Connolly on 10/24/2018. (fms) (Entered: 10/24/2018) |
| 10/24/2018 | 33 | ANSWERING BRIEF in Opposition re 26 MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim filed by IOENGINE LLC.Reply Brief due date per Local Rules is 10/31/2018. (Ormerod, Eve) (Entered: 10/24/2018) |
| 10/24/2018 | 34 | DECLARATION re 33 Answering Brief in Opposition, -- *Declaration of Gregory T. Chuebon, Esq.* -- by IOENGINE LLC. (Attachments: # 1 Exhibits 1-26)(Ormerod, Eve) (Attachment 1 replaced on 10/25/2018) (fms). (Entered: 10/24/2018) |
| 10/25/2018 | | CORRECTING ENTRY: The exhibits attached to D.I. 24 have been removed and replaced with color exhibits per request of filer. (fms) (Entered: 10/25/2018) |
| 11/01/2018 | 35 | REPLY BRIEF re 26 MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 11/01/2018) |
| 11/01/2018 | 36 | DECLARATION re 35 Reply Brief *of Sharona H. Sternberg in Support of Defendants' Motion to Dismiss* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-B)(Cottrell, Frederick) (Entered: 11/01/2018) |
| 11/05/2018 | 37 | Order Setting Scheduling Conference: A Scheduling Conference is set for 11/29/2018 at 03:00 PM in Chambers before Judge Colm F. Connolly. All scheduling orders and deadlines previously entered for these cases are vacated. Signed by Judge Colm F. Connolly on 11/5/2018. Associated Cases: 1:18-cv-00452-CFC, 1:18-cv-00826-CFC(nmf) (Entered: 11/05/2018) |
| 11/08/2018 | 38 | REQUEST for Oral Argument by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. re 26 MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim. (Cottrell, Frederick) (Entered: 11/08/2018) |
| 11/09/2018 | 39 | PROPOSED ORDER Protective Order Regarding the Disclosure and Use of Discovery Materials by IOENGINE LLC. (Ormerod, Eve) (Entered: 11/09/2018) |
| 11/13/2018 | 40 | AGREED PROTECTIVE ORDER. Signed by Judge Colm F. Connolly on 11/13/2018. (fms) (Entered: 11/13/2018) |
| 11/19/2018 | 41 | NOTICE OF SERVICE of (1) Ingenico Inc. and Ingenico Corp.'s Response to IOENGINE, LLC's First Set of Interrogatories; (2) Ingenico Group S.A.'s Response to IOENGINE, LLC's First Set of Interrogatories; (3) Ingenico Inc. and Ingenico Corp.'s Response to IOENGINE, LLC's First Set of Requests for Production of Documents; and (4) Ingenico Group S.A.'s Response to IOENGINE, LLC's First Set of Requests for |

| | | |
|---|---|---|
| | | Production of Documents filed by Ingenico Corp., Ingenico Inc..(Haynes, Christine) (Entered: 11/19/2018) |
| 11/27/2018 | 42 | Joint PROPOSED ORDER -- Proposed Scheduling Order -- by IOENGINE LLC. (Ormerod, Eve) (Entered: 11/27/2018) |
| 11/28/2018 | | ORAL ORDER that the Scheduling Conference set for 11/29/2018 at 03:00 PM is cancelled as these cases are to be reassigned to another judge. The Court apologizes for any inconvenience. Ordered by Judge Colm F. Connolly on 11/28/2018. Associated Cases: 1:18-cv-00826-CFC, 1:18-cv-00452-CFC(nmf) (Entered: 11/28/2018) |
| 11/29/2018 | | Case Reassigned to Judge William C. Bryson of the United States Court of Appeals for the Federal Circuit. Please include the initials of the Judge (WCB) after the case number on all documents filed. (nms) (Entered: 11/29/2018) |
| 11/29/2018 | 43 | ORDER Setting Hearing on Motion: Oral arguments on the motions to dismiss in these cases, Case No. 18-452, Dkt. No. 8, and Case No. 18-826, Dkt. No. 26 , will be held on Monday, December 17, 2018, at 2:00 p.m., in Courtroom 4A of the J. Caleb Boggs Federal Building and Courthouse in Wilmington, Delaware before Judge William C. Bryson. Signed by Judge William C. Bryson on 11/29/2018. (ceg) (Entered: 11/29/2018) |
| 12/14/2018 | 44 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding additional authority in support of Ingenico's Motion to Dismiss. (Attachments: # 1 Attachments)(Cottrell, Frederick) (Entered: 12/14/2018) |
| 12/14/2018 | 45 | NOTICE of Supplemental Authority by IOENGINE LLC re (44 in 1:18-cv-00826-WCB) Letter (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Belgam, Neal) (Entered: 12/14/2018) |
| 12/18/2018 | 46 | [SEALED] NOTICE of Supplemental Facts by IOENGINE LLC (Attachments: # 1 Exhibit A)(Ormerod, Eve) Modified on 12/18/2018 (nmg). (Entered: 12/18/2018) |
| 12/20/2018 | 47 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding response to IOENGINE's Notice of Supplemental Facts - re 46 Notice (Other). (Cottrell, Frederick) (Entered: 12/20/2018) |
| 12/20/2018 | 48 | NOTICE OF SERVICE of (1) Ingenico Inc. and Ingenico Corp.'s First Set of Interrogatories to IOENGINE; and (2) Ingenico Inc. and Ingenico Corp.'s First Set of Requests for Production of Documents to IOENGINE filed by Ingenico Corp., Ingenico Inc..(Haynes, Christine) (Entered: 12/20/2018) |
| 12/20/2018 | 49 | [SEALED] Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Letter in Response to Ingenico's December 20, 2018 Letter. (Ormerod, Eve) (Entered: 12/20/2018) |
| 12/21/2018 | 50 | Official Transcript of Hearing held on 12/17/2018 before Judge William C. Bryson. Court Reporter/Transcriber Dale C. Hawkins,Telephone number 573-6196. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/11/2019. Redacted Transcript Deadline set for 1/22/2019. Release of Transcript Restriction set for 3/21/2019. (dh) (Entered: 12/21/2018) |
| 12/27/2018 | 51 | REDACTED VERSION of 49 Letter *to The Honorable William C. Bryson from Eve H. Ormerod regarding Letter in Response to Ingenico's December 20, 2018 Letter.* by IOENGINE LLC. (Ormerod, Eve) (Entered: 12/27/2018) |
| 01/11/2019 | 52 | SCHEDULING ORDER: Case referred to the Magistrate Judge for the purpose of exploring ADR. Joinder of Parties due by 6/4/2019. Dispositive Motions due by |

| | | |
|---|---|---|
| | | 3/15/2020. Answering Brief due 4/15/2020. Reply Brief due 4/29/2020. Claim Construction Opening Brief due by 7/15/2019. Claim Construction Answering Brief due by 8/1/2019. Claim Construction Reply Brief due by 8/15/2019. Claim Construction Surreply Brief due by 8/25/2019. This matter is scheduled for two five-day jury trials. The trial in No. 18-452, IOENGINE, LLC v. PayPal Holdings, Inc. will be held on a date to be determined in July 2020. The trial in No. 18-826, IOENGINE, LLC v. Ingenico Inc. et al. and Ingenico Inc. v. IOENGINE, LLC, will be held on a date to be determined in August 2020. The trial will be timed, and each party will be allocated a total of 12 hours in which to present their respective cases, not counting opening statements and closing arguments. (See Order for further details). Signed by Judge William C. Bryson on 1/11/2019. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 01/11/2019) |
| 01/14/2019 | | CASE REFERRED to Chief Magistrate Judge Mary Pat Thynge for Mediation. Please see Standing Order dated January 20, 2016, regarding disclosure of confidential ADR communications. A link to the standing order is provided here for your convenience at http://www.ded.uscourts.gov/general-orders/magistrate-judges-standing-order-adr-mediation (cak) (Entered: 01/14/2019) |
| 01/18/2019 | 53 | Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Proposed Changes to Scheduling Order - re (52 in 1:18-cv-00826-WCB) Scheduling Order,,,,. (Attachments: # 1 Exhibit A)(Ormerod, Eve) (Entered: 01/18/2019) |
| 01/22/2019 | 54 | NOTICE OF SERVICE of (1) Responses and Objections to Ingenico Inc.'s and Ingenico Corp.'s First Set of Requests for Production; and (2) Responses and Objections to Ingenico Inc.'s and Ingenico Corp.'s First Set of Interrogatories filed by IOENGINE LLC. (Belgam, Neal) (Entered: 01/22/2019) |
| 01/25/2019 | 55 | MEMORANDUM AND ORDER re D.I. 26 MOTION to Dismiss Based upon Lack of Personal Jurisdiction, Insufficiency of Service, and Failure to State a Claim is denied without prejudice. (See Order for further details). Signed by Judge William C. Bryson on 1/25/2019. (nmg) (Entered: 01/25/2019) |
| 01/25/2019 | 56 | NOTICE OF SERVICE of Ingenico Inc. and Ingenico Corp.'s core technical documents filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 01/25/2019) |
| 01/28/2019 | 57 | Revised SCHEDULING ORDER: Joinder of Parties due by 6/4/2019. Fact Discovery completed by 10/30/2019. Opening Expert Reports due by 12/12/2019. Rebuttal Expert Reports due by 1/13/2020. Expert Discovery due by 11/1/2019. Dispositive Motions due by 3/16/2020. Answering Brief due 4/15/2020. Reply Brief due 4/29/2020. Claim Construction Opening Brief due by 7/15/2019. Claim Construction Answering Brief due by 8/1/2019. Claim Construction Reply Brief due by 8/15/2019. Claim Construction Surreply Brief due by 8/26/2019. A Markman Hearing is set for 8/29/2019 at 10:00 AM in Courtroom 2B of the J. Caleb Boggs Federal Building before Judge William C. Bryson. Proposed Pretrial Order due by 7/15/2020. A Final Pretrial Conference is set for 7/20/2020 at 10:00 AM in Courtroom 6C of the J. Caleb Boggs Federal Building before Judge William C. Bryson. A 5-day Jury Trial is set for 8/10/2020 at 09:30 AM in Courtroom 6A of the J. Caleb Boggs Federal Building before Judge William C. Bryson. (See order for further details). Signed by Judge William C. Bryson on 1/25/2019. (nmg) (Entered: 01/28/2019) |
| 01/31/2019 | 58 | STIPULATION TO EXTEND TIME to answer Counterclaim Plaintiff IOENGINE, LLC's Counterclaims to March 11, 2019 - filed by Ingenico Corp., Ingenico Inc.. (Haynes, Christine) (Entered: 01/31/2019) |
| 02/01/2019 | 59 | ORDER granting D.I. 58 STIPULATION TO EXTEND TIME to answer Counterclaim |

| | | Plaintiff IOENGINE, LLC's Counterclaims to March 11, 2019. Signed by Judge William C. Bryson on 2/1/2019. (nmg) (Entered: 02/01/2019) |
|---|---|---|
| 02/07/2019 | 60 | STIPULATION and [Proposed] Order Regarding Ingenico Group S.A. by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 02/07/2019) |
| 02/08/2019 | 61 | MOTION for Pro Hac Vice Appearance of Attorney Michael H. Joshi - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 02/08/2019) |
| 02/08/2019 | 62 | STIPULATION AND ORDER. Signed by Judge William C. Bryson on 2/8/2019. (nmg) (Entered: 02/08/2019) |
| 02/08/2019 | 63 | ORDER granting D.I.50 MOTION for Pro Hac Vice Appearance of Attorney Michael H. Joshi in case 1:18-cv-00452-WCB and D.I. 61 MOTION for Pro Hac Vice Appearance of Attorney Michael H. Joshi in case 1:18-cv-00826-WCB. Signed by Judge William C. Bryson on 2/8/2019. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB (nmg) (Entered: 02/08/2019) |
| 02/12/2019 | 64 | NOTICE OF SERVICE of (1) IOENGINE, LLC's First Set of Special Requests for Production of Documents Regarding Jurisdiction to Ingenico Group SA; (2) IOENGINE, LLC's First Set of Special Requests for Production of Documents Regarding Jurisdiction to Ingenico Inc. and Ingenico Corp.; (3) IOENGINE, LLC's First Set of Special Interrogatories Regarding Jurisdiction to Ingenico Group SA; and (4) IOENGINE, LLC's First Set of Special Interrogatories Regarding Jurisdiction to Ingenico Inc. and Ingenico Corp. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 02/12/2019) |
| 02/26/2019 | 65 | ORDER Setting Teleconference: Counsel for IOENGINE to initiate the call. A Telephone Conference is set for 3/11/2019 at 1:30 PM Eastern Time before Judge Mary Pat Thynge to discuss ADR. Signed by Judge Mary Pat Thynge on 2/26/19. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(cak) (Entered: 02/26/2019) |
| 03/04/2019 | 66 | NOTICE OF SERVICE of Defendant/Counterclaim Plaintiff IOENGINE, LLC's Initial Claim Charts filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 03/04/2019) |
| 03/11/2019 | 67 | ORAL ORDER Setting Teleconference: A teleconference has been scheduled for 11/6/19 at 11:30 AM Eastern Time with Judge Mary Pat Thynge to discuss the status of the case and its effect on scheduling mediation. Counsel for Paypal shall initiate the teleconference call. Ordered by Judge Mary Pat Thynge on 3/11/19. (cak) (Entered: 03/11/2019) Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(cak) (Entered: 03/11/2019) |
| 03/11/2019 | 68 | ANSWER to 12 Answer to Complaint, Counterclaim by Ingenico Corp., Ingenico Inc.. (Cottrell, Frederick) (Entered: 03/11/2019) |
| 03/26/2019 | | Pro Hac Vice Attorney Michael H. Joshi for IOENGINE LLC, added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(ddp) (Entered: 03/26/2019) |
| 03/26/2019 | 69 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding Ingenico France's March 11, 2019 Withdrawal of its Motion to Dismiss for Lack of Personal Jurisdiction and IOENGINE's Request That the Court Order Ingenico France to Answer IOENGINE's Counterclaims by April 1, 2019 and Produce Core Technical Documents by April 8, 2019. (Belgam, Neal) (Entered: 03/26/2019) |
| 03/27/2019 | 70 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding IOENGINE'S 3-26-19 letter - re 69 Letter,. (Cottrell, Frederick) (Entered: 03/27/2019) |
| 03/28/2019 | 71 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding response to |

| | | |
|---|---|---|
| | | Ingenico France's letter of March 27, 2019 - re 70 Letter. (Belgam, Neal) (Entered: 03/28/2019) |
| 03/28/2019 | 72 | ORDER setting the following deadlines: Ingenico France will serve its initial disclosures pursuant to Fed. R. Civ. P. 26(a)(1) on or before April 9, 2019. Ingenico France will file and serve its answer to the counterclaims on or before April 16, 2019. Ingenico France will serve amended responses to IOENGINEs First Set of Requests for Production of Documents and First Set of Interrogatories on or before April 16, 2019. Ingenico France will produce core technical documents on or before May 3, 2019. Signed by Judge William C. Bryson on 3/28/2019. (nmg) (Entered: 03/28/2019) |
| 03/29/2019 | 73 | NOTICE OF SERVICE of (1) IOENGINE, LLC's Second Set of Requests for Production of Documents to Ingenico Inc., Ingenico Corp., and Ingenico Group SA and (2) IOENGINE, LLC's Second Set of Interrogatories to Ingenico Inc., Ingenico Corp., and Ingenico Group SA filed by IOENGINE LLC.(Belgam, Neal) (Entered: 03/29/2019) |
| 04/05/2019 | 74 | NOTICE OF SERVICE of Ingenico's Initial Invalidity Contentions filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 04/05/2019) |
| 04/09/2019 | 75 | NOTICE OF SERVICE of Ingenico Group S.A.'s Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) and Section 3 of the Delaware Default Standard for Discovery filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 04/09/2019) |
| 04/12/2019 | 76 | NOTICE OF SERVICE of Ingenico's First Amended Initial Invalidity Contentions filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 04/12/2019) |
| 04/16/2019 | 77 | NOTICE OF SERVICE of First Amended Response to IOENGINE, LLC's First Set of Interrogatories and Ingenico Group S.A.'s First Amended Response to IOENGINE, LLC's First Set of Requests for Production of Dcouments filed by Ingenico Group S.A.. (Haynes, Christine) (Entered: 04/16/2019) |
| 04/16/2019 | 78 | ANSWER to 12 Answer to Complaint, Counterclaim by Ingenico Group S.A..(Cottrell, Frederick) (Entered: 04/16/2019) |
| 04/22/2019 | 79 | NOTICE of Subpoenas to FUJIFILM North America Corporation and FUJIFILM Holdings America Corporation by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit 1-2)(Haynes, Christine) (Entered: 04/22/2019) |
| 04/29/2019 | 80 | NOTICE OF SERVICE of (1) Ingenico Inc., Ingenico Corp. and Ingenico Group S.A.'s Response to Ioengine, LLC's Second Set of Requests for Production of Documents; (2) Ingenico Inc., Ingenico Corp., and Ingenico GROUP S.A.'s Response to Ioengine, LLC's Second Set of Interrogatories; and (3) Ingenico Inc. and Ingenico Corp.'s Supplemental Response to Ioengine, LLC's First Set of Interrogatories (No. 9) filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 04/29/2019) |
| 05/06/2019 | 81 | NOTICE OF SERVICE of Ingenico Group S.A.s core technical documents filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 05/06/2019) |
| 05/14/2019 | 82 | NOTICE OF SERVICE of Plaintiff and Counterclaim Defendant Ingenico Inc. and Counterclaim Defendants Ingenico Corp. and Ingenico Group S.A.'s Second Set of Interrogatories to IOENGINE filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 05/14/2019) |
| 05/31/2019 | 83 | NOTICE of Appearance by Beth Ann Swadley on behalf of IOENGINE LLC (Swadley, Beth) (Entered: 05/31/2019) |

| 05/31/2019 | 84 | Letter to The Honorable William C. Bryson, U.S. Court of Appeals for the Federal Circuit from Frederick L. Cottrell, III regarding discovery dispute. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit C-E)(Cottrell, Frederick) (Entered: 05/31/2019) |
|---|---|---|
| 05/31/2019 | 85 | [SEALED] EXHIBIT re 84 Letter, *Exhibit B to Letter to The Honorable William C. Bryson, U.S. Court of Appeals for the Federal Circuit from Frederick L. Cottrell, III regarding discovery dispute* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 05/31/2019) |
| 05/31/2019 | 86 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding IOENGINE LLC's Opening Letter in Advance of the June 5, 2019 Discovery Conference. (Attachments: # 1 Exhibits A - D)(Belgam, Neal) (Entered: 05/31/2019) |
| 06/03/2019 | 87 | STIPULATION and [Proposed] Order Permitting the Ingenico Counterclaim Defendants to File Amended Answers by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Haynes, Christine) (Entered: 06/03/2019) |
| 06/04/2019 | 88 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding discovery dispute - re 86 Letter. (Attachments: # 1 Exhibit A-C)(Cottrell, Frederick) (Entered: 06/04/2019) |
| 06/04/2019 | 89 | [SEALED] Letter to The Honorable William C. Bryson from Neal C. Belgam regarding Response to Plaintiff's May 31, 2019 Letter - re 84 Letter,. (Belgam, Neal) (Entered: 06/04/2019) |
| 06/04/2019 | 90 | NOTICE OF SERVICE of Ingenico's Preliminary List of Claim Terms for Construction and Proposed Constructions filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 06/04/2019) |
| 06/05/2019 | 91 | STIPULATION AND ORDER. Signed by Judge William C. Bryson on 6/5/2019. (nmg) (Entered: 06/05/2019) |
| 06/06/2019 | 92 | Amended ANSWER to 12 Answer to Complaint, Counterclaim by Ingenico Group S.A.. (Cottrell, Frederick) (Entered: 06/06/2019) |
| 06/06/2019 | 93 | Amended ANSWER to 12 Answer to Complaint, Counterclaim by Ingenico Corp., Ingenico Inc..(Cottrell, Frederick) (Entered: 06/06/2019) |
| 06/07/2019 | 94 | NOTICE OF SERVICE of IOENGINE, LLC's Preliminary List of Claim Terms for Construction and Proposed Constructions filed by IOENGINE LLC.(Swadley, Beth) (Entered: 06/07/2019) |
| 06/07/2019 | 95 | REDACTED VERSION of 85 Exhibit to a Document, *Exhibit B to Letter to The Honorable William C. Bryson, U.S. Court of Appeals for the Federal Circuit from Frederick L. Cottrell, III regarding discovery dispute* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 06/07/2019) |
| 06/11/2019 | 96 | REDACTED VERSION of 89 Letter by IOENGINE LLC. (Swadley, Beth) (Entered: 06/11/2019) |
| 06/14/2019 | 97 | NOTICE OF SERVICE of Defendant/Counterclaim Plaintiff IOENGINE, LLC's Responses and Objections to Plaintiff/Counterclaim Defendant Ingenico Inc.'s and Counterclaim Defendants Ingenico Corp.'s and Ingenico Group S.A.'s Second Set of Interrogatories filed by IOENGINE LLC.(Swadley, Beth) (Entered: 06/14/2019) |
| 06/25/2019 | 98 | CLAIM Construction Chart by IOENGINE LLC. (Attachments: # 1 Exhibits A - I, # 2 Exhibits J - S, # 3 Exhibits T - AA)(Swadley, Beth) (Entered: 06/25/2019) |

| | | |
|---|---|---|
| 06/26/2019 | 99 | NOTICE of Subpoena to Apple, Inc. by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit 1 (subpoena))(Haynes, Christine) (Entered: 06/26/2019) |
| 07/10/2019 | 100 | NOTICE OF SERVICE of IOENGINE, LLC's Supplemental Responses and Objections to Ingenico, Inc.'s and Ingenico Corp.'s First Set of Interrogatories filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 07/10/2019) |
| 07/15/2019 | 101 | CLAIM CONSTRUCTION OPENING BRIEF filed by IOENGINE LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ormerod, Eve) (Entered: 07/15/2019) |
| 07/15/2019 | 102 | APPENDIX re 101 Claim Construction Opening Brief -- *Appendix A* -- by IOENGINE LLC. (Ormerod, Eve) (Entered: 07/15/2019) |
| 07/17/2019 | 103 | MOTION to Stay *Pending Resolution of the '047 IPR* - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Certification Pursuant to Local Rule 7.1.1)(Cottrell, Frederick) (Entered: 07/17/2019) |
| 07/17/2019 | 104 | OPENING BRIEF in Support re 103 MOTION to Stay *Pending Resolution of the '047 IPR* filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..Answering Brief/Response due date per Local Rules is 7/31/2019. (Cottrell, Frederick) (Entered: 07/17/2019) |
| 07/17/2019 | 105 | DECLARATION re 104 Opening Brief in Support, *(Declaration of Sharona H. Sternberg)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A & E-K)(Cottrell, Frederick) (Entered: 07/17/2019) |
| 07/17/2019 | 106 | [SEALED] EXHIBIT re 105 Declaration *Exhibits B-D to the Declaration of Sharona H. Sternberg* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit B-D)(Cottrell, Frederick) (Entered: 07/17/2019) |
| 07/17/2019 | 107 | NOTICE OF SERVICE of (1) Ingenico Group S.A.'s First Supplemental Response to Ioengine, LLC's First Set of Interrogatories, and (2) Ingenico's Second Supplemental Response to Ioengine, LLC's First Set of Interrogatories filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 07/17/2019) |
| 07/22/2019 | 108 | NOTICE OF SERVICE of IOENGINE, LLC's Supplemental Responses and Objections to Ingenico, Inc.'s and Ingenico Corp.'s and Ingenico Group S.A.'s Second Set of Interrogatories filed by IOENGINE LLC.(Swadley, Beth) (Entered: 07/22/2019) |
| 07/31/2019 | 109 | ANSWERING BRIEF in Opposition re 103 MOTION to Stay *Pending Resolution of the '047 IPR* filed by IOENGINE LLC.Reply Brief due date per Local Rules is 8/7/2019. (Ormerod, Eve) (Entered: 07/31/2019) |
| 07/31/2019 | 110 | DECLARATION re 109 Answering Brief in Opposition --*Declaration of Gregory T. Chuebon*-- by IOENGINE LLC. (Attachments: # 1 Exhibits A - G)(Ormerod, Eve) (Entered: 07/31/2019) |
| 08/01/2019 | 111 | [SEALED] Joint CLAIM CONSTRUCTION ANSWERING BRIEF filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 08/01/2019) |
| 08/01/2019 | 112 | [SEALED] DECLARATION re 111 Claim Construction Answering Brief *of Travis Jensen* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-O)(Haynes, Christine) (Entered: 08/01/2019) |
| 08/02/2019 | 113 | NOTICE of Change of Physical Address for Certain IOENGINE, LLC Pro Hac Vice Counsel by IOENGINE LLC (Ormerod, Eve) (Entered: 08/02/2019) |
| 08/07/2019 | 114 | REPLY BRIEF re 103 MOTION to Stay *Pending Resolution of the '047 IPR* filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 08/07/2019) |

| 08/07/2019 | 115 | DECLARATION re 114 Reply Brief *(Declaration of Sharona H. Sternberg)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-D)(Cottrell, Frederick) (Entered: 08/07/2019) |
|---|---|---|
| 08/08/2019 | 116 | REDACTED VERSION of 111 Claim Construction Answering Brief by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 08/08/2019) |
| 08/08/2019 | 117 | REDACTED VERSION of 112 Declaration *of Travis Jensen* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-O)(Haynes, Christine) (Entered: 08/08/2019) |
| 08/09/2019 | 118 | MOTION for Leave to File *Supplemental Answer and Counterclaims* - filed by IOENGINE LLC. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1 - Supplemental Answer and Counterclaims, # 3 Exhibit 2 - Redline of Supplemental Answer and Counterclaims)(Ormerod, Eve) (Entered: 08/09/2019) |
| 08/09/2019 | 119 | OPENING BRIEF in Support re 118 MOTION for Leave to File *Supplemental Answer and Counterclaims* filed by IOENGINE LLC.Answering Brief/Response due date per Local Rules is 8/23/2019. (Swadley, Beth) (Entered: 08/09/2019) |
| 08/09/2019 | 120 | DECLARATION re 119 Opening Brief in Support -- *Declaration of Michael H. Joshi* -- by IOENGINE LLC. (Attachments: # 1 Exhibits A - D, # 2 Exhibits G - J)(Swadley, Beth) (Entered: 08/09/2019) |
| 08/09/2019 | 121 | [SEALED] EXHIBIT re 120 Declaration -- *Exhibits E and F* -- by IOENGINE LLC. (Swadley, Beth) (Entered: 08/09/2019) |
| 08/14/2019 | 122 | Letter to The Honorable William C. Bryson from Jack B. Blumenfeld and Christine D. Haynes regarding Request for Teleconference to Discuss Continuance of Markman Hearing. (Blumenfeld, Jack) (Entered: 08/14/2019) |
| 08/15/2019 | 123 | CLAIM CONSTRUCTION REPLY BRIEF filed by IOENGINE LLC. (Belgam, Neal) (Entered: 08/15/2019) |
| 08/15/2019 | 124 | DECLARATION re 123 Claim Construction Reply Brief -- *Declaration of Michael H. Joshi* -- by IOENGINE LLC. (Attachments: # 1 Exhibit A)(Belgam, Neal) (Entered: 08/15/2019) |
| 08/16/2019 | 125 | REDACTED VERSION of 121 Exhibit to a Document by IOENGINE LLC. (Swadley, Beth) (Entered: 08/16/2019) |
| 08/16/2019 | 126 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding PayPal and Ingenico's Request for Teleconference to Discuss Continuance of Markman Hearing - re (122 in 1:18-cv-00826-WCB) Letter. (Belgam, Neal) (Entered: 08/16/2019) |
| 08/19/2019 | 127 | NOTICE of Subpoena to Western Digital Corporation by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1 (Subpoena to Western Digital Corporation))(Haynes, Christine) (Entered: 08/19/2019) |
| 08/21/2019 | 128 | MEMORANDUM OPINION AND ORDER STAYING CASES. (*See Order for Additional Details). Signed by Judge William C. Bryson on 8/21/2019. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 08/21/2019) |
| 08/21/2019 | 129 | ORAL ORDER re (67 in 1:18-cv-00826-WCB, 58 in 1:18-cv-00452-WCB) Order Setting Teleconference, The Teleconference scheduled for 11/6/19 at 11:30 AM Eastern Time in these matters is cancelled. Counsel are to advise of the completion of the IPR and also advise if the parties wish to reschedule the teleconference to discuss ADR. Ordered by Judge Mary Pat Thynge on 8/21/19. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(cak) (Entered: 08/21/2019) |

| 09/03/2019 | 130 | NOTICE of Withdrawal of Subpoena directed to Western Digital Corporation by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit A) (Haynes, Christine) (Entered: 09/03/2019) |
|---|---|---|
| 11/26/2019 | 131 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding Status Update. (Belgam, Neal) (Entered: 11/26/2019) |
| 11/27/2019 | 132 | Letter to Honorable William C. Bryson from Frederick L. Cottrell, III regarding Response to IOENGINE's November 26, 2019 letter - re 131 Letter. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Cottrell, Frederick) (Entered: 11/27/2019) |
| 12/03/2019 | 133 | ORDER - that the request to file a motion to lift the stay is GRANTED. re Letter(132 in 1:18-cv-00826-WCB) Letter(131 in 1:18-cv-00826-WCB, Letter 119 in 1:18-cv-00452-WCB). Signed by Judge William C. Bryson on 12/2/19. (rwc) (Entered: 12/03/2019) |
| 12/10/2019 | 134 | NOTICE of Withdrawal of Appearance of Beth A. Swadley by IOENGINE LLC (Swadley, Beth) (Entered: 12/10/2019) |
| 12/13/2019 | 135 | MOTION to Lift Stay - filed by IOENGINE LLC. (Attachments: # 1 Proposed Order) (Ormerod, Eve) (Entered: 12/13/2019) |
| 12/13/2019 | 136 | OPENING BRIEF in Support re 135 MOTION to Lift Stay filed by IOENGINE LLC.Answering Brief/Response due date per Local Rules is 12/27/2019. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Ormerod, Eve) (Entered: 12/13/2019) |
| 12/19/2019 | 137 | STIPULATION TO EXTEND TIME for PayPal Holdings, Inc. and Ingenico Inc., Ingenico Corp., and Ingenico Group SA to file answering brief in opposition to IOENGINE, LLC's Motion to Lift the Stays of Litigation and IOENGINE, LLC to file reply brief in further support of its Motion to Lift the Stays of Litigation to January 10, 2020 and January 22, 2020 - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 12/19/2019) |
| 12/19/2019 | 138 | SO ORDERED - re STIPULATION TO EXTEND TIME for PayPal Holdings, Inc. and Ingenico Inc., Ingenico Corp., and Ingenico Group SA to file answering brief in opposition to IOENGINE, LLC's Motion to Lift the Stays of Litigation and IOENGINE, LLC to file reply brief in further support of its Motion to Lift the Stays of Litigation to January 10, 2020 and January 22, 2020. Signed by Judge William C. Bryson on 12/20/2019. (amf) (Entered: 12/20/2019) |
| 01/10/2020 | 139 | Joint ANSWERING BRIEF in Opposition re 135 MOTION to Lift Stay *(by Ingenico and Paypal)* filed by Ingenico Inc..Reply Brief due date per Local Rules is 1/17/2020. (Cottrell, Frederick) (Entered: 01/10/2020) |
| 01/22/2020 | 140 | REPLY BRIEF re 135 MOTION to Lift Stay *of Litigation* filed by IOENGINE LLC. (Attachments: # 1 Exhibit 1)(Ormerod, Eve) (Entered: 01/22/2020) |
| 01/27/2020 | 141 | MEMORANDUM AND ORDER denying Motion to Vacate Stay. Signed by Judge William C. Bryson on 1/27/2020. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 01/27/2020) |
| 02/10/2020 | 142 | NOTICE of Change to Firm Name and Address by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Haynes, Christine) (Entered: 02/10/2020) |
| 10/06/2020 | 143 | Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Case Status Update and Seeking Order to Lift Stays - re (116 in 1:18-cv-00452-WCB, 116 in 1:18-cv-00452-WCB, 128 in 1:18-cv-00826-WCB, 128 in 1:18-cv-00826-WCB) Memorandum and Order, Order Staying Case, (141 in 1:18-cv-00826-WCB, 128 in 1:18-cv-00452-WCB) Memorandum and Order. (Ormerod, Eve) (Entered: 10/06/2020) |

| | | |
|---|---|---|
| 10/09/2020 | 144 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell and Brian P. Egan regarding response to IOENGINE's request to lift the stay. (Attachments: # 1 Exhibit A-C)(Cottrell, Frederick) (Entered: 10/09/2020) |
| 10/11/2020 | 145 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding Reply to Response to Request to Lift the Stay - re (144 in 1:18-cv-00826-WCB, 130 in 1:18-cv-00452-WCB) Letter. (Belgam, Neal) (Entered: 10/11/2020) |
| 10/26/2020 | 146 | MEMORANDUM AND ORDER. The request to lift a stay of proceedings ( 143 in 1:18-cv-00826-WCB, 129 in 1:18-cv-00452-WCB) is GRANTED, and the parties are directed to propose a revised scheduling order for the two cases. Signed by Judge William C. Bryson on 10/26/2020. (amf) (Entered: 10/26/2020) |
| 11/05/2020 | 147 | NOTICE of Withdrawal of Motion by IOENGINE LLC re 118 MOTION for Leave to File *Supplemental Answer and Counterclaims* (Belgam, Neal) (Entered: 11/05/2020) |
| 11/05/2020 | 148 | Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Proposed Revised Scheduling Order - re (132 in 1:18-cv-00452-WCB, 132 in 1:18-cv-00452-WCB, 146 in 1:18-cv-00826-WCB, 146 in 1:18-cv-00826-WCB) Memorandum and Order,, Order Lifting Stay,. (Attachments: # 1 Appendix A)(Ormerod, Eve) (Entered: 11/05/2020) |
| 11/05/2020 | 149 | Joint Letter to The Honorable William C. Bryson from Jack B. Blumenfeld regarding Proposed Case Schedule - re (134 in 1:18-cv-00452-WCB, 148 in 1:18-cv-00826-WCB) Letter,. (Blumenfeld, Jack) (Entered: 11/05/2020) |
| 11/06/2020 | 150 | NOTICE OF SERVICE of Supplemental Claim Charts filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 11/06/2020) |
| 11/10/2020 | 151 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding Defendants' Joint Letter of November 5, 2020 - re (149 in 1:18-cv-00826-WCB, 135 in 1:18-cv-00452-WCB) Letter. (Belgam, Neal) (Entered: 11/10/2020) |
| 11/18/2020 | 152 | PROPOSED ORDER -- Revised Scheduling Order -- by PayPal Holdings, Inc.. (Blumenfeld, Jack) (Entered: 11/18/2020) |
| 11/24/2020 | 153 | SECOND REVISED SCHEDULING ORDER. Signed by Judge William C. Bryson on 11/24/2020. (amf) (Entered: 11/24/2020) |
| 12/07/2020 | 154 | Official Transcript of Discovery Dispute Teleconference held on 11/20/20 before Judge William C. Bryson. Court Reporter Heather M. Triozzi,Email: Heather_Triozzi@ded.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 12/28/2020. Redacted Transcript Deadline set for 1/7/2021. Release of Transcript Restriction set for 3/8/2021. (Triozzi, Heather) (Entered: 12/07/2020) |
| 01/07/2021 | 155 | NOTICE OF SERVICE of Subpoena on Western Digital Corporation filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1 (Subpoena to Western Digital Corporation))(Haynes, Christine) (Entered: 01/07/2021) |
| 01/08/2021 | 156 | NOTICE OF SERVICE of Second Amended Initial Invalidity Contentions filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 01/08/2021) |
| 01/19/2021 | 157 | NOTICE OF SERVICE of Preliminary List of Claim Terms for Construction and Proposed Constructions filed by IOENGINE LLC.(Belgam, Neal) (Entered: 01/19/2021) |
| 01/29/2021 | 158 | CLAIM Construction Chart by IOENGINE LLC. (Ormerod, Eve) (Entered: 01/29/2021) |

| | | |
|---|---|---|
| 01/29/2021 | 159 | EXHIBIT re (158 in 1:18-cv-00826-WCB, 144 in 1:18-cv-00452-WCB) Claim Construction Chart *(Volume I)* by IOENGINE LLC. (Attachments: # 1 Exhibits A-H, # 2 Exhibits I-Z, # 3 Exhibits AA-GG)(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 160 | EXHIBIT re (158 in 1:18-cv-00826-WCB, 144 in 1:18-cv-00452-WCB) Claim Construction Chart *(Volume II)* by IOENGINE LLC. (Attachments: # 1 Exhibit II, # 2 Exhibit KK, # 3 Exhibit MM, # 4 Exhibit NN, # 5 Exhibit OO, # 6 Exhibits QQ-VV, # 7 Exhibit WW)(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 161 | EXHIBIT re (144 in 1:18-cv-00452-WCB, 158 in 1:18-cv-00826-WCB) Claim Construction Chart *(Volume III)* by IOENGINE LLC. (Attachments: # 1 Exhibits XX-ZZ, # 2 Exhibits AAA-FFF)(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 162 | EXHIBIT re (158 in 1:18-cv-00826-WCB, 144 in 1:18-cv-00452-WCB) Claim Construction Chart *(Volume IV)* by IOENGINE LLC, PayPal Holdings, Inc.. (Attachments: # 1 Exhibits GGG-KKK, # 2 Exhibits LLL-MMM, # 3 Exhibits OOO, QQQ, RRR)(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 163 | EXHIBIT re (144 in 1:18-cv-00452-WCB, 158 in 1:18-cv-00826-WCB) Claim Construction Chart *(Volume V)* by IOENGINE LLC. (Attachments: # 1 Exhibits TTT-ZZZ, # 2 Exhibit AAAA (Part 1 of 2))(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 164 | EXHIBIT re (144 in 1:18-cv-00452-WCB, 158 in 1:18-cv-00826-WCB) Claim Construction Chart *(Volume VI)* by IOENGINE LLC. (Attachments: # 1 Exhibit AAAA (Part 2 of 2), # 2 Exhibit BBBB)(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 165 | EXHIBIT re (144 in 1:18-cv-00452-WCB, 158 in 1:18-cv-00826-WCB) Claim Construction Chart *(Volume VII)* by IOENGINE LLC. (Attachments: # 1 Exhibits CCCC-DDDD)(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 166 | EXHIBIT re (144 in 1:18-cv-00452-WCB, 158 in 1:18-cv-00826-WCB) Claim Construction Chart *(Volume VIII)* by IOENGINE LLC. (Attachments: # 1 Exhibits EEEE-OOOO)(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 167 | EXHIBIT re (144 in 1:18-cv-00452-WCB, 158 in 1:18-cv-00826-WCB) Claim Construction Chart *(Volume IX)* by IOENGINE LLC. (Attachments: # 1 Exhibits PPPP-ZZZZ, # 2 Exhibits AAAAA-DDDDD (Part 1 of 2))(Ormerod, Eve) (Entered: 01/29/2021) |
| 01/29/2021 | 168 | EXHIBIT re (144 in 1:18-cv-00452-WCB, 158 in 1:18-cv-00826-WCB) Claim Construction Chart *(Volume X)* by IOENGINE LLC. (Attachments: # 1 Exhibits DDDDD (Part 2 of 2) - PPPPP)(Ormerod, Eve) (Entered: 01/29/2021) |
| 02/02/2021 | 169 | CLAIM Construction Chart by IOENGINE LLC. (Ormerod, Eve) (Entered: 02/02/2021) |
| 02/02/2021 | 170 | EXHIBIT re (155 in 1:18-cv-00452-WCB, 169 in 1:18-cv-00826-WCB) Claim Construction Chart *Corrected (Volume I)* by IOENGINE LLC. (Attachments: # 1 Exhibits A-M, # 2 Exhibits N-V)(Ormerod, Eve) (Entered: 02/02/2021) |
| 02/02/2021 | 171 | EXHIBIT re (155 in 1:18-cv-00452-WCB, 169 in 1:18-cv-00826-WCB) Claim Construction Chart *Corrected (Volume II)* by IOENGINE LLC. (Attachments: # 1 Exhibits W1-W13)(Ormerod, Eve) (Entered: 02/02/2021) |
| 02/02/2021 | 172 | EXHIBIT re (155 in 1:18-cv-00452-WCB, 169 in 1:18-cv-00826-WCB) Claim Construction Chart *Corrected (Volume III)* by IOENGINE LLC. (Attachments: # 1 Exhibits W14-W15, # 2 Exhibits W17-W18, # 3 Exhibits W19-W20, # 4 Exhibits X1-X4)(Ormerod, Eve) (Entered: 02/02/2021) |
| 02/02/2021 | 173 | EXHIBIT re (155 in 1:18-cv-00452-WCB, 169 in 1:18-cv-00826-WCB) Claim |

| | | |
|---|---|---|
| | | Construction Chart *Corrected (Volume IV)* by IOENGINE LLC. (Attachments: # 1 Exhibits X5-X10, # 2 Exhibits X11-X14)(Ormerod, Eve) (Entered: 02/02/2021) |
| 02/02/2021 | 174 | EXHIBIT re (155 in 1:18-cv-00452-WCB, 169 in 1:18-cv-00826-WCB) Claim Construction Chart *Corrected (Volume V)* by IOENGINE LLC. (Attachments: # 1 Exhibits X15-X16, # 2 Exhibits Y-Z)(Ormerod, Eve) (Entered: 02/02/2021) |
| 02/02/2021 | 175 | EXHIBIT re (155 in 1:18-cv-00452-WCB, 169 in 1:18-cv-00826-WCB) Claim Construction Chart *Corrected (Volume VI)* by IOENGINE LLC. (Attachments: # 1 Exhibits AA-GG, # 2 Exhibits HH-OO)(Ormerod, Eve) (Entered: 02/02/2021) |
| 02/02/2021 | 176 | [SEALED] MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to The Hague Evidence Convention - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Letter of Request, # 3 Certification Pursuant to Local Rule 7.1.1)(Cottrell, Frederick) (Entered: 02/02/2021) |
| 02/02/2021 | 177 | [SEALED] DECLARATION re 176 MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to The Hague Evidence Convention *(Declaration of Sharona H. Sternberg)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-C)(Cottrell, Frederick) (Entered: 02/02/2021) |
| 02/02/2021 | 178 | Supplemental Disclosure Statement pursuant to Rule 7.1: identifying Corporate Parent Ingenico Corp., Corporate Parent INGENICO GROUP S.A., Corporate Parent Worldline S.A. for Ingenico Inc. filed by Ingenico Inc.. (Haynes, Christine) (Entered: 02/02/2021) |
| 02/12/2021 | 179 | CLAIM CONSTRUCTION OPENING BRIEF filed by IOENGINE LLC. (Attachments: # 1 Exhibit 1)(Ormerod, Eve) (Entered: 02/12/2021) |
| 02/16/2021 | 180 | NOTICE of Withdrawal of Objection by IOENGINE LLC re 176 MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to The Hague Evidence Convention (Ormerod, Eve) (Entered: 02/16/2021) |
| 02/23/2021 | 181 | REDACTED VERSION of 176 MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to The Hague Evidence Convention by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Letter of Request for International Judicial Assistance, # 3 Certification Pursuant to Local Rule 7.1.1.)(Haynes, Christine) (Entered: 02/23/2021) |
| 02/23/2021 | 182 | REDACTED VERSION of 177 Declaration, by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-C)(Haynes, Christine) (Entered: 02/23/2021) |
| 02/24/2021 | 183 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding Motion Requesting Issuance of Letter of Request for International Assistance Pursuant to the Hague Evidence Convention - re 176 MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to The Hague Evidence Convention . (Cottrell, Frederick) (Entered: 02/24/2021) |
| 02/26/2021 | 184 | MEMORANDUM AND ORDER - Ingenico's motion seeking a letter of request for international judicial assistance 176 is DENIED without prejudice to its renewal upon a sufficient presentation. Signed by Judge William C. Bryson on 2/26/2021. (amf) (Entered: 02/26/2021) |
| 02/26/2021 | 185 | Joint CLAIM CONSTRUCTION ANSWERING BRIEF re 179 Claim Construction Opening Brief filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 02/26/2021) |
| 03/05/2021 | 186 | CLAIM CONSTRUCTION REPLY BRIEF re 179 Claim Construction Opening Brief, |

|  |  | 185 Claim Construction Answering Brief filed by IOENGINE LLC. (Belgam, Neal) (Entered: 03/05/2021) |
|---|---|---|
| 03/12/2021 | 187 | [SEALED] MOTION (Renewed) Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Renewed Letter of Request, # 3 Certification Pursuant to Local Rule 7.1.1) (Cottrell, Frederick) (Entered: 03/12/2021) |
| 03/12/2021 | 188 | [SEALED] OPENING BRIEF in Support re 187 MOTION (Renewed) Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..Answering Brief/Response due date per Local Rules is 3/26/2021. (Cottrell, Frederick) (Entered: 03/12/2021) |
| 03/12/2021 | 189 | [SEALED] DECLARATION re 187 MOTION (Renewed) Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention *(Declaration of Sharona H. Sternberg)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-L)(Cottrell, Frederick) (Entered: 03/12/2021) |
| 03/12/2021 | 190 | Joint CLAIM CONSTRUCTION SURREPLY BRIEF re 179 Claim Construction Opening Brief filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 03/12/2021) |
| 03/12/2021 | 191 | EXHIBIT re 190 Claim Construction Surreply Brief *(Exhibits 1-3)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 03/12/2021) |
| 03/17/2021 | 192 | ORDER granting 187 MOTION (Renewed) Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention . Signed by Judge William C. Bryson on 3/17/2021. (kmd) (Entered: 03/17/2021) |
| 03/19/2021 | 193 | [SEALED] Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding the Renewed Motion Requesting Issuance of a Letter of Request for International Judicial Assistance - re 187 MOTION (Renewed) Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention , 192 Order on Motion for Miscellaneous Relief. (Cottrell, Frederick) (Entered: 03/19/2021) |
| 03/22/2021 | 194 | REDACTED VERSION of 187 MOTION (Renewed) Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention by Ingenico Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Letter Request, # 3 7.1.1 Statement)(Haynes, Christine) (Entered: 03/22/2021) |
| 03/22/2021 | 195 | REDACTED VERSION of 188 Opening Brief in Support, by Ingenico Inc.. (Haynes, Christine) (Entered: 03/22/2021) |
| 03/22/2021 | 196 | REDACTED VERSION of 189 Declaration, by Ingenico Inc.. (Attachments: # 1 Exhibit A-L)(Haynes, Christine) (Entered: 03/22/2021) |
| 03/22/2021 | 197 | NOTICE OF SERVICE of Supplemental Responses and Objections to Ingenico's Interrogatory No. 8 and No. 10 filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 03/22/2021) |
| 03/23/2021 | 198 | [SEALED] Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding the Discovery Dispute with Ingenico, Inc., Ingenico Corp., and Ingenico Group S.A.. (Attachments: # 1 Exhibits A-M)(Ormerod, Eve) (Entered: 03/23/2021) |
| 03/25/2021 | 199 | [SEALED] Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III |

| | | |
|---|---|---|
| | | regarding Response of Ingenico Inc., Ingenico Corp., and Ingenico S.A. to IOENGINE, LLC's March 23, 2021 Letter regarding Discovery Dispute. (Attachments: # 1 Exhibit 1-3)(Cottrell, Frederick) (Entered: 03/25/2021) |
| 03/26/2021 | 200 | [SEALED] Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Discovery Dispute Reply - re 199 Letter,. (Ormerod, Eve) (Entered: 03/26/2021) |
| 03/26/2021 | 201 | REDACTED VERSION of 193 Letter, by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 03/26/2021) |
| 03/30/2021 | 202 | REDACTED VERSION of 198 Letter *Regarding its Discovery Dispute with Ingenico Defendants* by IOENGINE LLC. (Attachments: # 1 Exhibits A-M)(Ormerod, Eve) (Entered: 03/30/2021) |
| 03/31/2021 | | Minute Entry for proceedings held before Judge William C. Bryson Telephone Conference held on March 31, 2021, regarding discovery disputes between the parties (Court reporter Valerie Gunning).(amf) (Entered: 03/31/2021) |
| 04/05/2021 | 203 | REDACTED VERSION of 200 Letter *to The Honorable William C. Bryson from Eve H. Ormerod regarding Discovery Dispute Reply* by IOENGINE LLC. (Ormerod, Eve) (Entered: 04/05/2021) |
| 04/13/2021 | 204 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding the transmission of the executed Hague Evidence Convention Letter of Request to the Israeli Central Authority pursuant to the Court's Order of 3-17-21. (Attachments: # 1 Exhibit A) (Cottrell, Frederick) (Entered: 04/13/2021) |
| 04/15/2021 | 205 | NOTICE OF SERVICE of Supplemental Response to Second Set of Interrogatories filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 04/15/2021) |
| 04/22/2021 | 206 | Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Request for Trial Dates. (Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 207 | NOTICE to Take Deposition of Scott Tubbs on May 20, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 208 | NOTICE to Take Deposition of Alain Soubirane on May 25, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 209 | NOTICE to Take Deposition of Ryan Ahern on May 21, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 210 | NOTICE to Take Deposition of Russell Kondaveti on May 18, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 211 | NOTICE to Take Deposition of Nino Maisuradze on May 25, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 212 | NOTICE to Take Deposition of Joey Tang on May 20, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 213 | NOTICE to Take Deposition of Irfan Nasir on May 18, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 214 | NOTICE to Take Deposition of Eric Brier on May 24, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 215 | NOTICE to Take Deposition of David Szczepanski on May 24, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |

| | | |
|---|---|---|
| 04/22/2021 | 216 | NOTICE to Take Deposition of Christopher Rotsaert on May 21, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/22/2021 | 217 | NOTICE to Take Deposition of Christophe Cayrol on May 19, 2021 at 9:30 a.m. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 04/22/2021) |
| 04/23/2021 | 218 | NOTICE of Subpoena on PayPal Holdings, Inc. by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit A)(Haynes, Christine) (Entered: 04/23/2021) |
| 04/26/2021 | 219 | Letter to Honorable William C. Bryson from Frederick L. Cottrell, III regarding IOENGINEs April 22, 2021 Letter - re (199 in 1:18-cv-00452-WCB, 206 in 1:18-cv-00826-WCB) Letter. (Cottrell, Frederick) (Entered: 04/26/2021) |
| 04/26/2021 | 220 | [SEALED] EXHIBIT re (201 in 1:18-cv-00452-WCB, 219 in 1:18-cv-00826-WCB) Letter by IOENGINE LLC, Ingenico Corp., Ingenico Group S.A.. (Attachments: # 1 Exhibit A - B)(Cottrell, Frederick) (Entered: 04/26/2021) |
| 04/26/2021 | 221 | Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Reply to PayPal and Ingenico's Letter Regarding Trial Dates - re (201 in 1:18-cv-00452-WCB, 219 in 1:18-cv-00826-WCB) Letter. (Ormerod, Eve) (Entered: 04/26/2021) |
| 04/27/2021 | | ORAL ORDER: The trial in case No. 18-826 is now scheduled for the week of March 14, 2022, in Courtroom 4B of the J. Caleb Boggs Federal Building and U.S. Courthouse. The trial in case No. 18-452 is now scheduled for the week of March 21, 2022, in Courtroom 4B of the J. Caleb Boggs Federal Building and U.S. Courthouse. If that schedule creates an irreconcilable conflict for trial counsel in either case, counsel should advise the court by Monday, May 3, 2021, detailing the nature of the conflict. So Ordered by Judge William C. Bryson on 4/27/2021. (amf) (Entered: 04/28/2021) |
| 05/03/2021 | 222 | REDACTED VERSION of (220 in 1:18-cv-00826-WCB, 202 in 1:18-cv-00452-WCB) Exhibit to a Document by Ingenico Corp., Ingenico Group S.A.. (Haynes, Christine) (Entered: 05/03/2021) |
| 05/05/2021 | 223 | NOTICE of Subpoena Directed to Banc of America Merchant Services by IOENGINE LLC (Ormerod, Eve) (Entered: 05/05/2021) |
| 05/05/2021 | 224 | NOTICE of Subpoena Directed to Clover Network, Inc. by IOENGINE LLC (Ormerod, Eve) (Entered: 05/05/2021) |
| 05/05/2021 | 225 | NOTICE of Subpoena Directed to NCR Corporation by IOENGINE LLC (Ormerod, Eve) (Entered: 05/05/2021) |
| 05/05/2021 | 226 | NOTICE of Subpoena Directed to PayPal Holdings, Inc. by IOENGINE LLC (Ormerod, Eve) (Entered: 05/05/2021) |
| 05/05/2021 | 227 | [SEALED] NOTICE to Take Deposition of Defendants Ingenico Inc., Ingenico Corp., and Ingenico Group S.A. on a Date/Time Mutually Agreed Upon by the Parties filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 05/05/2021) |
| 05/05/2021 | 228 | NOTICE OF SERVICE of 1) Second Set of Requests for Production of Documents; 2) Third Set of Interrogatories; and 3) Requests for Admission filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 05/05/2021) |
| 05/06/2021 | 229 | NOTICE OF SERVICE of 1) Third Set of Interrogatories to Ingenico; 2) Third Set of Requests for Production of Documents to Ingenico; and 3) First Set of Requests for Admission to Ingenico filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 05/06/2021) |
| 05/11/2021 | 230 | [SEALED] Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Discovery Dispute. (Attachments: # 1 Exhibits 1-8)(Ormerod, Eve) (Entered: 05/11/2021) |

| | | |
|---|---|---|
| 05/12/2021 | 231 | REDACTED VERSION of 227 Notice to Take Deposition *of Defendants Ingenico Inc., Ingenico Corp., and Ingenico Group S.A. on a Date/Time Mutually Agreed Upon by the Parties* by IOENGINE LLC. (Ormerod, Eve) (Entered: 05/12/2021) |
| 05/13/2021 | 232 | [SEALED] Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding discovery dispute - re 230 Letter. (Attachments: # 1 Exhibit A-D)(Cottrell, Frederick) (Entered: 05/13/2021) |
| 05/18/2021 | 233 | REDACTED VERSION of 230 Letter *to The Honorable William C. Bryson from Eve H. Ormerod regarding Discovery Dispute.* by IOENGINE LLC. (Attachments: # 1 Exhibits 1-8)(Belgam, Neal) (Entered: 05/18/2021) |
| 05/19/2021 | 234 | [SEALED] NOTICE to Take Deposition of IOENGINE, LLC under Rule 30(b)(6) on a date and at a time to be mutually agreed upon filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Cottrell, Frederick) (Entered: 05/19/2021) |
| 05/19/2021 | 235 | NOTICE to Take Deposition of Scott McNulty on June 2, 2021 filed by Ingenico Inc.. (Cottrell, Frederick) (Entered: 05/19/2021) |
| 05/24/2021 | 236 | STIPULATION and [Proposed] Order to Modify Scheduling Order by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 05/24/2021) |
| 05/25/2021 | 237 | THIRD REVISED SCHEDULING ORDER. Signed by Judge William C. Bryson on 5/25/2021. (amf) (Entered: 05/25/2021) |
| 05/28/2021 | 238 | NOTICE of Subpoena to Testify at a Deposition in a Civil Action to Bank of America N.A. by IOENGINE LLC (Ormerod, Eve) (Entered: 05/28/2021) |
| 05/28/2021 | 239 | NOTICE of Subpoena to Testify at a Deposition in a Civil Action to Bank of America Corp. by IOENGINE LLC (Ormerod, Eve) (Entered: 05/28/2021) |
| 06/01/2021 | 240 | Letter to The Honorable William C. Bryson from Eve H. Ormerod regarding Markman hearing. (Ormerod, Eve) (Entered: 06/01/2021) |
| 06/15/2021 | 241 | NOTICE OF SERVICE of 1) Responses and Objections to Ingenico's Third Set of Interrogatories; 2) Responses and Objections to Ingenico's First Set of Requests for Admission and 3) Responses and objections to Ingenico's Second Set of Requests for Production of Documents filed by IOENGINE LLC.(Belgam, Neal) (Entered: 06/15/2021) |
| 06/17/2021 | 242 | ORDER Setting Mediation Conferences: A Telephone Conference re: Mediation is set for 6/29/2021 at 12:30 PM Eastern Time before Judge Mary Pat Thynge. Counsel for IOENGINE shall initiate the call to chambers. See ORDER for details. Signed by Judge Mary Pat Thynge on 6/17/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(Taylor, Daniel) (Entered: 06/17/2021) |
| 06/22/2021 | 243 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding Additional Citation Authorities re Markman Hearing. (Belgam, Neal) (Entered: 06/22/2021) |
| 06/24/2021 | 244 | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding June 23, 2021 Markman Hearing. (Attachments: # 1 Enclosure Article)(Belgam, Neal) (Entered: 06/24/2021) |
| 06/24/2021 | 245 | Letter to The Honorable William C. Bryson from Jack B. Blumenfeld regarding Opposition to IOENGINE's Supplemental Submission - re (244 in 1:18-cv-00826-WCB, 222 in 1:18-cv-00452-WCB) Letter. (Blumenfeld, Jack) (Entered: 06/24/2021) |
| 06/24/2021 | | Minute Entry for proceedings held before Judge William C. Bryson - Telephone Conference held on 6/24/2021. (Court Reporter Natalia at Fortz Legal Support.) (kmd) |

| | | (Entered: 06/25/2021) |
|---|---|---|
| 06/25/2021 | 246 | ORDER: PayPal and Ingenico's joint request for an opportunity to respond to IOENGINE's supplemental letter (see Dkt. Nos. 222 and 223 in 452-WCB, and Dkt. Nos. 244 and 245 in 826-WCB) is GRANTED. They can respond jointly in a letter no more than one page in length, or they can file separate letters no more than one page in length each, if they so choose. Any such responsive letter or letters must be filed by 3 pm ET today, June 25, 2021. No "reply letter" will be entertained. The Court intends to issue the claim construction order in this case by the close of business today. See Order for further details. Signed by Judge William C. Bryson on 6/25/2021. (kmd) (Entered: 06/25/2021) |
| 06/25/2021 | 247 | Letter to The Honorable William C. Bryson from Jack B. Blumenfeld regarding opposition to IOENGINE's supplemental claim construction submission (D.I. 224). (Blumenfeld, Jack) (Entered: 06/25/2021) |
| 06/25/2021 | 248 | CLAIM CONSTRUCTION ORDER. Signed by Judge William C. Bryson on 6/25/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB. (kmd) (Entered: 06/25/2021) |
| 06/28/2021 | 249 | NOTICE of Subpoena Directed to Western Digital Corporation by IOENGINE LLC (Ormerod, Eve) (Entered: 06/28/2021) |
| 06/29/2021 | 250 | NOTICE OF SERVICE of Responses and Objections to Ingenico Inc.'s Notice of 30(b)(6) Deposition filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 06/29/2021) |
| 07/09/2021 | 251 | NOTICE of SUBPOENA by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit A)(Cottrell, Frederick) (Entered: 07/09/2021) |
| 07/12/2021 | 252 | MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention - filed by IOENGINE LLC. (Attachments: # 1 Certification Pursuant to Rule 7.1.1, # 2 Text of Proposed Order) (Ormerod, Eve) (Entered: 07/12/2021) |
| 07/12/2021 | 253 | [SEALED] OPENING BRIEF in Support re 252 MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention filed by IOENGINE LLC.Answering Brief/Response due date per Local Rules is 7/26/2021. (Attachments: # 1 Letter of Request, # 2 Exhibit Letter of Request Exhibits Part 1, # 3 Exhibit Letter of Request Exhibits Part 2A, # 4 Exhibit Letter of Request Exhibits Part 2B, # 5 Exhibit Letter of Request Exhibits Part 3, # 6 Certificate of Service)(Ormerod, Eve) (Entered: 07/12/2021) |
| 07/12/2021 | 254 | NOTICE of Subpoena to Eugene Klein by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit 1)(Cottrell, Frederick) (Entered: 07/12/2021) |
| 07/12/2021 | 255 | NOTICE of Subpoena to Jeffrey Ash by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit 1)(Cottrell, Frederick) (Entered: 07/12/2021) |
| 07/12/2021 | 256 | NOTICE of Subpoena to Walter Hanchuk by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit 1)(Cottrell, Frederick) (Entered: 07/12/2021) |
| 07/12/2021 | 257 | NOTICE OF SERVICE of Ingenico's Second Set of Requests for Admission to IOENGINE filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 07/12/2021) |
| 07/13/2021 | 258 | NOTICE OF SERVICE of Defendant/Counterclaim Plaintiff IOENGINE, LLCs Fourth Set of Interrogatories to Ingenico Inc., Ingenico Corp., and Ingenico Group S.A., and IOENGINE, LLCs Second Set of Requests for Admission to Ingenico Inc., Ingenico Corp., and Ingenico Group S.A. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 07/13/2021) |

| 07/15/2021 | | CORRECTING ENTRY: Previous Order has been removed, filed in incorrect case. (smg) (Entered: 07/15/2021) |
|---|---|---|
| 07/15/2021 | [259](#) | ORDER granting [252](#) MOTION Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention. The Court shall issue and sign the Letter of Request, bearing the Courts seal, which shall be returned to IOENGINE, LLC, which shall send the Letter of Request to the proper international authorities. Signed by Judge William C. Bryson on 07/15/2021. (smg) (Entered: 07/15/2021) |
| 07/15/2021 | [260](#) | NOTICE of SUBPOENA by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # [1](#) Exhibit 1)(Cottrell, Frederick) (Entered: 07/15/2021) |
| 07/19/2021 | [261](#) | REDACTED VERSION of (253 in 1:18-cv-00826-WCB) Opening Brief in Support,, (233 in 1:18-cv-00452-WCB) Opening Brief in Support,, *re Motion Requesting Issuance of a Letter of Request for International Judicial Assistance Pursuant to the Hague Evidence Convention* by IOENGINE LLC. (Attachments: # [1](#) Letter of Request, # [2](#) Letter of Request Exhibits Part 1, # [3](#) Letter of Request Exhibits Part 2A, # [4](#) Letter of Request Exhibits Part 2B, # [5](#) Letter of Request Exhibits Part 3)(Ormerod, Eve) (Entered: 07/19/2021) |
| 07/19/2021 | [262](#) | NOTICE of Re-Notice of Subpoena by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # [1](#) Exhibit 1 - Subpoena to Eugene Klein)(Cottrell, Frederick) (Entered: 07/19/2021) |
| 07/22/2021 | [263](#) | Letter to The Honorable William C. Bryson from PayPal and Ingenico regarding scheduling extension. (Blumenfeld, Jack) (Entered: 07/22/2021) |
| 07/22/2021 | [264](#) | Letter to The Honorable William C. Bryson from Neal C. Belgam regarding Discovery Dispute Regarding Case Scheduling. (Attachments: # [1](#) Exhibits A-G)(Belgam, Neal) (Entered: 07/22/2021) |
| 07/23/2021 | | Minute Entry for proceedings held before Judge William C. Bryson Telephone Conference held on July 23, 2021, regarding a discovery and scheduling dispute between the parties (court reporting service provided by Lexitas).(Total Time in Court: 1 hour, 10 minutes) Associated Cases: 1:18-cv-00826-WCB, 1:18-cv-00452-WCB(myr) (Entered: 07/26/2021) |
| 07/26/2021 | [265](#) | ORDER: The discovery period is further extended re [263](#) Letter, [264](#) Letter.The Court will adopt a schedule that is based on the proposal offered by PayPal and Ingenico. A fourth revised scheduling order will be filed separately as soon as the Clerk's Office provides me with information me as to the availability of courtrooms for each of the trials. Every Friday through the completion of fact discovery, I will require the parties to file a joint report. (See Order for further details). Signed by Judge William C. Bryson on 7/26/2021. (myr) (Entered: 07/26/2021) |
| 07/26/2021 | [266](#) | FOURTH REVISED SCHEDULING ORDER: Fact Discovery completed by 10/22/2021. Opening Expert Reports due by 11/19/2021. Rebuttal Expert Reports due by 1/7/2022. Expert Discovery due by 1/28/2022. Dispositive Motions due by 1/28/2022. Answering Brief due 3/11/2022. Reply Brief due 3/18/2022. A Jury Trial is set for 7/11/2022 in Courtroom 6A before Judge William C. Bryson. See Order for further details. Signed by Judge William C. Bryson on 7/26/2021. (kmd) (Entered: 07/26/2021) |
| 07/30/2021 | [267](#) | Joint STATUS REPORT by IOENGINE LLC. (Ormerod, Eve) (Entered: 07/30/2021) |
| 08/02/2021 | [268](#) | FOURTH REVISED SCHEDULING ORDER: Fact Discovery completed by 10/22/2021. Opening Expert Reports due by 11/19/2021. Rebuttal Expert Reports due by 1/7/2022. Expert Discovery due by 1/28/2022. Dispositive Motions due by 2/18/2022. |

| | | |
|---|---|---|
| | | Answering Brief due 3/11/2022. Reply Brief due 3/18/2022. A Jury Trial is set for 7/11/2022 in Courtroom 6A before Judge William C. Bryson. Signed by Judge William C. Bryson on 8/2/2021. (kmd) (Entered: 08/02/2021) |
| 08/02/2021 | 269 | Letter to The Honorable William C. Bryson from Eve H. Ormerod, Esq. regarding Executed Hague Evidence Convention Letter of Request. (Attachments: # 1 Exhibit Exhibit A)(Ormerod, Eve) (Entered: 08/02/2021) |
| 08/03/2021 | 270 | NOTICE of Subpoena to Rowayton Fire Department by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Attachments: # 1 Exhibit A)(Haynes, Christine) (Entered: 08/03/2021) |
| 08/05/2021 | 271 | ORDER Setting Mediation Conferences: A Video/Virtual Mediation Conference is set for 11/15/2021 at 10:00 AM before Judge Mary Pat Thynge and a Video/Virtual Mediation Conference is set for 11/16/2021 at 10:30 AM before Judge Mary Pat Thynge. See ORDER for details. Signed by Judge Mary Pat Thynge on 8/5/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(Taylor, Daniel) (Entered: 08/05/2021) |
| 08/06/2021 | 272 | Joint STATUS REPORT *(Weekly Discovery Status Report)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 08/06/2021) |
| 08/09/2021 | 273 | ORDER re (258 in 1:18-cv-00452-WCB, 272 in 1:18-cv-00826-WCB) Status Report. Signed by Judge William C. Bryson on 8/9/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 08/09/2021) |
| 08/11/2021 | 274 | Letter to The Honorable William C. Bryson from Neal C. Belgam, Esq. regarding Depositions of INGENICO, Inc., INGENICO Corp., and INGENICO Group S.A.S Rule 30(b)(6) Designee In France - re 273 Order. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Belgam, Neal) (Entered: 08/11/2021) |
| 08/11/2021 | 275 | NOTICE OF SERVICE of Responses and Objections to Ingenico Inc., Ingenico Corp., and Ingenico Group S.A.s Second Set of Requests for Admission filed by IOENGINE LLC.(Belgam, Neal) (Entered: 08/11/2021) |
| 08/11/2021 | 276 | NOTICE OF SERVICE of Response to Second Set of Requests for Admission and Response to Fourth Set of Interrogatories filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 08/11/2021) |
| 08/13/2021 | 277 | STATUS REPORT *(Discovery)* by PayPal Holdings, Inc.. (Blumenfeld, Jack) (Entered: 08/13/2021) |
| 08/13/2021 | 278 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding French Witness - re 274 Letter,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Cottrell, Frederick) (Entered: 08/13/2021) |
| 08/17/2021 | 279 | ORDER: This order addresses several issues raised in the parties' weekly discovery status report filed on August 13, 2021. Case No. 18-452, Dkt. No. 261 . Please see Order for details. Signed by Judge William C. Bryson on 8/17/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(kmd) (Entered: 08/17/2021) |
| 08/17/2021 | 280 | Letter to The Honorable William C. Bryson from Eve H. Ormerod, Esq. regarding Reply Regarding Depositions of Ingenico, Inc., Ingenico Corp., and Ingenico Group S.A.'s 30(b)(6) Designee in France - re 274 Letter, 278 Letter. (Attachments: # 1 Exhibit A - E) (Ormerod, Eve) (Entered: 08/17/2021) |
| 08/17/2021 | 281 | MOTION for Pro Hac Vice Appearance of Attorney Judah Bellin, Michael Fisher, and Luke Reilly - filed by IOENGINE LLC. (Attachments: # 1 Certification, # 2 Certification, # 3 Certification)(Ormerod, Eve) (Entered: 08/17/2021) |

| | | |
|---|---|---|
| 08/18/2021 | 282 | ORDER granting 281 Motion to Appear Pro Hac Vice as to Judah Bellin, Michael A. Fisher, and Luke M. Reilly. Signed by Judge William C. Bryson on 08/18/2021. (smg) (Entered: 08/18/2021) |
| 08/19/2021 | 283 | ORDER, This order addresses a discovery dispute regarding the deposition of an Ingenico employee, Alain Soubirane. Please see Order for details. Signed by Judge William C. Bryson on 8/19/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 08/19/2021) |
| 08/20/2021 | | Pro Hac Vice Attorneys Luke M. Reilly, Michael A. Fisher, and Judah Bellin for IOENGINE LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. Associated Cases: 1:18-cv-00826-WCB, 1:18-cv-00452-WCB(srs) (Entered: 08/20/2021) |
| 08/20/2021 | 284 | [SEALED] Joint STATUS REPORT (Weekly Discovery Status Report) by IOENGINE LLC. (Ormerod, Eve) (Entered: 08/20/2021) |
| 08/24/2021 | 285 | ORDER, This order responds to issues raised in the parties' weekly discovery status report filed on August 20, 2021. Please see Order for details. Signed by Judge William C. Bryson on 8/24/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 08/24/2021) |
| 08/24/2021 | 286 | NOTICE OF SERVICE of Second Supplemental and Amended Responses and Objections to First Set of Interrogatories filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 08/24/2021) |
| 08/25/2021 | 287 | Joint MOTION to Appoint a Commissioner for Discovery in France and for Issuance of a Request for International Judicial Assistance Under Chapter II of the Hague Convention - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A - D)(Cottrell, Frederick) (Entered: 08/25/2021) |
| 08/25/2021 | 288 | ORDER granting 287 Joint MOTION to Appoint a Commissioner for Discovery in France and for Issuance of a Request for International Judicial Assistance Under Chapter II of the Hague Convention. Signed by Judge William C. Bryson on 8/25/2021. (cna, ) (Entered: 08/26/2021) |
| 08/26/2021 | 289 | REDACTED VERSION Joint STATUS REPORT (Weekly Discovery Status Report) by IOENGINE LLC. (Ormerod, Eve) (Entered: 08/26/2021) |
| 08/27/2021 | 290 | STIPULATION Stipulation and [Proposed] Order Regarding Documents Relating to Subpoenas re (226 in 1:18-cv-00826-WCB) Notice (Other), (227 in 1:18-cv-00826-WCB) Notice to Take Deposition by IOENGINE LLC. (Belgam, Neal) (Entered: 08/27/2021) |
| 08/27/2021 | 291 | [SEALED] Joint STATUS REPORT (Weekly Discovery Status Report) by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1-12)(Haynes, Christine) (Entered: 08/27/2021) |
| 08/30/2021 | 292 | ORDER, This order addresses the parties' weekly discovery status report filed on August 27, 2021. Please see Order for details. Signed by Judge William C. Bryson on 8/30/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB (nmg) (Entered: 08/30/2021) |
| 08/30/2021 | 293 | STIPULATION AND ORDER regarding documents relating to subpoenas. Signed by Judge William C. Bryson on 8/30/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB (nmg) (Entered: 08/30/2021) |
| 09/03/2021 | 294 | [SEALED] STATUS REPORT -- Weekly Discovery Status Report -- by PayPal Holdings, |

| | | Inc.. (Egan, Brian) (Entered: 09/03/2021) |
|---|---|---|
| 09/09/2021 | 295 | NOTICE OF SERVICE of Ingenico, Inc., Ingenico Corp. and Ingenico Group S.A.'s Supplemental Response to IOENGINE, LLC's First Set of Interrogatories (No. 4) filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 09/09/2021) |
| 09/10/2021 | 296 | ORDER, In case no. 18-452, plaintiff IOENGINE, LLC, filed a Motion Requesting Issuance of Letter of Request for International Assistance Pursuant to the Hague Evidence Convention. Dkt. No. 278. The motion, filed on September 3, 2021, seeks discovery from a United Kingdom company, Miura Systems, Limited. Pursuant to a court order shortening the time for response, defendant PayPal Holdings, Inc., filed a response to the motion three business days later, on September 9, 2021. Dkt. No. 284. If IOENGINE, LLC, wishes to file a reply, the reply will be due by 5 p.m. Eastern Time, on September 14, 2021. The reply will be limited to no more than 10 pages in length. Signed by Judge William C. Bryson on 9/10/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 09/10/2021) |
| 09/10/2021 | 297 | MOTION for Pro Hac Vice Appearance of Attorney Kevin R. Mosier of Sunstein LLP - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 09/10/2021) |
| 09/10/2021 | 298 | Joint STATUS REPORT *(Weekly Discovery Status Report)* by IOENGINE LLC. (Ormerod, Eve) (Entered: 09/10/2021) |
| 09/13/2021 | 299 | ORDER granting 297 Motion to Appear Pro Hac Vice as to Kevin R. Mosier. Signed by Judge William C. Bryson on 09/13/2021. (smg) (Entered: 09/13/2021) |
| 09/13/2021 | | Pro Hac Vice Attorney Kevin R. Mosier for Ingenico Corp., Ingenico Group S.A.,and Ingenico Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (srs) (Entered: 09/13/2021) |
| 09/17/2021 | 300 | [SEALED] MOTION for Leave to Serve Third-Party Subpoena on Scott Tubbs - filed by IOENGINE LLC. (Attachments: # 1 [Proposed] Order, # 2 Exhibit 1-5, # 3 Certificate of Service)(Ormerod, Eve) (Entered: 09/17/2021) |
| 09/17/2021 | 301 | Joint STATUS REPORT by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 09/17/2021) |
| 09/20/2021 | 302 | ORDER, granting D.I. 300 unopposed MOTION for Leave to Serve Third-Party Subpoena on Scott Tubbs. Signed by Judge William C. Bryson on 9/20/2021. (myr) (Entered: 09/20/2021) |
| 09/21/2021 | 303 | NOTICE of Subpoena to Scott Tubbs by IOENGINE LLC (Belgam, Neal) (Entered: 09/21/2021) |
| 09/21/2021 | 304 | [SEALED] Letter to The Honorable William C. Bryson from Brian P. Egan regarding motion to compel. (Attachments: # 1 Exhibits A-M)(Egan, Brian) (Entered: 09/21/2021) |
| 09/23/2021 | 305 | ACKNOWLEDGMENT OF RECEIPT for the taking of Evidence Request in Civil and Commercial Matters, regarding 288 Order on Joint MOTION to Appoint a Commissioner for Discovery in France and for Issuance of a Request for International Judicial Assistance Under Chapter II of the Hague Convention. Acknowledgement filed by The French Ministry of Justice. (smg) (Entered: 09/23/2021) |
| 09/23/2021 | 306 | [SEALED] Letter to The Honorable William C. Bryson from Eve H. Ormerod, Esq. regarding IOENGINE'S ANSWERING DISCOVERY DISPUTE LETTER. |

| | | (Attachments: # 1 Exhibit Exhibits A-O with Certificate of Service)(Ormerod, Eve) (Entered: 09/23/2021) |
|---|---|---|
| 09/24/2021 | 307 | [SEALED] Letter to The Honorable William C. Bryson from Brian P. Egan regarding reply regarding motion to compel - re (304 in 1:18-cv-00826-WCB, 299 in 1:18-cv-00452-WCB) Letter. (Egan, Brian) (Entered: 09/24/2021) |
| 09/24/2021 | 308 | NOTICE of Lodging by PayPal Holdings, Inc. re (307 in 1:18-cv-00452-WCB, 307 in 1:18-cv-00826-WCB) Letter (Egan, Brian) (Entered: 09/24/2021) |
| 09/24/2021 | 309 | STATUS REPORT -- *Weekly Discovery Status Report* -- by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 09/24/2021) |
| 09/27/2021 | 310 | REDACTED VERSION of 300 MOTION for Leave to Serve Third-Party Subpoena on Scott Tubbs by IOENGINE LLC. (Attachments: # 1 [Proposed] Order, # 2 Exhibit 1-5) (Ormerod, Eve) (Entered: 09/27/2021) |
| 09/28/2021 | 311 | REDACTED VERSION of (304 in 1:18-cv-00826-WCB, 299 in 1:18-cv-00452-WCB) Letter by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 09/28/2021) |
| 09/29/2021 | | Minute Entry for proceedings held before Judge William C. Bryson: Telephonic hearing held on 9/29/2021. Counsel for all parties appeared. Court reporter present. The Court heard arguments on various discovery disputes. (Total Time in Court: 2 hours, 45 minutes). Associated Cases: 1:18-cv-00826-WCB; 1:18-cv-00452-WCB. (myr) (Entered: 10/14/2021) |
| 09/30/2021 | 312 | REDACTED VERSION of (307 in 1:18-cv-00452-WCB, 307 in 1:18-cv-00826-WCB) Letter by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 09/30/2021) |
| 09/30/2021 | 313 | [SEALED] ORDER re D.I.(300 in 1:18-cv-00452-WCB) Letter, (304 in 1:18-cv-00826-WCB, 299 in 1:18-cv-00452-WCB) Letter. Signed by Judge William C. Bryson on 9/30/2021.This order has been emailed to local counsel. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(myr) (Entered: 09/30/2021) |
| 09/30/2021 | 314 | REDACTED VERSION of (306 in 1:18-cv-00826-WCB, 304 in 1:18-cv-00452-WCB) Letter *to The Honorable William C. Bryson from Eve Ormerod, Esq. regarding IOENGINE's Answering Discovery Dispute Letter* by IOENGINE LLC. (Attachments: # 1 Exhibit)(Ormerod, Eve) (Entered: 09/30/2021) |
| 10/01/2021 | 315 | NOTICE OF SERVICE of IOENGINE, LLC's Final Claim Charts filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 10/01/2021) |
| 10/01/2021 | 316 | Joint STATUS REPORT *(Weekly Discovery Status Report)* by IOENGINE LLC. (Ormerod, Eve) (Entered: 10/01/2021) |
| 10/04/2021 | 317 | Joint PROPOSED ORDER [Proposed] Inspection Protocol by IOENGINE LLC. (Ormerod, Eve) (Entered: 10/04/2021) |
| 10/04/2021 | 318 | INSPECTION PROTOCOL. Signed by Judge William C. Bryson on 10/4/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 10/04/2021) |
| 10/04/2021 | 319 | REDACTED VERSION of (312 in 1:18-cv-00452-WCB, 311 in 1:18-cv-00826-WCB) Redacted Document, (304 in 1:18-cv-00826-WCB, 299 in 1:18-cv-00452-WCB) Letter by PayPal Holdings, Inc.. (Attachments: # 1 Exhibits A-M, # 2 Letter to the Honorable William C. Bryson)(Egan, Brian) (Entered: 10/04/2021) |
| 10/08/2021 | 320 | Joint STATUS REPORT *(Weekly Discovery Status Report)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 10/08/2021) |

| 10/12/2021 | | ORAL ORDER re (257 in 1:18-cv-00452-WCB, 271 in 1:18-cv-00826-WCB) Order Setting Mediation Conferences: Pursuant to correspondence from counsel, it is ORDERED that ¶ 4, first sentence of the Mediation Order at D.I. 257 in C.A. No. 18-452-WCB and D.I. 271 in C.A. No. 18-826-WCB is hereby modified as follows: "On or before **Tuesday, November 2, 2021 by no later than 3:00 p.m. Eastern**, AN ORIGINAL and ONE COPY of a confidential mediation statement containing all of the information required by ¶ 6 shall be submitted **ONLY** to the Magistrate Judge." All other aspects of the Mediation Order shall remain in full force and effect. Ordered by Judge Mary Pat Thynge on 10/12/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(Taylor, Daniel) (Entered: 10/12/2021) |
|---|---|---|
| 10/12/2021 | 321 | REDACTED VERSION of (316 in 1:18-cv-00452-WCB, 313 in 1:18-cv-00826-WCB) SEALED Order. (nmg) (Entered: 10/12/2021) |
| 10/14/2021 | 322 | STIPULATION and [Proposed] Order Regarding Limited Extension of Fact Discovery Deadline for Deposition in Israel by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 10/14/2021) |
| 10/15/2021 | 323 | STIPULATION AND ORDER: The current deadline for the close of fact discovery is extended for the sole purpose of taking the deposition of Dan Harkabi in Israel pursuant to the Hague Convention on The Taking of Evidence Abroad. The deposition of Mr. Harkabi shall be completed by November 4, 2021 on a date that is mutually agreeable to counsel to the parties and to the witness. Pursuant to D. Del. L.R. 16.4, counsel certify that a copy of this request has been provided to their respective clients. Signed by Judge William C. Bryson on 10/15/2021. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 10/15/2021) |
| 10/15/2021 | 324 | NOTICE OF SERVICE of IOENGINE, LLC'S Third Supplemental and Amended Responses and Objections to Ingenico, Inc.'s and Ingenico Corp.'s First Set of Interrogatories filed by IOENGINE LLC.(Belgam, Neal) (Entered: 10/15/2021) |
| 10/15/2021 | 325 | STATUS REPORT -- *Weekly Discovery Status Report* -- by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 10/15/2021) |
| 10/22/2021 | 326 | Joint STATUS REPORT *(Weekly Discovery Status Report)* by IOENGINE LLC. (Ormerod, Eve) (Entered: 10/22/2021) |
| 10/22/2021 | 327 | NOTICE OF SERVICE of Ingenico's Supplemental Responses to IOENGINE's First and Third Request for Production of Documents and Ingenico's Third Supplemental Response to IOENGINE, LLC's First Set of Interrogatories filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 10/22/2021) |
| 11/01/2021 | 328 | NOTICE OF SERVICE of Ingenico's Final Initial Invalidity Contentions filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 11/01/2021) |
| 11/15/2021 | 329 | NOTICE OF SERVICE of Ingenico's Fourth Supplemental and Amended Response to IOENGINE, LLC's First Set of Interrogatories filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 11/15/2021) |
| 11/19/2021 | 330 | NOTICE OF SERVICE of Expert Report of James T. Geier filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 11/19/2021) |
| 11/22/2021 | 331 | NOTICE OF SERVICE of 1) Expert Report of Dr. Aviel D. Rubin, Ph.D. and 2) Expert Report of Jeffrey A. Stec, Ph.D. filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 11/22/2021) |
| 11/24/2021 | 332 | NOTICE OF SERVICE of IOENGINE, LLC's Fourth Supplemental and Amended Responses and Objections to Ingenico, Inc.'s and Ingenico Corp.'s First Set of |

| | | |
|---|---|---|
| | | Interrogatories filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 11/24/2021) |
| 12/06/2021 | [333](#) | [SEALED] MOTION for Joinder *with Paypal's Motion for Spoliation Sanctions* - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # [1](#) Exhibit A-D, # [2](#) 7.1.1 Certification)(Cottrell, Frederick) (Entered: 12/06/2021) |
| 12/06/2021 | [334](#) | NOTICE of Withdrawal of Lena M. Cavallo (pro hac vice) by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Haynes, Christine) (Entered: 12/06/2021) |
| 12/13/2021 | [335](#) | REDACTED VERSION of [333](#) MOTION for Joinder *with Paypal's Motion for Spoliation Sanctions* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 12/13/2021) |
| 12/17/2021 | [336](#) | STIPULATION and [Proposed] Order Extending Deadlines for Briefing on PayPal's and Ingenico's Motion for Spoliation Sanctions re (366 in 1:18-cv-00452-WCB) MOTION for Sanctions , (333 in 1:18-cv-00826-WCB) MOTION for Joinder *with Paypal's Motion for Spoliation Sanctions* by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 12/17/2021) |
| 12/17/2021 | [337](#) | STIPULATION AND ORDER Extending Deadlines for Briefing on PayPal's and Ingenico's Motion(See Order for further details). Signed by Judge William C. Bryson on 12/17/2021. Associated Cases: 1:18-cv-00826-WCB, 1:18-cv-00452-WCB(myr) (Entered: 12/17/2021) |
| 12/21/2021 | [338](#) | ANSWERING BRIEF in Opposition re [333](#) MOTION for Joinder *with Paypal's Motion for Spoliation Sanctions* filed by IOENGINE LLC.Reply Brief due date per Local Rules is 12/28/2021. (Ormerod, Eve) (Entered: 12/21/2021) |
| 12/21/2021 | [339](#) | [SEALED] DECLARATION re [338](#) Answering Brief in Opposition *Declaration of Noah M. Leibowitz* by IOENGINE LLC. (Attachments: # [1](#) Exhibit 1-3)(Ormerod, Eve) (Entered: 12/21/2021) |
| 12/21/2021 | [340](#) | [SEALED] DECLARATION re [338](#) Answering Brief in Opposition *Declaration of Scott F. McNulty* by IOENGINE LLC. (Ormerod, Eve) (Entered: 12/21/2021) |
| 12/28/2021 | [341](#) | REDACTED VERSION of [339](#) Declaration by IOENGINE LLC. (Attachments: # [1](#) Exhibit 1-3)(Ormerod, Eve) (Entered: 12/28/2021) |
| 12/28/2021 | [342](#) | REDACTED VERSION of [340](#) Declaration by IOENGINE LLC. (Ormerod, Eve) (Entered: 12/28/2021) |
| 12/30/2021 | [343](#) | [SEALED] REPLY to Response to Motion re [333](#) MOTION for Joinder *with Paypal's Motion for Spoliation Sanctions* filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 12/30/2021) |
| 12/30/2021 | [344](#) | [SEALED] DECLARATION re [343](#) Reply to Response to Motion *(Declaration of Joel Leeman)* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # [1](#) Exhibit A-D)(Cottrell, Frederick) (Entered: 12/30/2021) |
| 01/06/2022 | [345](#) | REQUEST for Oral Argument by IOENGINE LLC re [333](#) MOTION for Joinder *with Paypal's Motion for Spoliation Sanctions*. (Ormerod, Eve) (Entered: 01/06/2022) |
| 01/07/2022 | [346](#) | NOTICE OF SERVICE of (1) Responsive Expert Report of James T. Geier and (2) Expert Rebuttal Report of Barry Sussman filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..(Haynes, Christine) (Entered: 01/07/2022) |
| 01/10/2022 | [347](#) | NOTICE OF SERVICE of the Expert Reports of 1) Aviel D. Rubin, Ph.D. and 2) Jeffrey Klenk filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 01/10/2022) |
| 01/11/2022 | [348](#) | REDACTED VERSION of [343](#) Reply to Response to Motion by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 01/11/2022) |

| 01/11/2022 | 349 | REDACTED VERSION of 344 Declaration *of Joel Leeman* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit A-D)(Haynes, Christine) (Entered: 01/11/2022) |
|---|---|---|
| 01/19/2022 | 350 | NOTICE to Take Deposition of Barry Sussman on January 21, 2022 at 9:00 a.m. filed by IOENGINE LLC.(Belgam, Neal) (Entered: 01/19/2022) |
| 01/20/2022 | 351 | NOTICE to Take Deposition of James T. Geier on January 26 and 27, 2022 at 9:00 a.m. filed by IOENGINE LLC.(Belgam, Neal) (Entered: 01/20/2022) |
| 02/18/2022 | 352 | MOTION for Partial Summary Judgment of No Invalidity and to Exclude the Testimony of Barry Sussman and James T. Geier - filed by IOENGINE LLC. (Attachments: # 1 Text of Proposed Order)(Ormerod, Eve) (Entered: 02/18/2022) |
| 02/18/2022 | 353 | MOTION to Preclude *the Testimony of Dr. Stec* - filed by PayPal Holdings, Inc., Ingenico Corp., Ingenico Group S.A.. (Egan, Brian) (Entered: 02/18/2022) |
| 02/18/2022 | 354 | MOTION to Preclude *the Testimony of Mr. Klenk* - filed by PayPal Holdings, Inc., Ingenico Corp., Ingenico Group S.A.. (Egan, Brian) (Entered: 02/18/2022) |
| 02/18/2022 | 355 | MOTION for Summary Judgment *of No Indirect Infringement* - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Text of Proposed Order)(Cottrell, Frederick) (Entered: 02/18/2022) |
| 02/18/2022 | 356 | MOTION for Summary Judgment *that IOENGINE is Estopped from Relitigating the Validity of Claims Found Unpatentable by the PTAB* - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Egan, Brian) (Entered: 02/18/2022) |
| 02/18/2022 | 357 | MOTION for Summary Judgment *of No Direct or Joint Infringement* - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Egan, Brian) (Entered: 02/18/2022) |
| 02/18/2022 | 358 | MOTION for Summary Judgment *that the Asserted Claims are Invalid Under Section 101* - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Egan, Brian) (Entered: 02/18/2022) |
| 02/18/2022 | 359 | [SEALED] OPENING BRIEF in Support re 358 MOTION for Summary Judgment *that the Asserted Claims are Invalid Under Section 101*, 357 MOTION for Summary Judgment *of No Direct or Joint Infringement*, 356 MOTION for Summary Judgment *that IOENGINE is Estopped from Relitigating the Validity of Claims Found Unpatentable by the PTAB*, 353 MOTION to Preclude *the Testimony of Dr. Stec*, 354 MOTION to Preclude *the Testimony of Mr. Klenk* - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..Answering Brief/Response due date per Local Rules is 3/4/2022. (Egan, Brian) (Entered: 02/18/2022) |
| 02/18/2022 | 360 | [SEALED] DECLARATION re 359 Opening Brief in Support,, *of Brian P. Egan* - by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhilbits 1-33) (Egan, Brian) (Entered: 02/18/2022) |
| 02/18/2022 | 361 | [SEALED] OPENING BRIEF in Support re 352 MOTION for Partial Summary Judgment of No Invalidity and to Exclude the Testimony of Barry Sussman and James T. Geier *including Certificate of Service* filed by IOENGINE LLC.Answering Brief/Response due date per Local Rules is 3/4/2022. (Attachments: # 1 Appendix 1-6) (Ormerod, Eve) (Entered: 02/18/2022) |
| 02/18/2022 | 362 | [SEALED] DECLARATION re (352 in 1:18-cv-00826-WCB, 397 in 1:18-cv-00452-WCB) MOTION for Partial Summary Judgment of No Invalidity and to Exclude the Testimony of Barry Sussman and James T. Geier *including Certificate of Service* by IOENGINE LLC. (Attachments: # 1 Exhibit Vol 1 - Exhibits 1-13, # 2 Exhibit Vol 2 - |

| | | Exhibits 14-18, # [3](#) Exhibit Vol 3 - Exhibits 19-24, # [4](#) Exhibit Vol 4 - Exhibits 25-36, # [5](#) Exhibit Vol 5 - Exhibits 37-46)(Ormerod, Eve) (Entered: 02/18/2022) |
|---|---|---|
| 02/22/2022 | [363](#) | [SEALED] EXHIBIT re (406 in 1:18-cv-00452-WCB, 362 in 1:18-cv-00826-WCB) Declaration, by IOENGINE LLC. (Attachments: # [1](#) Exhibit Sanitized Volume 4(A) - Exhibits 25-28, # [2](#) Exhibit Sanitized Volume 4(B) - Exhibits 29-32, # [3](#) Exhibit Sanitized Volume 4(C) - Exhibits 33-36)(Ormerod, Eve) (Entered: 02/22/2022) |
| 02/25/2022 | [364](#) | REDACTED VERSION of (405 in 1:18-cv-00452-WCB) Opening Brief in Support, (361 in 1:18-cv-00826-WCB) Opening Brief in Support, by IOENGINE LLC. (Attachments: # [1](#) Appendix 1-6)(Ormerod, Eve) (Entered: 02/25/2022) |
| 02/25/2022 | [365](#) | REDACTED VERSION of (406 in 1:18-cv-00452-WCB, 362 in 1:18-cv-00826-WCB) Declaration, by IOENGINE LLC. (Attachments: # [1](#) Exhibit Vol 1 - Exhibits 1-13, # [2](#) Exhibit Vol 2 - Exhibits 14-18, # [3](#) Exhibit Vol 3 - Exhibits 19-24, # [4](#) Exhibit Vol 4A-4C - Exhibits 25-36, # [5](#) Exhibit Vol 5 - Exhibits 37-46)(Ormerod, Eve) (Entered: 02/25/2022) |
| 02/25/2022 | [366](#) | STIPULATION TO EXTEND TIME to file redacted public versions of their Opening Brief in Support of Their Motion for Summary Judgment and Daubert Motions and the Declaration of Brian P. Egan in Support of Opening Brief in Support of Their Motions for Summary Judgment and Daubert Motions to February 28, 2022 - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 02/25/2022) |
| 02/28/2022 | [367](#) | STIPULATION AND ORDER Regarding Redactions, the deadline for PayPal and Ingenico to file redacted public versions of their Opening Brief in Support of Their Motions for Summary Judgment and Daubert Motions (D.I. 403 in C.A. 18-452-WCB) and the Declaration of Brian P. Egan in Support of PayPal and Ingenico's Opening Brief in Support of Their Motions for Summary Judgment and Daubert Motions (D.I. 404 in C.A. No. 18-452-WCB) is extended through and including February 28, 2022. Signed by Judge William C. Bryson on 02/28/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 02/28/2022) |
| 02/28/2022 | [368](#) | REDACTED VERSION of (359 in 1:18-cv-00826-WCB) Opening Brief in Support,, (403 in 1:18-cv-00452-WCB) Opening Brief in Support,, by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 02/28/2022) |
| 02/28/2022 | [369](#) | REDACTED VERSION of (360 in 1:18-cv-00826-WCB) Declaration, (404 in 1:18-cv-00452-WCB) Declaration by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 02/28/2022) |
| 03/08/2022 | [370](#) | ORDER, The court will hold an evidentiary hearing on the motion for spoliation sanctions on Wednesday, April 6, 2022. The hearing will begin at 9:30am Eastern Time and will be held in Courtroom 6A of the J. Caleb Boggs Federal Building and Courthouse in Wilmington, Delaware before Judge William C. Bryson. Signed by Judge William C. Bryson on 3/8/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 03/08/2022) |
| 03/08/2022 | | Minute Entry for proceedings held before Judge William C. Bryson: Telephonic hearing held on 3/8/2022. Counsel for all parties appeared. Court reporter present. The Court discussed the format and timing of the evidentiary hearing on PayPal and Ingenicos motion for spoliation sanctions (Dkt. No. 366 in case 18-452; Dkt. No. 333 in case 18-826). (Total Time in Court: 30 minutes) (Court reporter Carrie Gold). Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(nmg) (Entered: 03/08/2022) |
| 03/11/2022 | [371](#) | [SEALED] ANSWERING BRIEF in Opposition re [352](#) MOTION for Partial Summary Judgment of No Invalidity and to Exclude the Testimony of Barry Sussman and James T. Geier filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..Reply Brief due date per Local Rules is 3/18/2022. (Egan, Brian) (Entered: 03/11/2022) |

| 03/11/2022 | 372 | [SEALED] ANSWERING BRIEF in Opposition re 358 MOTION for Summary Judgment *that the Asserted Claims are Invalid Under Section 101*, 355 MOTION for Summary Judgment *of No Indirect Infringement*, 357 MOTION for Summary Judgment *of No Direct or Joint Infringement*, 356 MOTION for Summary Judgment *that IOENGINE is Estopped from Relitigating the Validity of Claims Found Unpatentable by the PTAB* filed by IOENGINE LLC.Reply Brief due date per Local Rules is 3/18/2022. (Ormerod, Eve) (Entered: 03/11/2022) |
|---|---|---|
| 03/11/2022 | 373 | [SEALED] DECLARATION re (371 in 1:18-cv-00826-WCB) Answering Brief in Opposition, (415 in 1:18-cv-00452-WCB) Answering Brief in Opposition, -- *Declaration of Brian P. Egan* -- by PayPal Holdings, Inc.. (Attachments: # 1 Exhibits A-KK)(Egan, Brian) (Entered: 03/11/2022) |
| 03/11/2022 | 374 | [SEALED] DECLARATION re (372 in 1:18-cv-00826-WCB) Answering Brief in Opposition,, (416 in 1:18-cv-00452-WCB) Answering Brief in Opposition, *Declaration of Derek J. Brader* by IOENGINE LLC. (Attachments: # 1 Exhibit Vol 1 - Ex 1-3, # 2 Exhibit Vol 2 - Ex 4-15, # 3 Exhibit Vol 3 - Ex 16-19, # 4 Exhibit Vol 4 - Ex 20-29, # 5 Exhibit Vol 5 - Ex 30-45, # 6 Exhibit Vol 6 - Ex 46-49)(Ormerod, Eve) (Entered: 03/11/2022) |
| 03/11/2022 | 375 | NOTICE of of Lodging regarding Exhibits 10-15 by IOENGINE LLC re (418 in 1:18-cv-00452-WCB, 374 in 1:18-cv-00826-WCB) Declaration, (Ormerod, Eve) (Entered: 03/11/2022) |
| 03/16/2022 | 376 | Joint STIPULATION TO EXTEND TIME for the parties to file redactions to March 11, 2022 filings from March 18, 2022 to March 22, 2022 - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 03/16/2022) |
| 03/17/2022 | 377 | STIPULATION AND ORDER to Extend Time, the deadline for public versions shall be extended from March 18, 2022, to March 22, 2022. (See Order for further details) Signed by Judge William C. Bryson on 03/17/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 03/17/2022) |
| 03/18/2022 | 378 | [SEALED] REPLY BRIEF *in further support of IOENGINE LLC's combined Motion for Partial Summary Judgment of No Invalidity and to Exclude Testimony of Barry Sussman and James Geier* filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 03/18/2022) |
| 03/18/2022 | 379 | [SEALED] DECLARATION re 378 Reply Brief *Declaration of Michael H. Joshi* by IOENGINE LLC. (Attachments: # 1 Exhibit 50-58)(Ormerod, Eve) (Entered: 03/18/2022) |
| 03/18/2022 | 380 | [SEALED] REPLY BRIEF re 358 MOTION for Summary Judgment *that the Asserted Claims are Invalid Under Section 101*, 357 MOTION for Summary Judgment *of No Direct or Joint Infringement*, 356 MOTION for Summary Judgment *that IOENGINE is Estopped from Relitigating the Validity of Claims Found Unpatentable by the PTAB*, 353 MOTION to Preclude *the Testimony of Dr. Stec*, 354 MOTION to Preclude *the Testimony of Mr. Klenk* filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Egan, Brian) (Entered: 03/18/2022) |
| 03/18/2022 | 381 | [SEALED] DECLARATION re (380 in 1:18-cv-00826-WCB) Reply Brief,, (424 in 1:18-cv-00452-WCB) Reply Brief,, -- *Declaration of Brian P. Egan* -- by PayPal Holdings, Inc.. (Attachments: # 1 Exhibits 34-39)(Egan, Brian) (Entered: 03/18/2022) |
| 03/22/2022 | 382 | REDACTED VERSION of (416 in 1:18-cv-00452-WCB) Answering Brief in Opposition, (372 in 1:18-cv-00826-WCB) Answering Brief in Opposition,, by IOENGINE LLC. (Ormerod, Eve) (Entered: 03/22/2022) |
| 03/22/2022 | 383 | REDACTED VERSION of (418 in 1:18-cv-00452-WCB, 374 in 1:18-cv-00826-WCB) |

| | | Declaration, by IOENGINE LLC. (Attachments: # 1 Exhibit Vol 1 - 1-3, # 2 Exhibit Vol 2 - 4-15, # 3 Exhibit Vol 3 - 16-19, # 4 Exhibit Vol 4 - Ex 20-29, # 5 Exhibit Vol 5 - 30-45, # 6 Exhibit Vol 6 - 46-49)(Ormerod, Eve) (Entered: 03/22/2022) |
|---|---|---|
| 03/22/2022 | 384 | REDACTED VERSION of (371 in 1:18-cv-00826-WCB) Answering Brief in Opposition, (415 in 1:18-cv-00452-WCB) Answering Brief in Opposition, by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 03/22/2022) |
| 03/22/2022 | 385 | REDACTED VERSION of (417 in 1:18-cv-00452-WCB, 373 in 1:18-cv-00826-WCB) Declaration, by PayPal Holdings, Inc.. (Attachments: # 1 Exhibits A-KK)(Egan, Brian) (Entered: 03/22/2022) |
| 03/25/2022 | 386 | REDACTED VERSION of (380 in 1:18-cv-00826-WCB) Reply Brief,, (424 in 1:18-cv-00452-WCB) Reply Brief,, by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 03/25/2022) |
| 03/25/2022 | 387 | REDACTED VERSION of (381 in 1:18-cv-00826-WCB, 425 in 1:18-cv-00452-WCB) Declaration by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 03/25/2022) |
| 03/25/2022 | 388 | REDACTED VERSION of (378 in 1:18-cv-00826-WCB) Reply Brief, (422 in 1:18-cv-00452-WCB) Reply Brief by IOENGINE LLC. (Ormerod, Eve) (Entered: 03/25/2022) |
| 03/25/2022 | 389 | REDACTED VERSION of (423 in 1:18-cv-00452-WCB) Declaration, (379 in 1:18-cv-00826-WCB) Declaration by IOENGINE LLC. (Attachments: # 1 Exhibit 50-58) (Ormerod, Eve) (Entered: 03/25/2022) |
| 03/28/2022 | 390 | ORAL ORDER: The evidentiary hearing on the motion for spoliation sanctions scheduled for Wednesday, April 6, 2022, at 9:30am, will now take place in Courtroom 2A of the J. Caleb Boggs Federal Building and Courthouse. PayPal and Ingenico should arrange for and cover the cost of court reporting services for the hearing. ORDERED by Judge William C. Bryson on 3/28/2022. (cna, ) (Entered: 03/28/2022) |
| 03/30/2022 | 391 | [SEALED] STATEMENT *IOENGINE's Witness List, Additional Exhibits List, and Additional Deposition Designations for the April 6 Evidentiary Hearing on PayPal's Motion for Spoliation Sanctions* by IOENGINE LLC. (Attachments: # 1 Exhibit HH-KK) (Ormerod, Eve) (Entered: 03/30/2022) |
| 03/31/2022 | 392 | NOTICE OF SERVICE of IOENGINE, LLC's Amended Responses and Objections to Ingenico, Inc., Ingenico Corp., and Ingenico Group S.A.'s Third Set of Interrogatories filed by IOENGINE LLC.(Ormerod, Eve) (Entered: 03/31/2022) |
| 03/31/2022 | | CASE NO LONGER REFERRED to Chief Magistrate Judge Thynge for the purpose of exploring ADR. Pursuant to the Court's Standing Order No. 2022-2, dated March 14, 2022, "[u]nless otherwise directed by the Court, Magistrate Judges will no longer engage in alternative dispute resolution of patent and securities cases." *See also* 28 U.S.C. § 652(b). Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(Taylor, Daniel) (Entered: 03/31/2022) |
| 04/01/2022 | 393 | STATEMENT re (435 in 1:18-cv-00452-WCB) Statement, *IOENGINE, LLC's Objections to PayPal's Witness List, Additional Exhibits List, and Additional Deposition Designations for the April 6, 2022 Evidentiary Hearing on PayPal's Motion for Spoliation Sanctions* by IOENGINE LLC. (Ormerod, Eve) (Entered: 04/01/2022) |
| 04/06/2022 | 394 | Joint STIPULATION TO EXTEND TIME to file redactions to sealed Statements to April 8, 2022 - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 04/06/2022) |
| 04/07/2022 | 395 | STIPULATION AND ORDER to Extend Time to file redactions to sealed Statements to April 8, 2022. Signed by Judge William C. Bryson on 4/7/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB (nmg) (Entered: 04/07/2022) |

| 04/07/2022 | 396 | ORAL ORDER: The pretrial conference will be held via teleconference on Monday, June 13, 2022, at 11:00am Eastern Time. The call-in information will be provided to counsel via email shortly before the conference. Plaintiff IOENGINE LLC should obtain court reporting services for the conference, with the cost to be shared equally among IOENGINE, PayPal, and Ingenico. Signed by Judge William C. Bryson on 4/7/22. (mal) (Entered: 04/07/2022) |
| --- | --- | --- |
| 04/08/2022 | 397 | REDACTED VERSION of (436 in 1:18-cv-00452-WCB, 391 in 1:18-cv-00826-WCB) Statement, by IOENGINE LLC. (Attachments: # 1 Exhibit HH-KK)(Ormerod, Eve) (Entered: 04/08/2022) |
| 04/11/2022 | 398 | FIFTH REVISED SCHEDULING ORDER: This revised scheduling order modifies paragraphs 7 through 15 of the Fourth Revised Scheduling Order, Case No. 18-452, Dkt. No. 254 and Case No. 18-826, Dkt. No. 268. Signed by Judge William C. Bryson on 4/11/2022. Associated Cases: 1:18-cv-00826-WCB, 1:18-cv-00452-WCB (nmg) (Entered: 04/11/2022) |
| 04/22/2022 | 399 | STATEMENT -- *Transcript from April 6, 2022 spoilation hearing before The Honorable William C. Bryson* -- by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 04/22/2022) |
| 05/03/2022 | 400 | [UNSEALED] MEMORANDUM OPINION AND ORDER. Signed by Judge William C. Bryson on 5/3/22.This order has been emailed to local counsel. (mal) Modified on 5/6/2022 (smg). (Entered: 05/03/2022) |
| 05/04/2022 | 401 | STIPULATION and [Proposed] Order Regarding Motions in Limine by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 05/04/2022) |
| 05/05/2022 | 402 | STIPULATION AND ORDER regarding Motions in Limine. Signed by Judge William C. Bryson on 5/5/2022. Associated Cases: 1:18-cv-00826-WCB, 1:18-cv-00452-WCB (nmg) (Entered: 05/05/2022) |
| 05/06/2022 | | Remark: Parties have notified chambers that no redactions are necessary. Order at D.I. 452 in Ca No. 18-452 and D.I. 400 in Ca No. 18-826 is UNSEALED. Associated Cases: 1:18-cv-00826-WCB, 1:18-cv-00452-WCB(smg) (Entered: 05/06/2022) |
| 05/09/2022 | 403 | STIPULATION TO EXTEND TIME for parties to serve and file respective Motions in Limine to May 10, 2022 - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Haynes, Christine) (Entered: 05/09/2022) |
| 05/10/2022 | 404 | MOTION Combined Motions in Limine - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Text of Proposed Order)(Cottrell, Frederick) (Entered: 05/10/2022) |
| 05/10/2022 | 405 | [SEALED] OPENING BRIEF in Support re 404 MOTION Combined Motions in Limine filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..Answering Brief/Response due date per Local Rules is 5/24/2022. (Attachments: # 1 Exhibit 1-3)(Cottrell, Frederick) (Entered: 05/10/2022) |
| 05/10/2022 | 406 | MOTION in Limine *IOENGINE's Combined Motions in Limine 1-9* - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 05/10/2022) |
| 05/10/2022 | 407 | [SEALED] OPENING BRIEF in Support re 406 MOTION in Limine *IOENGINE's Combined Motions in Limine 1-9* filed by IOENGINE LLC.Answering Brief/Response due date per Local Rules is 5/24/2022. (Ormerod, Eve) (Entered: 05/10/2022) |
| 05/10/2022 | 408 | [SEALED] DECLARATION re 407 Opening Brief in Support *Declaration of Derek J. Brader* by IOENGINE LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Ormerod, Eve) (Entered: 05/10/2022) |

| 05/10/2022 | 409 | STIPULATION AND ORDER, on STIPULATION TO EXTEND TIME for parties to serve and file respective Motions in Limine to May 10, 2022. Signed by Judge William C. Bryson on 05/10/2022. Associated Cases: DI 403 in 1:18-cv-00826-WCB, DI 455 in 1:18-cv-00452-WCB(smg) (Entered: 05/10/2022) |
|---|---|---|
| 05/13/2022 | 410 | Joint STIPULATION and [Proposed] Order regarding Reply Briefs for Motions in Limine by IOENGINE LLC. (Ormerod, Eve) (Entered: 05/13/2022) |
| 05/13/2022 | 411 | STIPULATION AND ORDER Regarding Reply Briefs for Motions In Limine. Parties may file their respective Reply Briefs in Further Support of their Motions In Limine with the Court by 10:00 p.m. ET on May 19, 2022. Signed by Judge William C. Bryson on 05/13/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 05/13/2022) |
| 05/16/2022 | 412 | [SEALED] ANSWERING BRIEF in Opposition re 406 MOTION in Limine *IOENGINE's Combined Motions in Limine 1-9* filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc..Reply Brief due date per Local Rules is 5/23/2022. (Attachments: # 1 Exhibit 1-9, # 2 Exhibit 10-11)(Cottrell, Frederick) (Entered: 05/16/2022) |
| 05/16/2022 | 413 | [SEALED] ANSWERING BRIEF in Opposition re 404 MOTION Combined Motions in Limine filed by IOENGINE LLC.Reply Brief due date per Local Rules is 5/23/2022. (Ormerod, Eve) (Entered: 05/16/2022) |
| 05/16/2022 | 414 | [SEALED] DECLARATION re 413 Answering Brief in Opposition *Declaration of Gregory T. Chuebon* by IOENGINE LLC. (Attachments: # 1 Exhibit 1-9)(Ormerod, Eve) (Entered: 05/16/2022) |
| 05/17/2022 | 415 | REDACTED VERSION of 407 Opening Brief in Support by IOENGINE LLC. (Ormerod, Eve) (Entered: 05/17/2022) |
| 05/17/2022 | 416 | REDACTED VERSION of 408 Declaration by IOENGINE LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ormerod, Eve) (Entered: 05/17/2022) |
| 05/17/2022 | 417 | REDACTED VERSION of 405 Opening Brief in Support, *of its Combined Motions in Limine* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1-3)(Haynes, Christine) (Entered: 05/17/2022) |
| 05/19/2022 | 418 | [SEALED] REPLY BRIEF re 406 MOTION in Limine *IOENGINE's Combined Motions in Limine 1-9* filed by IOENGINE LLC. (Belgam, Neal) (Entered: 05/19/2022) |
| 05/19/2022 | 419 | DECLARATION re 418 Reply Brief *Declaration of Gregory T. Chuebon* by IOENGINE LLC. (Attachments: # 1 Exhibit A-B)(Belgam, Neal) (Entered: 05/19/2022) |
| 05/19/2022 | 420 | [SEALED] REPLY BRIEF re 404 MOTION Combined Motions in Limine filed by Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1)(Cottrell, Frederick) (Entered: 05/19/2022) |
| 05/20/2022 | 421 | OPENING BRIEF in Support *IOENGINE, LLC's Brief Regarding the Seventh Amendment Right to Trial by Jury on 35 U.S.C. § 101 Determinations* filed by IOENGINE LLC.Answering Brief/Response due date per Local Rules is 6/3/2022. (Belgam, Neal) (Entered: 05/20/2022) |
| 05/20/2022 | 422 | DECLARATION *Declaration of Michael H. Joshi* by IOENGINE LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) (Belgam, Neal) (Entered: 05/20/2022) |
| 05/20/2022 | 423 | Supplemental OPENING BRIEF in Support re 358 MOTION for Summary Judgment *that the Asserted Claims are Invalid Under Section 101* filed by Ingenico Corp., Ingenico |

| | | |
|---|---|---|
| | | Group S.A., Ingenico Inc..Answering Brief/Response due date per Local Rules is 6/3/2022. (Egan, Brian) (Entered: 05/20/2022) |
| 05/23/2022 | 424 | REDACTED VERSION of 413 Answering Brief in Opposition by IOENGINE LLC. (Ormerod, Eve) (Entered: 05/23/2022) |
| 05/23/2022 | 425 | REDACTED VERSION of 414 Declaration by IOENGINE LLC. (Attachments: # 1 Exhibit 1-9)(Ormerod, Eve) (Entered: 05/23/2022) |
| 05/23/2022 | 426 | REDACTED VERSION of 412 Answering Brief in Opposition, by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1-9, # 2 Exhibit 10-11) (Haynes, Christine) (Entered: 05/23/2022) |
| 05/26/2022 | 427 | REDACTED VERSION of 420 Reply Brief *re Combined Motions in Limine* by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1)(Haynes, Christine) (Entered: 05/26/2022) |
| 05/26/2022 | 428 | REDACTED VERSION of 418 Reply Brief by IOENGINE LLC. (Ormerod, Eve) (Entered: 05/26/2022) |
| 05/27/2022 | 429 | Proposed Pretrial Order by IOENGINE LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2D, # 3 Exhibit 3P, # 4 Exhibit 3D, # 5 Exhibit 4P, # 6 Exhibit 4D, # 7 Exhibit 5P, # 8 Exhibit 5D, # 9 Exhibit 6P, # 10 Exhibit 6D)(Ormerod, Eve) (Entered: 05/27/2022) |
| 05/27/2022 | 430 | [SEALED] EXHIBIT re 429 Proposed Pretrial Order, *Exhibits 2P, 7, 8P, 8D* by IOENGINE LLC. (Ormerod, Eve) (Entered: 05/27/2022) |
| 05/31/2022 | 431 | NOTICE of Subpoena to Western Digital Corporation by IOENGINE LLC (Attachments: # 1 Exhibit 1)(Ormerod, Eve) (Entered: 05/31/2022) |
| 06/02/2022 | 433 | STATEMENT -- *PayPal and Ingenico's Supplemental Brief Regarding the Privity and Real-Party-In-Interest Analysis* -- by PayPal Holdings, Inc.. (Egan, Brian) (Entered: 06/02/2022) |
| 06/03/2022 | | CORRECTING ENTRY: D.I. 432 Deleted per counsel's request, to be refiled. (srs) (Entered: 06/03/2022) |
| 06/03/2022 | 434 | [SEALED] SUR-REPLY BRIEF re 352 MOTION for Partial Summary Judgment of No Invalidity and to Exclude the Testimony of Barry Sussman and James T. Geier *IOENGINE, LLC's Supplemental Brief Regarding Real Party in Interest and Privity for Purposes of IPR Estoppel* filed by IOENGINE LLC. (Attachments: # 1 Certificate of Service)(Belgam, Neal) (Entered: 06/03/2022) |
| 06/03/2022 | 435 | NOTICE OF SERVICE of IOENGINE, LLC's First Set of Requests for Admission of Authenticity to Ingenico Inc., Ingenico Corp. And Ingenico Group S.A. filed by IOENGINE LLC.(Belgam, Neal) (Entered: 06/03/2022) |
| 06/03/2022 | 436 | Amended EXHIBIT re 429 Proposed Pretrial Order, by IOENGINE LLC. (Attachments: # 1 Exhibit 6D)(Belgam, Neal) (Entered: 06/03/2022) |
| 06/03/2022 | 437 | REDACTED VERSION of 430 Exhibit to a Document by IOENGINE LLC. (Belgam, Neal) (Entered: 06/03/2022) |
| 06/07/2022 | | Minute Entry for proceedings held before Judge William C. Bryson: Telephonic hearing held on 6/7/2022. Counsel for all parties appeared. Court reporter present. The Court heard argument on the parties' outstanding motions for summary judgment and Daubert motions. (Total Time in Court: 3 hours, 20 minutes) (Court reporter Brian Gaffigan).Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 06/07/2022) |

| 06/10/2022 | 438 | Letter to The Honorable William C. Bryson from Eve H. Ormerod, Esq. regarding IOENGINE's agenda items for pretrial conference. (Ormerod, Eve) (Entered: 06/10/2022) |
| 06/10/2022 | 439 | REDACTED VERSION of (434 in 1:18-cv-00826-WCB) Sur-Reply Brief, (496 in 1:18-cv-00452-WCB) Sur-Reply Brief, by IOENGINE LLC. (Ormerod, Eve) (Entered: 06/10/2022) |
| 06/10/2022 | 440 | Letter to The Honorable William C. Bryson from Frederick L. Cottrell, III regarding agenda items for pretrial conference. (Cottrell, Frederick) (Entered: 06/10/2022) |
| 06/10/2022 | 441 | Proposed Voir Dire by IOENGINE LLC. (Ormerod, Eve) (Entered: 06/10/2022) |
| 06/10/2022 | 442 | VERDICT SHEET by IOENGINE LLC *Ingenico's Proposed Verdict Form*. (Ormerod, Eve) (Entered: 06/10/2022) |
| 06/10/2022 | 443 | VERDICT SHEET by IOENGINE LLC *IOENGINE's Proposed Verdict Form*. (Ormerod, Eve) (Entered: 06/10/2022) |
| 06/10/2022 | 444 | Proposed Jury Instructions by IOENGINE LLC *Proposed Preliminary Jury Instructions*. (Ormerod, Eve) (Entered: 06/10/2022) |
| 06/10/2022 | 445 | Proposed Jury Instructions by IOENGINE LLC *Proposed Final Jury Instructions*. (Ormerod, Eve) (Entered: 06/10/2022) |
| 06/13/2022 | | Minute Entry for proceedings held before Judge William C. Bryson: Telephonic Pretrial Conference held on 6/13/2022. Counsel for all parties appeared. Court reporter present. Total Time in Court: 2 hours and 21 minutes. Court Reporter Brian Gaffigan (302-376-1322). Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB (srs) (Entered: 06/13/2022) |
| 06/13/2022 | 446 | MOTION in Limine *IOENGINE, LLC's Motion in Limine to Preclude Reliance on the Western Digital Business Record Certification* - filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 06/13/2022) |
| 06/13/2022 | 447 | [SEALED] OPENING BRIEF in Support re 446 MOTION in Limine *IOENGINE, LLC's Motion in Limine to Preclude Reliance on the Western Digital Business Record Certification* filed by IOENGINE LLC.Answering Brief/Response due date per Local Rules is 6/27/2022. (Ormerod, Eve) (Entered: 06/13/2022) |
| 06/13/2022 | 448 | [SEALED] DECLARATION re (447 in 1:18-cv-00826-WCB) Opening Brief in Support, (507 in 1:18-cv-00452-WCB) Opening Brief in Support, *Declaration of Derek J. Brader* by IOENGINE LLC. (Attachments: # 1 Exhibit 1-5)(Ormerod, Eve) (Entered: 06/13/2022) |
| 06/15/2022 | 449 | [SEALED] MEMORANDUM OPINION AND ORDER. Signed by Judge William C. Bryson on 6/15/2022. This order has been emailed to local counsel. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB (nmg) (Entered: 06/15/2022) |
| 06/15/2022 | 450 | [SEALED] MEMORANDUM OPINION AND ORDER. Signed by Judge William C. Bryson on 6/15/2022. This order has been emailed to local counsel. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB (nmg) (Entered: 06/15/2022) |
| 06/16/2022 | 451 | [SEALED] RESPONSE to Motion re 446 MOTION in Limine *IOENGINE, LLC's Motion in Limine to Preclude Reliance on the Western Digital Business Record Certification* filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1-6)(Haynes, Christine) (Entered: 06/16/2022) |
| 06/16/2022 | 452 | NOTICE of Lodging by Ingenico Corp., Ingenico Group S.A., Ingenico Inc. (Haynes, Christine) (Entered: 06/16/2022) |

| 06/17/2022 | 453 | Official Transcript of Telephonic Oral Argument held on 06/07/2022 before Judge William C. Bryson. Court Reporter/Transcriber Brian P. Gaffigan. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER Redaction Request due 7/8/2022. Redacted Transcript Deadline set for 7/18/2022. Release of Transcript Restriction set for 9/15/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 06/17/2022) |
| --- | --- | --- |
| 06/17/2022 | 454 | Official Transcript of Telephonic Pretrial Conference held on 06/13/2022 before Judge William C. Bryson. Court Reporter/Transcriber Brian P. Gaffigan. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER Redaction Request due 7/8/2022. Redacted Transcript Deadline set for 7/18/2022. Release of Transcript Restriction set for 9/15/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 06/17/2022) |
| 06/17/2022 | 455 | MOTION Regarding Applicability of AIA to Patents-in-Suit - filed by Ingenico Corp., Ingenico Group S.A., Ingenico Inc.. (Attachments: # 1 Exhibit 1-6, # 2 Exhibit 9-10) (Cottrell, Frederick) (Entered: 06/17/2022) |
| 06/17/2022 | 456 | [SEALED] EXHIBIT re 455 MOTION Regarding Applicability of AIA to Patents-in-Suit *(Exhs. 7-8)* by Ingenico Group S.A., Ingenico Inc.. (Cottrell, Frederick) (Entered: 06/17/2022) |
| 06/17/2022 | 457 | [SEALED] REPLY BRIEF re 446 MOTION in Limine *IOENGINE, LLC's Motion in Limine to Preclude Reliance on the Western Digital Business Record Certification* filed by IOENGINE LLC. (Ormerod, Eve) (Entered: 06/17/2022) |
| 06/21/2022 | 458 | [SEALED] Letter to The Honorable William C. Bryson from Neal C. Belgam, Esq. regarding Letter Responding to Court's June 17, 2022 Email on Daubert Ruling. (Belgam, Neal) (Entered: 06/21/2022) |
| 06/21/2022 | 459 | Letter to The Honorable William C. Bryson from Eve H. Ormerod, Esq. regarding Redactions Deadline for Memorandum Opinions and Orders. (Ormerod, Eve) (Entered: 06/21/2022) |
| 06/21/2022 | 460 | REDACTED VERSION of (447 in 1:18-cv-00826-WCB) Opening Brief in Support, (507 in 1:18-cv-00452-WCB) Opening Brief in Support, by IOENGINE LLC. (Ormerod, Eve) (Entered: 06/21/2022) |
| 06/21/2022 | 461 | REDACTED VERSION of (448 in 1:18-cv-00826-WCB, 508 in 1:18-cv-00452-WCB) Declaration by IOENGINE LLC. (Attachments: # 1 Exhibit 1-5)(Ormerod, Eve) (Entered: 06/21/2022) |
| 06/22/2022 | 462 | ORAL ORDER: The deadline for the parties to submit proposed redactions to the June 15, 2022, orders of the court (Dkt Nos. 511, 513 in 18-452; Dkt. Nos. 449, 450 in 18-826) is extended to Friday, June 24, 2022. Ordered by Judge William C. Bryson on 06/22/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 06/22/2022) |
| 06/22/2022 | 463 | MEMORANDUM OPINION AND ORDER granting in part and denying in part (506) Motion in Limine in case 1:18-cv-00452-WCB; granting in part and denying in part (446) Motion in Limine in case 1:18-cv-00826-WCB. Signed by Judge William C. Bryson on 06/22/2022. Associated Cases: 1:18-cv-00452-WCB, 1:18-cv-00826-WCB(smg) (Entered: 06/22/2022) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 06/22/2022 11:59:21 | | | |
| **PACER Login:** | lsq18900 | **Client Code:** | 9-1/4358 |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-00826-WCB Start date: 1/1/1973 End date: 6/22/2022 |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |