

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | 1,015,918 | $35.77 | $36,334,547.88 | | $20.92 | $21,257,284.77 | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | Sales Order | Date | Customer | Country | Region | Model | Type | Model' | Qty | Unit Price | Revenue | P&L | Unit Cost ROAM | ROAM Cost | ROAM Margin | % Margin | Landi unit c | Landi cost | Landi Margin | Group Margin | % Margin | | Region Price |
| 4 | SO:10064 | 9/5/2014 | MobiSwipe | Ingenico India | APAC | RP755x | Production | RP755: | 500 | $43.60 | $21,800.00 | International | $35.02 | $17,510.00 | $4,290.00 | 19.68% | $28.07 | $14,035.00 | $3,475.00 | $7,765.00 | 35.62% | | $51.29 |
| 5 | SO:10135 | 10/16/2014 | Singapore Test | Singapore Test | APAC | RP350x | Dev units | RP350: | 10 | $35.00 | $350.00 | International | $23.90 | $239.00 | $111.00 | 31.71% | $17.21 | $172.10 | $66.90 | $177.90 | 50.83% | | $41.18 |
| 6 | SO:10135 | 10/16/2014 | Singapore Test | Singapore Test | APAC | RP757c | Dev units | RP757: | 10 | $67.42 | $674.20 | International | $41.46 | $414.60 | $259.60 | 38.50% | $37.20 | $372.00 | $42.60 | $302.20 | 44.82% | | $79.32 |
| 7 | SO:10283 | 2/4/2014 | Ingenico Italy | Ingenico Italy | EA | RP757c | Dev units | RP757: | 10 | $100.00 | $1,000.00 | International | $41.46 | $414.60 | $585.40 | 58.54% | $37.20 | $372.00 | $42.60 | $628.00 | 62.80% | | $117.65 |
| 8 | SO:28332 | 2/11/2014 | G-TECH | Ingenico Italy | EA | RP757c | Dev units | RP757: | 42 | $100.00 | $4,200.00 | International | $41.46 | $1,741.32 | $2,458.68 | 58.54% | $37.20 | $1,562.40 | $178.92 | $2,637.60 | 62.80% | | $117.65 |
| 9 | SO:10190 | 11/25/2014 | Ingenico LAR | Ingenico LAR | LAR | RP350x | Dev units | RP350: | 10 | $55.00 | $550.00 | International | $23.90 | $239.00 | $311.00 | 56.55% | $17.21 | $172.10 | $66.90 | $377.90 | 68.71% | | $64.71 |
| 10 | SO:10190 | 11/25/2014 | Ingenico LAR | Ingenico LAR | LAR | RP757c | Dev units | RP757: | 15 | $100.00 | $1,500.00 | International | $41.46 | $621.90 | $878.10 | 58.54% | $37.20 | $558.00 | $63.90 | $942.00 | 62.80% | | $117.65 |
| 11 | SO:10079 | 9/4/2015 | Ingenico Mexico | Ingenico Mexico | LAR | RP350x | Dev units | RP350: | 3 | $55.00 | $165.00 | International | $23.90 | $71.70 | $93.30 | 56.55% | $17.21 | $51.63 | $20.07 | $113.37 | 68.71% | | $64.71 |
| 12 | SO:10077 | 7/9/2014 | KCELL | Ingenico Russia | EA | RP350x | Production | RP350: | 720 | $30.00 | $21,600.00 | International | $20.82 | $14,990.40 | $6,609.60 | 30.60% | $16.03 | $11,541.60 | $3,448.80 | $10,058.40 | 46.57% | | $35.29 |
| 13 | SO:10077 | 7/9/2014 | KCELL | Ingenico Russia | EA | RP350x | Production | RP350: | 1,280 | $30.00 | $38,400.00 | International | $20.82 | $26,649.60 | $11,750.40 | 30.60% | $16.03 | $20,518.40 | $6,131.20 | $17,881.60 | 46.57% | | $35.29 |
| 14 | SO:10077 | 7/9/2014 | KCELL | Ingenico Russia | EA | RP350: | NRE | RP350: | 1 | $8,500.00 | $8,500.00 | International | $0.00 | $0.00 | $8,500.00 | 100.00% | $2,000.00 | $2,000.00 | -$2,000.00 | $6,500.00 | 76.47% | | $10,000.00 |
| 15 | SO:10115 | 12/5/2014 | RSB | Ingenico Russia | EA | RP755x | Production | RP755: | 2,300 | $48.00 | $110,400.00 | International | $35.55 | $81,765.00 | $28,635.00 | 25.94% | $26.72 | $61,456.00 | $20,309.00 | $48,944.00 | 44.33% | | $56.47 |
| 16 | SO:10115 | 12/5/2014 | RSB | Ingenico Russia | EA | RP755: | NRE | RP755: | 1 | $8,500.00 | $8,500.00 | International | $6,500.00 | $6,500.00 | $2,000.00 | 23.53% | $3,250.00 | $3,250.00 | $3,250.00 | $5,250.00 | 61.76% | | $10,000.00 |
| 17 | SO:10253 | 2/3/2015 | RSB | Ingenico Russia | EA | RP755x | Production | RP755: | 2,700 | $48.00 | $129,600.00 | International | $35.55 | $95,985.00 | $33,615.00 | 25.94% | $25.37 | $68,499.00 | $27,486.00 | $61,101.00 | 47.15% | | $56.47 |
| 18 | SO:10254 | 3/26/2015 | CCT | Ingenico Russia | EA | RP755x | Production | RP755: | 2,000 | $52.00 | $104,000.00 | International | $37.23 | $74,460.00 | $29,540.00 | 28.40% | $26.72 | $53,440.00 | $21,020.00 | $50,560.00 | 48.62% | | $61.18 |
| 19 | SO:10293 | 4/22/2015 | CCT | Ingenico Russia | EA | RP755x | Production | RP755: | 2,000 | $52.00 | $104,000.00 | International | $38.16 | $76,320.00 | $27,680.00 | 26.62% | $26.72 | $53,440.00 | $22,880.00 | $50,560.00 | 48.62% | | $61.18 |
| 20 | SO:10293 | 5/22/2015 | CCT | Ingenico Russia | EA | RP755x | Production | RP755: | 2,000 | $52.00 | $104,000.00 | International | $38.16 | $76,320.00 | $27,680.00 | 26.62% | $26.72 | $53,440.00 | $22,880.00 | $50,560.00 | 48.62% | | $61.18 |
| 21 | SO:17122 | 6/8/2015 | Ingenico Russia | Ingenico Russia | EA | RP757c | Dev units | RP757: | 10 | $100.00 | $1,000.00 | International | $41.46 | $414.60 | $585.40 | 58.54% | $37.20 | $172.10 | $66.90 | $177.90 | 50.83% | | $117.65 |
| 22 | SO:27793 | 10/23/2015 | CCT | Ingenico Russia | EA | RP757c | Production | RP757: | 2,000 | $59.20 | $118,400.00 | International | $47.33 | $94,660.00 | $23,740.00 | 20.05% | $35.69 | $71,380.00 | $23,280.00 | $47,020.00 | 39.71% | | $69.65 |
| 23 | SO:10141 | 10/21/2014 | Reliance | Ingenico India | APAC | RP755x | NRE | RP755: | 1 | $3,000.00 | $3,000.00 | International | $2,000.00 | $2,000.00 | $1,000.00 | 33.33% | $1,000.00 | $1,000.00 | $1,000.00 | $2,000.00 | 66.67% | | $3,529.41 |
| 24 | SO:10138 | 10/22/2014 | Ingenico India | Ingenico India | APAC | RP757c | Dev units | RP757: | 20 | $100.00 | $2,000.00 | International | $41.46 | $829.20 | $1,170.80 | 58.54% | $37.20 | $744.00 | $85.20 | $1,256.00 | 62.80% | | $117.65 |
| 25 | SO:10100 | 11/7/2014 | First Data India | Ingenico India | APAC | RP755x | Production | RP755: | 5,200 | $42.24 | $219,648.00 | International | $31.99 | $166,348.00 | $53,300.00 | 24.27% | $25.37 | $131,924.00 | $34,424.00 | $87,724.00 | 39.94% | | $49.69 |
| 26 | SO:10142 | 11/10/2014 | Reliance | Ingenico India | APAC | RP755x | Production | RP755: | 1,020 | $42.24 | $43,084.80 | International | $33.51 | $34,180.20 | $8,904.60 | 20.67% | $26.72 | $27,254.40 | $6,925.80 | $15,830.40 | 36.74% | | $49.69 |
| 27 | SO:10186 | 1/29/2015 | MobiSwipe | Ingenico India | APAC | RP755x | Production | RP755: | 547 | $43.60 | $23,849.20 | International | $33.51 | $18,329.97 | $5,519.23 | 23.14% | $26.72 | $14,615.84 | $3,714.13 | $9,233.36 | 38.72% | | $51.29 |
| 28 | SO:21770 | 7/23/2015 | Ingenico India | Ingenico India | APAC | RP757c | Dev units | RP757: | 20 | $100.00 | $2,000.00 | International | $41.46 | $829.20 | $1,170.80 | 58.54% | $37.20 | $744.00 | $85.20 | $1,256.00 | 62.80% | | $117.65 |
| 29 | SO:23916 | 9/16/2015 | Reliance | Ingenico India | APAC | RP757c | Production | RP757: | 10,000 | $43.60 | $436,000.00 | International | $40.79 | $407,900.00 | $28,100.00 | 6.44% | $34.17 | $341,700.00 | $66,200.00 | $94,300.00 | 21.63% | | $51.29 |
| 30 | SO:10105 | 11/14/2014 | Freedom Pay | ROAM | NAR | RP350x | Production | RP350: | 1,100 | $47.00 | $51,700.00 | ROAM | $21.92 | $24,112.00 | $27,588.00 | 53.36% | $16.03 | $17,633.00 | $6,479.00 | $34,067.00 | 65.89% | | |
| 31 | SO:10105 | 11/14/2014 | Freedom Pay | ROAM | NAR | RP350: | NRE | RP350: | 1 | $9,100.00 | $9,100.00 | ROAM | $8,500.00 | $8,500.00 | $600.00 | 6.59% | $4,250.00 | $4,250.00 | $4,250.00 | $4,850.00 | 53.30% | | |
| 32 | SO:10133 | 12/4/2014 | Freedom Pay | ROAM | NAR | RP350x | Production | RP350: | 500 | $47.00 | $23,500.00 | ROAM | $23.44 | $11,720.00 | $11,780.00 | 50.13% | $17.21 | $8,605.00 | $3,115.00 | $14,895.00 | 63.38% | | |
| 33 | SO:21837 | 10/15/2015 | Freedom Pay | ROAM | NAR | RP350x | Production | RP350: | 500 | $47.00 | $23,500.00 | ROAM | $23.90 | $11,950.00 | $11,550.00 | 49.15% | $17.21 | $8,605.00 | $3,345.00 | $14,895.00 | 63.38% | | |
| 34 | SO:10242 | 1/16/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units | RP350: | 20 | $55.00 | $1,100.00 | ROAM | $23.90 | $478.00 | $622.00 | 56.55% | $17.21 | $344.20 | $133.80 | $755.80 | 68.71% | | |
| 35 | SO:14795 | 4/20/2015 | First Data Corp | ROAM | NAR | RP350: | NRE | RP350: | 1 | $4,000.00 | $4,000.00 | ROAM | $2,000.00 | $2,000.00 | $2,000.00 | 50.00% | $1,000.00 | $1,000.00 | $1,000.00 | $3,000.00 | 75.00% | | |
| 36 | SO:14703 | 3/9/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units | RP350: | 20 | $60.00 | $1,200.00 | ROAM | $23.90 | $478.00 | $722.00 | 60.17% | $17.21 | $344.20 | $133.80 | $855.80 | 71.32% | | |
| 37 | SO:14794 | 6/19/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 500 | $29.00 | $14,500.00 | ROAM | $23.90 | $11,950.00 | $2,550.00 | 17.59% | $17.21 | $8,605.00 | $3,345.00 | $5,895.00 | 40.66% | | |
| 38 | SO:14794 | 5/25/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units | RP350: | 5 | $60.00 | $300.00 | ROAM | $23.90 | $119.50 | $180.50 | 60.17% | $17.21 | $86.05 | $33.45 | $213.95 | 71.32% | | |
| 39 | SO:14794 | 5/25/2015 | First Data Corp | ROAM | NAR | RP350: | NRE | RP350: | 1 | $4,000.00 | $4,000.00 | ROAM | $2,000.00 | $2,000.00 | $2,000.00 | 50.00% | $1,000.00 | $1,000.00 | $1,000.00 | $3,000.00 | 75.00% | | |
| 40 | SO:21728 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE | RP350: | 1 | $10,000.00 | $10,000.00 | ROAM | $0.00 | $0.00 | $10,000.00 | 100.00% | $0.00 | $0.00 | $0.00 | $10,000.00 | 100.00% | | |
| 41 | SO:21729 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE | RP350: | 1 | $6,000.00 | $6,000.00 | ROAM | $2,000.00 | $2,000.00 | $4,000.00 | 66.67% | $1,000.00 | $1,000.00 | $1,000.00 | $5,000.00 | 83.33% | | |
| 42 | SO:21730 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE | RP350: | 1 | $6,000.00 | $6,000.00 | ROAM | $2,000.00 | $2,000.00 | $4,000.00 | 66.67% | $1,000.00 | $1,000.00 | $1,000.00 | $5,000.00 | 83.33% | | |
| 43 | SO:21731 | 7/23/2015 | First Data Corp | ROAM | NAR | RP350x | NRE | RP350: | 1 | $6,000.00 | $6,000.00 | ROAM | $2,000.00 | $2,000.00 | $4,000.00 | 66.67% | $1,000.00 | $1,000.00 | $1,000.00 | $5,000.00 | 83.33% | | |
| 44 | SO:17115 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 5,000 | $29.00 | $145,000.00 | ROAM | $20.63 | $103,150.00 | $41,850.00 | 28.86% | $14.85 | $74,250.00 | $28,900.00 | $70,750.00 | 48.79% | | |
| 45 | SO:17116 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,000 | $29.00 | $58,000.00 | ROAM | $20.63 | $41,260.00 | $16,740.00 | 28.86% | $14.85 | $29,700.00 | $11,560.00 | $28,300.00 | 48.79% | | |
| 46 | SO:17126 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,000 | $29.00 | $116,000.00 | ROAM | $20.63 | $82,520.00 | $33,480.00 | 28.86% | $14.85 | $59,400.00 | $23,120.00 | $56,600.00 | 48.79% | | |
| 47 | SO:21807 | 8/14/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 15 | $29.00 | $435.00 | ROAM | $36.75 | $551.25 | -$116.25 | -26.72% | $17.21 | $258.15 | $293.10 | $176.85 | 40.66% | | |
| 48 | SO:17114 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,000 | $29.00 | $116,000.00 | ROAM | $20.63 | $82,520.00 | $33,480.00 | 28.86% | $14.85 | $59,400.00 | $23,120.00 | $56,600.00 | 48.79% | | |
| 49 | SO:17124 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,000 | $29.00 | $58,000.00 | ROAM | $20.63 | $41,260.00 | $16,740.00 | 28.86% | $14.85 | $29,700.00 | $11,560.00 | $28,300.00 | 48.79% | | |
| 50 | SO:17125 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 5,000 | $29.00 | $145,000.00 | ROAM | $20.63 | $103,150.00 | $41,850.00 | 28.86% | $14.85 | $74,250.00 | $28,900.00 | $70,750.00 | 48.79% | | |
| 51 | SO:21772 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 8,000 | $29.00 | $232,000.00 | ROAM | $20.63 | $165,040.00 | $66,960.00 | 28.86% | $14.85 | $118,800.00 | $46,240.00 | $113,200.00 | 48.79% | | |
| 52 | SO:21777 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 12,800 | $29.00 | $371,200.00 | ROAM | $20.63 | $264,064.00 | $107,136.00 | 28.86% | $14.85 | $190,080.00 | $73,984.00 | $181,120.00 | 48.79% | | |
| 53 | SO:21774 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 11,660 | $29.00 | $338,140.00 | ROAM | $20.63 | $240,545.80 | $97,594.20 | 28.86% | $14.85 | $173,151.00 | $67,394.80 | $164,989.00 | 48.79% | | |
| 54 | SO:21773 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,000 | $29.00 | $116,000.00 | ROAM | $20.63 | $82,520.00 | $33,480.00 | 28.86% | $14.85 | $59,400.00 | $23,120.00 | $56,600.00 | 48.79% | | |
| 55 | SO:21775 | 9/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 11,660 | $29.00 | $338,140.00 | ROAM | $20.63 | $240,545.80 | $97,594.20 | 28.86% | $14.85 | $173,151.00 | $67,394.80 | $164,989.00 | 48.79% | | |
| 56 | SO:21791 | 11/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,500 | $29.00 | $101,500.00 | ROAM | $20.63 | $72,205.00 | $29,295.00 | 28.86% | $14.85 | $51,975.00 | $20,230.00 | $49,525.00 | 48.79% | | |
| 57 | SO:21776 | 11/6/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 11,660 | $29.00 | $338,140.00 | ROAM | $20.63 | $240,545.80 | $97,594.20 | 28.86% | $14.85 | $173,151.00 | $67,394.80 | $164,989.00 | 48.79% | | |
| 58 | SO:21778 | 10/15/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 12,800 | $29.00 | $371,200.00 | ROAM | $20.63 | $264,064.00 | $107,136.00 | 28.86% | $14.85 | $190,080.00 | $73,984.00 | $181,120.00 | 48.79% | | |
| 59 | SO:21779 | 11/6/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 12,800 | $29.00 | $371,200.00 | ROAM | $20.63 | $264,064.00 | $107,136.00 | 28.86% | $14.85 | $190,080.00 | $73,984.00 | $181,120.00 | 48.79% | | |
| 60 | SO:21790 | 10/20/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,500 | $29.00 | $101,500.00 | ROAM | $20.63 | $72,205.00 | $29,295.00 | 28.86% | $14.85 | $51,975.00 | $20,230.00 | $49,525.00 | 48.79% | | |
| 61 | SO:21790 | 11/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,500 | $29.00 | $130,500.00 | ROAM | $20.63 | $92,835.00 | $37,665.00 | 28.86% | $14.85 | $66,825.00 | $26,010.00 | $63,675.00 | 48.79% | | |
| 62 | SO:21788 | 10/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,500 | $29.00 | $130,500.00 | ROAM | $20.63 | $92,835.00 | $37,665.00 | 28.86% | $14.85 | $66,825.00 | $26,010.00 | $63,675.00 | 48.79% | | |
| 63 | SO:21789 | 11/23/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,500 | $29.00 | $130,500.00 | ROAM | $20.63 | $92,835.00 | $37,665.00 | 28.86% | $14.85 | $66,825.00 | $26,010.00 | $63,675.00 | 48.79% | | |
| 64 | SO:17079 | 6/26/2015 | Property solution | ROAM | NAR | RP350x | NRE | RP350: | 1 | $8,000.00 | $8,000.00 | ROAM | $4,000.00 | $4,000.00 | $4,000.00 | 50.00% | $2,000.00 | $2,000.00 | $2,000.00 | $6,000.00 | 75.00% | | |
| 65 | SO:21840 | 8/24/2015 | Property solution | ROAM | NAR | RP350x | NRE | RP350: | 1 | $2,500.00 | $2,500.00 | ROAM | $0.00 | $0.00 | $2,500.00 | 100.00% | $0.00 | $0.00 | $0.00 | $2,500.00 | 100.00% | | |
| 66 | SO:21724 | 7/7/2015 | Freshbook | ROAM | NAR | RP350x | Dev units | RP350: | 4 | $41.00 | $164.00 | ROAM | $23.90 | $95.60 | $68.40 | 41.71% | $17.21 | $68.84 | $26.76 | $95.16 | 58.02% | | |
| 67 | SO:17545 | 7/15/2015 | Freshbook | ROAM | NAR | RP350: | NRE | RP350: | 1 | $20,000.00 | $20,000.00 | ROAM | $2,000.00 | $2,000.00 | $18,000.00 | 90.00% | $1,000.00 | $1,000.00 | $1,000.00 | $19,000.00 | 95.00% | | |
| 68 | SO:21758 | 8/4/2015 | Freshbook | ROAM | NAR | RP350x | NRE | RP350: | 1 | $3,500.00 | $3,500.00 | ROAM | $2,000.00 | $2,000.00 | $1,500.00 | 42.86% | $1,000.00 | $1,000.00 | $1,000.00 | $2,500.00 | 71.43% | | |
| 69 | SO:21810 | 10/9/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,000 | $50.00 | $100,000.00 | ROAM | $22.27 | $44,540.00 | $55,460.00 | 55.46% | $16.03 | $32,060.00 | $12,480.00 | $67,940.00 | 67.94% | | |
| 70 | SO:28327 | 11/20/2015 | Reliance | Ingenico India | APAC | RP757c | Production | RP757: | 200 | $43.60 | $8,720.00 | International | $40.54 | $8,108.00 | $612.00 | 7.02% | $32.63 | $6,526.00 | $1,582.00 | $2,194.00 | 25.16% | | $51.29 |
| 71 | SO:28317 | 10/19/2015 | First Data Corp | ROAM | NAR | RP350x | Dev units | RP350: | 75 | $43.20 | $3,240.00 | ROAM | $68.46 | $5,134.50 | -$1,894.50 | -58.47% | $17.21 | $1,290.75 | $3,843.75 | $1,949.25 | 60.16% | | |
| 72 | SO:28328 | 10/16/2015 | iPayment | ROAM | NAR | RP350x | Production | RP350: | 100 | $42.00 | $4,200.00 | ROAM | $21.26 | $2,126.00 | $2,074.00 | 49.38% | $17.21 | $1,721.00 | $405.00 | $2,479.00 | 59.02% | | |
| 73 | SO:21836 | 12/2/2015 | Stanley Steamer | ROAM | NAR | RP755x | Production | RP755: | 1,700 | $95.00 | $161,500.00 | ROAM | $35.43 | $60,231.00 | $101,269.00 | 62.71% | $25.51 | $43,367.00 | $16,864.00 | $118,133.00 | 73.15% | | |
| 74 | SO:30606 | 10/15/2015 | First Data Corp | ROAM | NAR | RP757c | Dev units | RP757: | 25 | $150.00 | $3,750.00 | ROAM | $135.12 | $3,378.00 | $372.00 | 9.92% | $37.20 | $930.00 | $2,448.00 | $2,820.00 | 75.20% | | |
| 75 | SO:21756 | 12/14/2014 | Property solution | ROAM | NAR | RP350x | Production | RP350: | 500 | $48.95 | $24,475.00 | ROAM | $22.82 | $11,410.00 | $13,065.00 | 53.38% | $17.21 | $8,605.00 | $2,805.00 | $15,870.00 | 64.84% | | |
| 76 | SO:30603 | 10/15/2015 | AMS | ROAM | NAR | RP170c | Dev units | RP170: | 2 | $53.61 | $107.22 | ROAM | $24.56 | $49.12 | $58.10 | 54.19% | $17.68 | $35.36 | $13.76 | $71.86 | 67.02% | | |
| 77 | SO:30603 | 10/15/2015 | AMS | ROAM | NAR | RP757c | Dev units | RP757: | 2 | $134.02 | $268.04 | ROAM | $41.46 | $82.92 | $185.12 | 69.06% | $37.20 | $74.40 | $8.52 | $193.64 | 72.24% | | |
| 78 | SO:30654 | 1/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,400 | $29.00 | $69,600.00 | ROAM | $18.69 | $44,856.00 | $24,744.00 | 35.55% | $14.85 | $35,640.00 | $9,216.00 | $33,960.00 | 48.79% | | |
| 79 | SO:30651 | 1/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,400 | $29.00 | $69,600.00 | ROAM | $18.69 | $44,856.00 | $24,744.00 | 35.55% | $14.85 | $35,640.00 | $9,216.00 | $33,960.00 | 48.79% | | |
| 80 | SO:30656 | 1/25/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,800 | $29.00 | $139,200.00 | ROAM | $18.69 | $89,712.00 | $49,488.00 | 35.55% | $14.85 | $71,280.00 | $18,432.00 | $67,920.00 | 48.79% | | |
| 81 | SO:30657 | 2/24/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,600 | $29.00 | $104,400.00 | ROAM | $18.69 | $67,284.00 | $37,116.00 | 35.55% | $14.85 | $53,460.00 | $13,824.00 | $50,940.00 | 48.79% | | |
| 82 | SO:30652 | 2/24/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,600 | $29.00 | $104,400.00 | ROAM | $18.69 | $67,284.00 | $37,116.00 | 35.55% | $14.85 | $53,460.00 | $13,824.00 | $50,940.00 | 48.79% | | |
| 83 | SO:30653 | 2/24/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 1,200 | $29.00 | $34,800.00 | ROAM | $20.14 | $24,168.00 | $10,632.00 | 30.55% | $15.31 | $18,372.00 | $5,796.00 | $16,428.00 | 47.21% | | |
| 84 | SO:27793 | 12/1/2015 | Ingenico Russia | Ingenico Russia | EA | RP757c | Production | RP757: | 2,000 | $59.20 | $118,400.00 | International | $47.33 | $94,660.00 | $23,740.00 | 20.05% | $34.08 | $68,160.00 | $26,500.00 | $50,240.00 | 42.43% | | |
| 85 | SO:32842 | 12/1/2015 | G-Tech | Ingenico Italy | EA | RP757c | NRE | RP757: | 1 | $8,850.00 | $8,850.00 | International | $3,630.00 | $3,630.00 | $5,220.00 | 58.98% | $3,130.00 | $3,130.00 | $500.00 | $5,720.00 | 64.63% | | |
| 86 | No | 12/1/2015 | Stanley Steamer | ROAM | NAR | RP757c | NRE | RP757: | 1 | $0.00 | $0.00 | ROAM | $1,500.00 | $1,500.00 | -$1,500.00 | #DIV/0! | $3,130.00 | $3,130.00 | -$1,630.00 | -$3,130.00 | #DIV/0! | | |
| 87 | SO:30603 | 11/30/2015 | Merchant Partner / Sa | ROAM | NAR | RP170c | NRE | RP170: | 1 | $7,500.00 | $7,500.00 | ROAM | $1,500.00 | $1,500.00 | $6,000.00 | 80.00% | $1,000.00 | $1,000.00 | $500.00 | $6,500.00 | 86.67% | | |
| 88 | SO:30603 | 11/30/2015 | Merchant Partner / Sa | ROAM | NAR | RP170c | Production | RP170: | 50 | $50.00 | $2,500.00 | ROAM | $39.21 | $1,960.50 | $539.50 | 21.58% | $17.68 | $884.00 | $1,076.50 | $1,616.00 | 64.64% | | |
| 89 | SO:30603 | 11/30/2015 | Merchant Partner / Sa | ROAM | NAR | RP170c | Dev units | RP170: | 5 | $60.00 | $300.00 | ROAM | $39.21 | $196.05 | $103.95 | 34.65% | $17.68 | $88.40 | $107.65 | $211.60 | 70.53% | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | SO:32864 | 11/30/2015 | Ingenico Russia | Ingenico Russia | EA | RP757C | Production | RP757 | 2,500 | $59.20 | $148,000.00 | International | $41.87 | $104,675.00 | $43,325.00 | 29.27% | $29.55 | $73,875.00 | $30,800.00 | $74,125.00 | 50.08% | | |
| 91 | SO:32884 | 12/4/2015 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 4,800 | $29.00 | $139,200.00 | | $18.69 | $89,712.00 | $49,488.00 | 35.55% | $13.19 | $63,312.00 | $26,400.00 | $75,888.00 | 54.52% | | |
| 92 | SO:35051 | 12/21/2015 | Ingenico Italy | Ingenico Italy | EA | RP757C | Production | RP757 | 200 | $68.00 | $13,600.00 | International | $46.14 | $9,228.00 | $4,372.00 | 32.15% | $32.57 | $6,514.00 | $2,714.00 | $7,086.00 | 52.10% | | |
| 93 | SO:37226 | 1/21/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 1,500 | $29.00 | $43,500.00 | | $20.14 | $30,210.00 | $13,290.00 | 30.55% | $14.21 | $21,315.00 | $8,895.00 | $22,185.00 | 51.00% | | |
| 94 | SO:37225 | 1/21/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,000 | $29.00 | $58,000.00 | ROAM | $20.14 | $40,280.00 | $17,720.00 | 30.55% | $14.21 | $28,420.00 | $11,860.00 | $29,580.00 | 51.00% | | |
| 95 | SO:37224 | 1/21/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP350x | NRE | RP350 | 1 | $3,000.00 | $3,000.00 | International | $1,500.00 | $1,500.00 | $1,500.00 | 50.00% | $1,000.00 | $1,000.00 | $500.00 | $2,000.00 | 66.67% | | |
| 96 | SO:37244 | 1/29/2016 | Plastc | ROAM | NAR | RP150 | NRE | RP150 | 1 | $3,500.00 | $3,500.00 | ROAM | $2,000.00 | $2,000.00 | $1,500.00 | 42.86% | $1,000.00 | $1,000.00 | $1,000.00 | $2,500.00 | 71.43% | | |
| 97 | SO:37244 | 1/29/2016 | Plastc | ROAM | NAR | RP150 | NRE | RP150 | 1 | $2,500.00 | $2,500.00 | ROAM | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 98 | SO:37241 | 1/29/2016 | Ingenico Italy | Ingenico Italy | EA | RP757 | NRE | RP757 | 1 | $3,000.00 | $3,000.00 | ROAM | $2,000.00 | $2,000.00 | $1,000.00 | 33.33% | $1,000.00 | $1,000.00 | $1,000.00 | $2,000.00 | 66.67% | | |
| 99 | SO:37241 | 1/29/2016 | Ingenico Italy | Ingenico Italy | EA | RP757 | NRE | RP757 | 1 | $6,000.00 | $6,000.00 | ROAM | $5,000.00 | $5,000.00 | $1,000.00 | 16.67% | $2,000.00 | $2,000.00 | $1,000.00 | $3,000.00 | 66.67% | | |
| 100 | SO:37202 | 1/8/2016 | Ingenico Brazil | Brazil | LATAM | RP757c | Production | RP757 | 200 | $100.00 | $20,000.00 | International | $46.14 | $9,228.00 | $10,772.00 | 53.86% | $32.47 | $6,494.00 | $2,734.00 | $13,506.00 | 67.53% | Landi | 2/3/2016 |
| 101 | SO:35064 | 1/4/2016 | Ingenico Spain | Spain | EA | RP350x | Production | RP350 | 10 | $55.00 | $550.00 | | $30.00 | $300.00 | $250.00 | 45.45% | $18.00 | $180.00 | $120.00 | $370.00 | 67.27% | Landi | 1/4/2016 |
| 102 | SO:35063 | 1/3/2016 | POS Portal | ROAM | NAR | RP350x | Production | RP350 | 100 | $46.00 | $4,600.00 | ROAM | $30.00 | $3,000.00 | $1,600.00 | 34.78% | $18.00 | $1,800.00 | $1,200.00 | $2,800.00 | 60.87% | Landi | 1/3/2016 |
| 103 | SO:35065 | 1/4/2016 | Ingenico International | India | APAC | RP757c | Production | RP757 | 50 | $100.00 | $5,000.00 | | $46.14 | $2,307.00 | $2,693.00 | 53.86% | $32.47 | $1,623.50 | $683.50 | $3,376.50 | 67.53% | Landi | |
| 104 | SO:37217 | 1/15/2016 | Greg Carroll | ROAM | NAR | RP350x | Production | RP350 | 7 | $54.95 | $384.65 | International | $30.00 | $210.00 | $174.65 | 45.40% | $18.00 | $126.00 | $84.00 | $258.65 | 67.24% | Landi | 1/20/2016 |
| 105 | SO:37220 | 1/18/2016 | Jenna Baker Bartosz | ROAM | NAR | RP350x | Production | RP350 | 1 | $54.95 | $54.95 | International | $30.00 | $30.00 | $24.95 | 45.40% | $18.00 | $18.00 | $12.00 | $36.95 | 67.24% | Landi | 1/20/2016 |
| 106 | SO:37221 | 1/19/2016 | LORENZO FIESTA | ROAM | NAR | RP350x | Production | RP350 | 1 | $54.95 | $54.95 | International | $30.00 | $30.00 | $24.95 | 45.40% | $18.00 | $18.00 | $12.00 | $36.95 | 67.24% | Landi | 1/20/2016 |
| 107 | SO:37228 | 1/22/2016 | Financial Alliance Proc | ROAM | NAR | RP350x | Production | RP350 | 4 | $55.00 | $220.00 | International | $30.00 | $120.00 | $100.00 | 45.45% | $18.00 | $72.00 | $48.00 | $148.00 | 67.27% | Landi | 1/25/2016 |
| 108 | SO:37231 | 1/24/2016 | Calvin Folse | ROAM | NAR | RP350x | Production | RP350 | 2 | $54.95 | $109.90 | International | $30.00 | $60.00 | $49.90 | 45.40% | $18.00 | $36.00 | $24.00 | $73.90 | 67.24% | Landi | 1/25/2016 |
| 109 | SO:37235 | 1/26/2016 | Heather Parish | ROAM | NAR | RP350x | Production | RP350 | 1 | $54.95 | $54.95 | International | $30.00 | $30.00 | $24.95 | 45.40% | $18.00 | $18.00 | $12.00 | $36.95 | 67.24% | Landi | 1/26/2016 |
| 110 | SO:37243 | 1/29/2016 | Edward Shields | ROAM | NAR | RP350x | Production | RP350 | 1 | $54.95 | $54.95 | International | $30.00 | $30.00 | $24.95 | 45.40% | $18.00 | $18.00 | $12.00 | $36.95 | 67.24% | Landi | 1/29/2016 |
| 111 | Demo | Jan | Demo Units | ROAM | NAR | All | Production | AllProc | 13 | $0.00 | $0.00 | ROAM | $0.00 | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | | |
| 112 | SO:37249 | 2/1/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP350x | Production | RP350 | 3,100 | $30.00 | $93,000.00 | International | $18.21 | $56,451.00 | $36,549.00 | 39.30% | $12.85 | $39,835.00 | $16,616.00 | $53,165.00 | 57.17% | Landi | 3/18/2016 |
| 113 | SO:37248 | 2/1/2016 | Plastc | ROAM | NAR | RP150 | Production | RP150 | 5,200 | $8.94 | $46,500.00 | ROAM | $6.81 | $35,412.00 | $11,088.00 | 23.85% | $4.67 | $24,284.00 | $11,128.00 | $22,216.00 | 47.78% | Landi | |
| 114 | SO:37268 | 2/12/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 5,000 | $29.00 | $145,000.00 | ROAM | $18.21 | $91,050.00 | $53,950.00 | 37.21% | $12.85 | $64,250.00 | $26,800.00 | $80,750.00 | 55.69% | Landi | 3/28/2016 |
| 115 | SO:37272 | 2/18/2016 | Payzer | ROAM | NAR | RP350x | NRE | RP350 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | Landi | 3/15/2016 |
| 116 | SO:37272 | 2/18/2016 | Payzer | ROAM | NAR | RP350x | NRE | RP350 | 10 | $50.00 | $500.00 | | $32.58 | $325.80 | $174.20 | 34.84% | $14.84 | $148.40 | $177.40 | $351.60 | 70.32% | Landi | 3/15/2016 |
| 117 | SO:39325 | 2/23/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,500 | $29.00 | $72,500.00 | ROAM | $18.21 | $45,525.00 | $26,975.00 | 37.21% | $12.85 | $32,125.00 | $13,400.00 | $40,375.00 | 55.69% | Landi | |
| 118 | SO:39326 | 2/23/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 5,000 | $29.00 | $145,000.00 | ROAM | $18.21 | $91,050.00 | $53,950.00 | 37.21% | $12.85 | $64,250.00 | $26,800.00 | $80,750.00 | 55.69% | Landi | |
| 119 | SO:39327 | 2/23/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 5,000 | $29.00 | $145,000.00 | ROAM | $18.21 | $91,050.00 | $53,950.00 | 37.21% | $12.85 | $64,250.00 | $26,800.00 | $80,750.00 | 55.69% | Landi | |
| 120 | SO:39319 | 2/23/2016 | Apple | ROAM | NAR | RP757c | Production | RP757 | 30 | $150.00 | $4,500.00 | ROAM | $32.58 | $977.40 | $3,522.60 | 78.28% | $30.75 | $922.50 | $54.90 | $3,577.50 | 79.50% | Landi | 3/10/2016 |
| 121 | SO:37251 | 2/1/2016 | Financial Alliance Proc | ROAM | NAR | RP350x | Production | RP350 | 1 | $55.00 | $55.00 | ROAM | $30.00 | $30.00 | $25.00 | 45.45% | $12.85 | $12.85 | $17.15 | $42.15 | 76.64% | Landi | |
| 122 | SO:37252 | 2/2/2016 | Stacey Williams | ROAM | NAR | RP350x | Production | RP350 | 2 | $54.95 | $109.90 | ROAM | $30.00 | $60.00 | $49.90 | 45.40% | $12.85 | $25.70 | $34.30 | $84.20 | 76.62% | Landi | |
| 123 | SO:37258 | 2/4/2016 | Catharina McGrath | ROAM | NAR | RP350x | Production | RP350 | 1 | $54.95 | $54.95 | ROAM | $30.00 | $30.00 | $24.95 | 45.40% | $12.85 | $12.85 | $17.15 | $42.10 | 76.62% | Landi | |
| 124 | SO:39337 | 2/26/2016 | Granite Payment Allia | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $30.00 | $300.00 | $200.00 | 40.00% | $12.85 | $128.50 | $171.50 | $371.50 | 74.30% | Landi | |
| 125 | Demo | Feb | Demo Units | ROAM | NAR | All | Production | AllProc | 39 | $0.00 | $0.00 | ROAM | $0.00 | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi | |
| 126 | SO:41351 | 3/7/2016 | Apple | ROAM | NAR | RP757c | NRE | RP757 | 1 | ######## | $194,000.00 | | $112,312.00 | $112,312.00 | $81,688.00 | 42.11% | ######## | $81,000.00 | $31,312.00 | $113,000.00 | 58.25% | Landi | |
| 127 | SO:41351 | 3/7/2016 | Apple | ROAM | NAR | RP757c | NRE | RP757 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | Landi | |
| 128 | SO:41363 | 3/14/2016 | Ingenico International | India | APAC | RP755x | Production | RP755 | 200 | $40.00 | $8,000.00 | International | $31.46 | $6,292.00 | $1,708.00 | 21.35% | $24.58 | $4,916.00 | $1,376.00 | $3,084.00 | 38.55% | Landi | |
| 129 | SO:41366 | 3/15/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | Landi | 3/28/2016 |
| 130 | SO:41385 | 3/22/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350 | 500 | $50.00 | $25,000.00 | | $21.03 | $10,515.00 | $14,485.00 | 57.94% | $14.84 | $7,420.00 | $3,095.00 | $17,580.00 | 70.32% | Landi | |
| 131 | SO:41393 | 3/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 200 | $50.00 | $10,000.00 | | $33.30 | $6,660.00 | $3,340.00 | 33.40% | $23.51 | $4,702.00 | $1,958.00 | $5,298.00 | 52.98% | Landi | |
| 132 | SO:41407 | 3/31/2016 | Vantive | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | Landi | |
| 133 | SO:41348 | 3/4/2016 | Tom cutter | ROAM | NAR | RP170 | Production | RP170 | 1 | $44.95 | $44.95 | ROAM | $24.56 | $24.56 | $20.39 | 45.36% | $17.68 | $17.68 | $6.88 | $27.27 | 60.67% | Landi | |
| 134 | SO:41352 | 3/7/2016 | Nobel Bio Care | ROAM | NAR | RP757c | Dev units | RP757 | 10 | $75.00 | $750.00 | ROAM | $46.14 | $461.40 | $288.60 | 38.48% | $33.22 | $332.20 | $129.20 | $417.80 | 55.71% | Landi | |
| 135 | SO:41365 | 3/15/2016 | First Data Corp | ROAM | NAR | RP457c | Dev units | RP457 | 35 | $50.00 | $1,750.00 | ROAM | $33.26 | $1,164.10 | $585.90 | 33.48% | $23.95 | $838.25 | $325.85 | $911.75 | 52.10% | Landi | |
| 136 | SO:41367 | 3/15/2016 | POS Portal | ROAM | NAR | RP350x | Production | RP350 | 250 | $46.00 | $11,500.00 | ROAM | $19.62 | $4,905.00 | $6,595.00 | 57.35% | $14.13 | $3,532.50 | $1,372.50 | $7,967.50 | 69.28% | Landi | |
| 137 | SO:41391 | 3/24/2016 | Granite Payment Allia | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $19.62 | $196.20 | $303.80 | 60.76% | $14.13 | $141.30 | $54.90 | $358.70 | 71.74% | Landi | |
| 138 | SO:41392 | 3/24/2016 | Randolph parker | ROAM | NAR | RP170 | Production | RP170 | 1 | $44.95 | $44.95 | ROAM | $24.56 | $24.56 | $20.39 | 45.36% | $17.68 | $17.68 | $6.88 | $27.27 | 60.67% | Landi | |
| 139 | SO:41400 | 3/27/2016 | Lynn Deng | ROAM | NAR | RP170 | Production | RP170 | 2 | $44.95 | $89.90 | ROAM | $24.56 | $49.12 | $40.78 | 45.36% | $17.68 | $35.36 | $13.76 | $54.54 | 60.67% | Landi | |
| 140 | SO:41402 | 3/28/2016 | Occent Merchant Serv | ROAM | NAR | RP350x | Production | RP350 | 1 | $50.00 | $50.00 | ROAM | $19.62 | $19.62 | $30.38 | 60.76% | $14.13 | $14.13 | $5.49 | $35.87 | 71.74% | Landi | |
| 141 | SO:41408 | 3/31/2016 | Financial Alliance Proc | ROAM | NAR | RP350x | Production | RP350 | 1 | $50.00 | $50.00 | ROAM | $19.62 | $19.62 | $30.38 | 60.76% | $14.13 | $14.13 | $5.49 | $35.87 | 71.74% | Landi | |
| 142 | SO:41409 | 3/31/2016 | Financial Alliance Proc | ROAM | NAR | RP350x | Production | RP350 | 1 | $50.00 | $50.00 | ROAM | $19.62 | $19.62 | $30.38 | 60.76% | $14.13 | $14.13 | $5.49 | $35.87 | 71.74% | Landi | |
| 143 | Demo | March | Demo Units | ROAM | NAR | All | Production | AllProc | 19 | $0.00 | $0.00 | ROAM | $0.00 | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi | |
| 144 | SO:43348 | 4/15/2016 | TSYS | ROAM | NAR | RP350x | NRE | RP350 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 145 | SO:43348 | 4/15/2016 | TSYS | ROAM | NAR | RP457x | NRE | RP457 | 1 | $3,500.00 | $3,500.00 | | $2,000.00 | $2,000.00 | $1,500.00 | 42.86% | $1,000.00 | $1,000.00 | $1,000.00 | $2,500.00 | 71.43% | | |
| 146 | SO:43349 | 4/15/2016 | TSYS | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 147 | SO:43364 | 4/21/2016 | The Phoenix Group | ROAM | NAR | RP350x | Production | RP350 | 500 | $50.00 | $25,000.00 | | $20.85 | $10,425.00 | $14,575.00 | 58.30% | $14.72 | $7,360.00 | $3,065.00 | $17,640.00 | 70.56% | | |
| 148 | SO:43365 | 4/21/2016 | The Phoenix Group | ROAM | NAR | RP457c | Production | RP457 | 500 | $70.00 | $35,000.00 | | $33.30 | $16,650.00 | $18,350.00 | 52.43% | $23.51 | $11,755.00 | $4,895.00 | $23,245.00 | 66.41% | | |
| 149 | SO:43368 | 4/25/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350 | 1,000 | $50.00 | $50,000.00 | | $19.49 | $19,490.00 | $30,510.00 | 61.02% | $13.76 | $13,760.00 | $5,730.00 | $36,240.00 | 72.48% | | |
| 150 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $83,500.00 | $83,500.00 | | $54,850.00 | $54,850.00 | $28,650.00 | 34.31% | ######## | $40,000.00 | $14,850.00 | $43,500.00 | 52.10% | | |
| 151 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 152 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 153 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 154 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 155 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 156 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 157 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 158 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 159 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | | |
| 160 | SO:43369 | 4/25/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $10,000.00 | $10,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 | 50.00% | $4,000.00 | $4,000.00 | $1,000.00 | $6,000.00 | 60.00% | | |
| 161 | SO:43372 | 4/26/2016 | Apple | ROAM | NAR | Accessories | Production | Access | 34 | $247.50 | $8,415.00 | ROAM | $218.61 | $7,432.74 | $982.26 | 11.67% | $150.00 | $5,100.00 | $2,332.74 | $3,315.00 | 39.39% | | |
| 162 | SO:43372 | 4/26/2016 | Apple | ROAM | NAR | RP757c | Production | RP757 | 250 | $150.00 | $37,500.00 | ROAM | $43.43 | $10,857.50 | $26,642.50 | 71.05% | $30.66 | $7,665.00 | $3,192.50 | $29,835.00 | 79.56% | | |
| 163 | SO:43375 | 4/28/2016 | ProPay | ROAM | NAR | RP457c | Production | RP457 | 500 | $70.00 | $35,000.00 | ROAM | $33.30 | $16,650.00 | $18,350.00 | 52.43% | $23.51 | $11,755.00 | $4,895.00 | $23,245.00 | 66.41% | | |
| 164 | SO:43329 | 4/6/2016 | Electronic Payment Sy | ROAM | NAR | RP350x | Production | RP350 | 50 | $50.00 | $2,500.00 | ROAM | $19.62 | $981.00 | $1,519.00 | 60.76% | $14.13 | $706.50 | $274.50 | $1,793.50 | 71.74% | Landi | |
| 165 | SO:43331 | 4/6/2016 | Bountiful Blessings Inc | ROAM | NAR | RP170 | Production | RP170 | 1 | $44.95 | $44.95 | ROAM | $24.56 | $24.56 | $20.39 | 45.36% | $17.68 | $17.68 | $6.88 | $27.27 | 60.67% | Landi | |
| 166 | SO:43338 | 4/11/2016 | Debra Welshons | ROAM | NAR | RP170 | Production | RP170 | 1 | $44.95 | $44.95 | ROAM | $24.56 | $24.56 | $20.39 | 45.36% | $17.68 | $17.68 | $6.88 | $27.27 | 60.67% | Landi | |
| 167 | SO:43363 | 4/21/2016 | INGENICO LAR | Ingenico LAR | LAR | RP757c | Dev units | RP757 | 10 | $100.00 | $1,000.00 | | $46.14 | $461.40 | $538.60 | 53.86% | $33.22 | $332.20 | $129.20 | $667.80 | 66.78% | Landi | |
| 168 | SO:43363 | 4/21/2016 | INGENICO LAR | Ingenico LAR | LAR | RP350x | Dev units | RP350 | 5 | $55.00 | $275.00 | | $19.62 | $98.10 | $176.90 | 64.33% | $14.13 | $70.65 | $27.45 | $204.35 | 74.31% | Landi | |
| 169 | SO:43374 | 4/28/2016 | eTaxiUSA | ROAM | NAR | RP757c | Dev units | RP757 | 3 | $75.00 | $225.00 | | $46.14 | $138.42 | $86.58 | 38.48% | $33.22 | $99.66 | $38.76 | $125.34 | 55.71% | Landi | |
| 170 | Demo | April | Demo Units | ROAM | NAR | All | Production | AllProc | 44 | $0.00 | $0.00 | ROAM | $0.00 | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi | |
| 171 | SO:45268 | 5/2/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production | RP457 | 7,000 | $55.00 | $385,000.00 | | $30.18 | $211,260.00 | $173,740.00 | 45.13% | $21.30 | $149,100.00 | $62,160.00 | $235,900.00 | 61.27% | Landi | |
| 172 | SO:45275 | 5/5/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,800 | $29.00 | $110,200.00 | | $18.20 | $69,160.00 | $41,040.00 | 37.24% | $12.85 | $48,830.00 | $20,330.00 | $61,370.00 | 55.69% | Landi | |
| 173 | SO:45277 | 5/5/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,000 | $29.00 | $87,000.00 | | $18.20 | $54,600.00 | $32,400.00 | 37.24% | $12.85 | $38,550.00 | $16,050.00 | $48,450.00 | 55.69% | Landi | |
| 174 | SO:45278 | 5/5/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 1,500 | $29.00 | $43,500.00 | | $19.49 | $29,235.00 | $14,265.00 | 32.79% | $13.76 | $20,640.00 | $8,595.00 | $22,860.00 | 52.55% | Landi | |
| 175 | SO:45286 | 5/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 5,000 | $29.00 | $145,000.00 | | $18.20 | $91,000.00 | $54,000.00 | 37.24% | $12.85 | $64,250.00 | $26,750.00 | $80,750.00 | 55.69% | Landi | |
| 176 | SO:45287 | 5/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,500 | $29.00 | $72,500.00 | | $18.20 | $45,500.00 | $27,000.00 | 37.24% | $12.85 | $32,125.00 | $13,375.00 | $40,375.00 | 55.69% | Landi | |
| 177 | SO:45288 | 5/9/2016 | TSYS | ROAM | NAR | RP350x | NRE | RP350 | 1 | $3,500.00 | $3,500.00 | | $2,000.00 | $2,000.00 | $1,500.00 | 42.86% | $1,500.00 | $1,500.00 | $500.00 | $2,000.00 | 57.14% | Landi | |
| 178 | SO:45288 | 5/9/2016 | TSYS | ROAM | NAR | RP350x | Production | RP350 | 500 | $46.00 | $23,000.00 | ROAM | $20.85 | $10,425.00 | $12,575.00 | 54.67% | $14.72 | $7,360.00 | $3,065.00 | $15,640.00 | 68.00% | Landi | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | SO:45295 | 5/11/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,000 | $29.00 | $87,000.00 | ROAM | $18.20 | $54,600.00 | $32,400.00 | 37.24% | $12.85 | $38,550.00 | $16,050.00 | $48,450.00 | 55.69% | Landi |
| 180 | SO:45306 | 5/17/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP755x | NRE | RP755: | 1 | $3,000.00 | $3,000.00 | ROAM | $1,500.00 | $1,500.00 | $1,500.00 | 50.00% | $1,000.00 | $1,000.00 | $500.00 | $2,500.00 | 66.67% | Landi |
| 181 | SO:45312 | 5/18/2016 | Ingenico Mexico | Ingenico Mexico | LATAM | RP755x | Production | RP755: | 1,000 | $52.00 | $52,000.00 | ROAM | $38.16 | $38,160.00 | $13,840.00 | 26.62% | $23.48 | $23,480.00 | $14,680.00 | $28,520.00 | 54.85% | Landi |
| 182 | SO:45315 | 5/19/2016 | POS Portal | ROAM | NAR | RP457c | Production | RP457 | 1,250 | $62.00 | $77,500.00 | ROAM | $31.46 | $39,325.00 | $38,175.00 | 49.26% | $22.47 | $28,087.50 | $11,237.50 | $49,412.50 | 63.76% | Landi |
| 183 | SO:45316 | 5/19/2016 | POS Portal | ROAM | NAR | RP457c | Production | RP457 | 1,250 | $62.00 | $77,500.00 | ROAM | $31.46 | $39,325.00 | $38,175.00 | 49.26% | $22.47 | $28,087.50 | $11,237.50 | $49,412.50 | 63.76% | Landi |
| 184 | SO:45325 | 5/26/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350: | 500 | $50.00 | $25,000.00 | ROAM | $20.85 | $10,425.00 | $14,575.00 | 58.30% | $14.72 | $7,360.00 | $3,065.00 | $17,640.00 | 70.56% | Landi |
| 185 | SO:45327 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production | RP457 | 1,250 | $62.00 | $77,500.00 | ROAM | $30.18 | $37,725.00 | $39,775.00 | 51.32% | $21.30 | $26,625.00 | $11,100.00 | $50,875.00 | 65.65% | Landi |
| 186 | SO:45328 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production | RP457 | 1,250 | $62.00 | $77,500.00 | ROAM | $30.18 | $37,725.00 | $39,775.00 | 51.32% | $21.30 | $26,625.00 | $11,100.00 | $50,875.00 | 65.65% | Landi |
| 187 | SO:45329 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production | RP457 | 1,250 | $62.00 | $77,500.00 | ROAM | $30.18 | $37,725.00 | $39,775.00 | 51.32% | $21.30 | $26,625.00 | $11,100.00 | $50,875.00 | 65.65% | Landi |
| 188 | SO:45330 | 5/27/2016 | POS Portal | ROAM | NAR | RP457c | Production | RP457 | 1,250 | $62.00 | $77,500.00 | ROAM | $30.18 | $37,725.00 | $39,775.00 | 51.32% | $21.30 | $26,625.00 | $11,100.00 | $50,875.00 | 65.65% | Landi |
| 189 | SO:45274 | 5/5/2016 | Apple | ROAM | NAR | RP757c | NRE | RP757 | 1 | $2,500.00 | $2,500.00 | ROAM | | $0.00 | $2,500.00 | 100.00% | | | $0.00 | $2,500.00 | 100.00% | Landi |
| 190 | SO:45267 | 5/2/2016 | TSYS | ROAM | NAR | RP350x | Dev units | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 191 | SO:45267 | 5/2/2016 | TSYS | ROAM | NAR | RP457c | Dev units | RP457 | 2 | $80.00 | $160.00 | ROAM | $33.26 | $66.52 | $93.48 | 58.43% | $23.95 | $47.90 | $18.62 | $112.10 | 70.06% | Landi |
| 192 | SO:45273 | 5/5/2016 | eTaxiUSA | ROAM | NAR | RP757c | Dev units | RP757 | 1 | $75.00 | $75.00 | ROAM | $46.14 | $46.14 | $28.86 | 38.48% | $33.22 | $33.22 | $12.92 | $41.78 | 55.71% | Landi |
| 193 | SO:45273 | 5/5/2016 | eTaxiUSA | ROAM | NAR | RP457c | Dev units | RP457 | 1 | $41.00 | $41.00 | ROAM | $33.26 | $33.26 | $7.74 | 18.88% | $23.95 | $23.95 | $9.31 | $17.05 | 41.59% | Landi |
| 194 | SO:45282 | 5/5/2016 | Granite Payment Allia | ROAM | NAR | RP350x | Production | RP350: | 5 | $50.00 | $250.00 | ROAM | $19.62 | $98.10 | $151.90 | 60.76% | $14.13 | $70.65 | $27.45 | $179.35 | 71.74% | Landi |
| 195 | SO:45285 | 5/6/2016 | Ingenico NAR | ROAM | NAR | RP350x | Dev units | RP350: | 14 | $50.00 | $700.00 | ROAM | $19.62 | $274.68 | $425.32 | 60.76% | $14.13 | $197.82 | $76.86 | $502.18 | 71.74% | Landi |
| 196 | SO:45285 | 5/6/2016 | Ingenico NAR | ROAM | NAR | RP457c | Dev units | RP457 | 14 | $65.00 | $910.00 | ROAM | $33.26 | $465.64 | $444.36 | 48.83% | $23.95 | $335.30 | $130.34 | $574.70 | 63.15% | Landi |
| 197 | SO:45290 | 5/10/2016 | Ingenico NAR | ROAM | NAR | RP457c | Dev units | RP457 | 14 | $65.00 | $910.00 | ROAM | $33.26 | $465.64 | $444.36 | 48.83% | $23.95 | $335.30 | $130.34 | $574.70 | 63.15% | Landi |
| 198 | SO:45294 | 5/11/2016 | Commerce Bank, N.A. | ROAM | NAR | RP350x | Production | RP350: | 50 | $50.00 | $2,500.00 | ROAM | $19.62 | $981.00 | $1,519.00 | 60.76% | $14.13 | $706.50 | $274.50 | $1,793.50 | 71.74% | Landi |
| 199 | SO:45302 | 5/14/2016 | Roxanne rushing | ROAM | NAR | RP170 | Production | RP170: | 1 | $44.95 | $44.95 | ROAM | $24.56 | $24.56 | $20.39 | 45.36% | $17.68 | $17.68 | $6.88 | $27.27 | 60.67% | Landi |
| 200 | SO:45303 | 5/16/2016 | Avalon Solutions Grou | ROAM | NAR | RP170 | Dev units | RP170: | 2 | $25.00 | $50.00 | ROAM | $24.56 | $49.12 | $0.88 | 1.76% | $17.68 | $35.36 | $13.76 | $14.64 | 29.28% | Landi |
| 201 | SO:45303 | 5/16/2016 | Avalon Solutions Grou | ROAM | NAR | RP757c | Dev units | RP757 | 2 | $50.00 | $100.00 | ROAM | $46.14 | $92.28 | $7.72 | 7.72% | $33.22 | $66.44 | $25.84 | $33.56 | 33.56% | Landi |
| 202 | SO:45303 | 5/16/2016 | Avalon Solutions Grou | ROAM | NAR | RP457c | Dev units | RP457 | 2 | $25.00 | $50.00 | ROAM | $33.26 | $66.52 | -$16.52 | -33.04% | $23.95 | $47.90 | $18.62 | $2.10 | 4.20% | Landi |
| 203 | SO:45305 | 5/16/2016 | Rockspoon | ROAM | NAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $33.26 | $33.26 | $46.74 | 58.43% | $23.95 | $23.95 | $9.31 | $56.05 | 70.06% | Landi |
| 204 | SO:45309 | 5/17/2016 | Rockspoon | ROAM | NAR | RP457c | Dev units | RP457 | 3 | $80.00 | $240.00 | ROAM | $33.26 | $99.78 | $140.22 | 58.43% | $23.95 | $71.85 | $27.93 | $168.15 | 70.06% | Landi |
| 205 | SO:45321 | 5/24/2016 | PAYPAL | ROAM | NAR | RP757c | Dev units | RP757 | 30 | $100.00 | $3,000.00 | ROAM | $46.14 | $1,384.20 | $1,615.80 | 53.86% | $33.22 | $996.60 | $387.60 | $2,003.40 | 66.78% | Landi |
| 206 | SO:45322 | 5/25/2016 | Lance St Jean | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 207 | SO:45323 | 5/25/2016 | Debra Welshons | ROAM | NAR | RP170 | Production | RP170: | 1 | $60.00 | $60.00 | ROAM | $24.56 | $24.56 | $35.44 | 59.07% | $17.68 | $17.68 | $6.88 | $42.32 | 70.53% | Landi |
| 208 | SO:45332 | 5/30/2016 | Cheryl Jennings | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 209 | SO:45335 | 5/31/2016 | Melissa Callen | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 210 | Demo | 5/31/2016 | Demo Units | ROAM | NAR | All | Production | AllProc | 47 | $0.00 | $0.00 | ROAM | $35.00 | $1,645.00 | -$1,645.00 | #DIV/0! | $25.00 | $1,175.00 | $470.00 | -$1,175.00 | #DIV/0! | Landi |
| 211 | SO:47177 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 7,000 | $29.00 | $203,000.00 | ROAM | $18.01 | $126,070.00 | $76,930.00 | 37.90% | $12.71 | $88,970.00 | $37,100.00 | $114,030.00 | 56.17% | Landi |
| 212 | SO:47178 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,500 | $29.00 | $101,500.00 | ROAM | $18.20 | $63,700.00 | $37,800.00 | 37.24% | $12.85 | $44,975.00 | $18,725.00 | $56,525.00 | 55.69% | Landi |
| 213 | SO:47179 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 5,000 | $29.00 | $145,000.00 | ROAM | $18.20 | $91,000.00 | $54,000.00 | 37.24% | $12.85 | $64,250.00 | $26,750.00 | $80,750.00 | 55.69% | Landi |
| 214 | SO:47180 | 6/3/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 5,000 | $29.00 | $145,000.00 | ROAM | $18.20 | $91,000.00 | $54,000.00 | 37.24% | $12.85 | $64,250.00 | $26,750.00 | $80,750.00 | 55.69% | Landi |
| 215 | SO:47181 | 6/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,000 | $29.00 | $58,000.00 | ROAM | $19.49 | $38,980.00 | $19,020.00 | 32.79% | $13.76 | $27,520.00 | $11,460.00 | $30,480.00 | 52.55% | Landi |
| 216 | SO:47184 | 6/4/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 1,200 | $29.00 | $34,800.00 | ROAM | $19.49 | $23,388.00 | $11,412.00 | 32.79% | $13.76 | $16,512.00 | $6,876.00 | $18,288.00 | 52.55% | Landi |
| 217 | SO:47196 | 6/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,000 | $29.00 | $116,000.00 | ROAM | $18.20 | $72,800.00 | $43,200.00 | 37.24% | $12.85 | $51,400.00 | $21,400.00 | $64,600.00 | 55.69% | Landi |
| 218 | SO:47197 | 6/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 1,050 | $29.00 | $30,450.00 | ROAM | $19.49 | $20,464.50 | $9,985.50 | 32.79% | $13.76 | $14,448.00 | $6,016.50 | $16,002.00 | 52.55% | Landi |
| 219 | SO:47198 | 6/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 1,050 | $29.00 | $30,450.00 | ROAM | $19.49 | $20,464.50 | $9,985.50 | 32.79% | $13.76 | $14,448.00 | $6,016.50 | $16,002.00 | 52.55% | Landi |
| 220 | SO:47203 | 6/13/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,000 | $29.00 | $116,000.00 | ROAM | $18.20 | $72,800.00 | $43,200.00 | 37.24% | $12.85 | $51,400.00 | $21,400.00 | $64,600.00 | 55.69% | Landi |
| 221 | SO:47204 | 6/13/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 1,400 | $29.00 | $40,600.00 | ROAM | $19.49 | $27,286.00 | $13,314.00 | 32.79% | $13.76 | $19,264.00 | $8,022.00 | $21,336.00 | 52.55% | Landi |
| 222 | SO:47191 | 6/8/2016 | Avalon Solutions Grou | ROAM | NAR | RP757c | Dev units | RP757 | 1 | $150.00 | $150.00 | ROAM | $46.14 | $46.14 | $103.86 | 69.24% | $33.22 | $33.22 | $12.92 | $116.78 | 77.85% | Landi |
| 223 | SO:47202 | 6/9/2016 | Madhuri Narravula | ROAM | NAR | RP350x | Production | RP350: | 3 | $60.00 | $180.00 | ROAM | $19.62 | $58.86 | $121.14 | 67.30% | $14.13 | $42.39 | $16.47 | $137.61 | 76.45% | Landi |
| 224 | SO:47202 | 6/9/2016 | Madhuri Narravula | ROAM | NAR | RP457c | Production | RP457 | 2 | $80.00 | $160.00 | ROAM | $33.26 | $66.52 | $93.48 | 58.43% | $23.95 | $47.90 | $18.62 | $112.10 | 70.06% | Landi |
| 225 | SO:47207 | 6/13/2016 | David Barber | ROAM | NAR | RP350x | Dev units | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 226 | SO:47209 | 6/13/2016 | Scalefast | ROAM | NAR | RP757c | Production | RP757 | 15 | $95.00 | $1,425.00 | ROAM | $46.14 | $692.10 | $732.90 | 51.43% | $33.22 | $498.30 | $193.80 | $926.70 | 65.03% | Landi |
| 227 | SO:47210 | 6/15/2016 | Avalon Solutions Grou | ROAM | NAR | RP757c | Dev units | RP757 | 1 | $150.00 | $150.00 | ROAM | $46.14 | $46.14 | $103.86 | 69.24% | $33.22 | $33.22 | $12.92 | $116.78 | 77.85% | Landi |
| 228 | SO:47211 | 6/15/2016 | Avalon Solutions Grou | ROAM | NAR | RP757c | Dev units | RP757 | 1 | $150.00 | $150.00 | ROAM | $46.14 | $46.14 | $103.86 | 69.24% | $33.22 | $33.22 | $12.92 | $116.78 | 77.85% | Landi |
| 229 | SO:47212 | 6/15/2016 | Ingenico Mexico | Ingenico Mexico | LAR | RP757c | Dev units | RP757 | 12 | $100.00 | $1,200.00 | ROAM | $46.14 | $553.68 | $646.32 | 53.86% | $33.22 | $398.64 | $155.04 | $801.36 | 66.78% | Landi |
| 230 | SO:47213 | 6/16/2016 | Christopher S Yotz | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 231 | SO:47214 | 6/17/2016 | Hagay baranes | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 232 | SO:47216 | 6/20/2016 | Granite Payment Allia | ROAM | NAR | RP350x | Production | RP350: | 10 | $50.00 | $500.00 | ROAM | $19.62 | $196.20 | $303.80 | 60.76% | $14.13 | $141.30 | $54.90 | $358.70 | 71.74% | Landi |
| 233 | SO:47218 | 6/22/2016 | POS Portal | ROAM | NAR | RP350x | Production | RP350: | 100 | $46.00 | $4,600.00 | ROAM | $19.62 | $1,962.00 | $2,638.00 | 57.35% | $14.13 | $1,413.00 | $549.00 | $3,187.00 | 69.28% | Landi |
| 234 | SO:47219 | 6/22/2016 | Cesar Lou | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 235 | SO:47219 | 6/22/2016 | Cesar Lou | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $33.26 | $33.26 | $46.74 | 58.43% | $23.95 | $23.95 | $9.31 | $56.05 | 70.06% | Landi |
| 236 | SO:47221 | 6/23/2016 | LAILA MORTIMER | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 237 | SO:47223 | 6/23/2016 | Ben McGuire | ROAM | NAR | RP350x | Production | RP350: | 8 | $60.00 | $480.00 | ROAM | $19.62 | $156.96 | $323.04 | 67.30% | $14.13 | $113.04 | $43.92 | $366.96 | 76.45% | Landi |
| 238 | SO:47225 | 6/26/2016 | Tim Williams | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $33.26 | $33.26 | $46.74 | 58.43% | $23.95 | $23.95 | $9.31 | $56.05 | 70.06% | Landi |
| 239 | SO:47236 | 6/30/2016 | Commerce Bank, N.A. | ROAM | NAR | RP350x | Production | RP350: | 12 | $50.00 | $600.00 | ROAM | $19.62 | $235.44 | $364.56 | 60.76% | $14.13 | $169.56 | $65.88 | $430.44 | 71.74% | Landi |
| 240 | Demo | 6/30/2016 | Demo Units | ROAM | NAR | All | Production | AllProc | 14 | $0.00 | $0.00 | ROAM | $35.00 | $490.00 | -$490.00 | #DIV/0! | $25.00 | $350.00 | $140.00 | -$350.00 | #DIV/0! | Landi |
| 241 | SO:48987 | 7/2/2016 | Madhuri Narravula | ROAM | NAR | RP350x | Production | RP350: | 6 | $60.00 | $360.00 | ROAM | $19.62 | $117.72 | $242.28 | 67.30% | $14.13 | $84.78 | $32.94 | $275.22 | 76.45% | Landi |
| 242 | SO:48989 | 7/5/2016 | Avalon Solutions Grou | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 243 | SO:48990 | 7/5/2016 | Avalon Solutions Grou | ROAM | NAR | RP350x | Dev units | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 244 | SO:48991 | 7/5/2016 | Avalon Solutions Grou | ROAM | NAR | RP757c | Dev units | RP757 | 2 | $150.00 | $300.00 | ROAM | $46.14 | $92.28 | $207.72 | 69.24% | $33.22 | $66.44 | $25.84 | $233.56 | 77.85% | Landi |
| 245 | SO:48991 | 7/5/2016 | Avalon Solutions Grou | ROAM | NAR | RP350x | Dev units | RP350: | 4 | $60.00 | $240.00 | ROAM | $19.62 | $78.48 | $161.52 | 67.30% | $14.13 | $56.52 | $21.96 | $183.48 | 76.45% | Landi |
| 246 | SO:48993 | 7/6/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 125 | $46.00 | $5,750.00 | ROAM | $19.62 | $2,452.50 | $3,297.50 | 57.35% | $14.13 | $1,766.25 | $686.25 | $3,983.75 | 69.28% | Landi |
| 247 | SO:48994 | 7/7/2016 | Tom Sulivan | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $33.26 | $33.26 | $46.74 | 58.43% | $23.95 | $23.95 | $9.31 | $56.05 | 70.06% | Landi |
| 248 | SO:48995 | 7/8/2016 | Ingenico LAR | Ingenico LAR | LAR | RP757c | Dev units | RP757 | 5 | $100.00 | $500.00 | ROAM | $46.14 | $230.70 | $269.30 | 53.86% | $33.22 | $166.10 | $64.60 | $333.90 | 66.78% | Landi |
| 249 | SO:48996 | 7/8/2016 | Payzer | ROAM | NAR | RP350x | Dev units | RP350: | 5 | $60.00 | $300.00 | ROAM | $19.62 | $98.10 | $201.90 | 67.30% | $14.13 | $70.65 | $27.45 | $229.35 | 76.45% | Landi |
| 250 | SO:48996 | 7/8/2016 | Payzer | ROAM | NAR | RP757c | Dev units | RP757 | 2 | $150.00 | $300.00 | ROAM | $46.14 | $92.28 | $207.72 | 69.24% | $33.22 | $66.44 | $25.84 | $233.56 | 77.85% | Landi |
| 251 | SO:48997 | 7/8/2016 | Richard Guerrero | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 252 | SO:48999 | 7/11/2016 | Avalon Solutions Grou | ROAM | NAR | RP350x | Production | RP350: | 200 | $50.00 | $10,000.00 | ROAM | $19.62 | $3,924.00 | $6,076.00 | 60.76% | $14.13 | $2,826.00 | $1,098.00 | $7,174.00 | 71.74% | Landi |
| 253 | SO:48999 | 7/11/2016 | Avalon Solutions Grou | ROAM | NAR | RP457c | Production | RP457 | 200 | $70.00 | $14,000.00 | ROAM | $33.26 | $6,652.00 | $7,348.00 | 52.49% | $23.95 | $4,790.00 | $1,862.00 | $9,210.00 | 65.79% | Landi |
| 254 | SO:49002 | 7/12/2016 | Ingenico Italy | Ingenico Italy | EA | RP757c | Production | RP757 | 11,500 | $54.00 | $621,000.00 | International | $46.14 | $530,610.00 | $90,390.00 | 14.56% | $33.22 | $382,030.00 | $148,580.00 | $238,970.00 | 38.48% | Landi |
| 255 | SO:49005 | 7/12/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 500 | $12.00 | $6,000.00 | ROAM | $4.10 | $2,050.00 | $3,950.00 | 65.83% | $2.95 | $1,475.00 | $575.00 | $5,425.00 | 75.42% | Landi |
| 256 | SO:49006 | 7/13/2016 | City Furniture | ROAM | NAR | RP757c | Production | RP757 | 400 | $95.00 | $38,000.00 | ROAM | $46.14 | $18,456.00 | $19,544.00 | 51.43% | $33.22 | $13,288.00 | $5,168.00 | $24,712.00 | 65.03% | Landi |
| 257 | SO:49007 | 7/13/2016 | Rockspoon | ROAM | NAR | RP757c | Dev units | RP757 | 3 | $150.00 | $450.00 | ROAM | $46.14 | $138.42 | $311.58 | 69.24% | $33.22 | $99.66 | $38.76 | $350.34 | 77.85% | Landi |
| 258 | SO:49008 | 7/13/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350: | 500 | $50.00 | $25,000.00 | ROAM | $19.62 | $9,810.00 | $15,190.00 | 60.76% | $14.13 | $7,065.00 | $2,745.00 | $17,935.00 | 71.74% | Landi |
| 259 | SO:49009 | 7/13/2016 | City Furniture | ROAM | NAR | RP757c | Production | RP757 | 140 | $95.00 | $13,300.00 | ROAM | $46.14 | $6,459.60 | $6,840.40 | 51.43% | $33.22 | $4,650.80 | $1,808.80 | $8,649.20 | 65.03% | Landi |
| 260 | SO:49011 | 7/14/2016 | Avalon Solutions Grou | ROAM | NAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $33.26 | $33.26 | $46.74 | 58.43% | $23.95 | $23.95 | $9.31 | $56.05 | 70.06% | Landi |
| 261 | SO:49012 | 7/14/2016 | Avalon Solutions Grou | ROAM | NAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $33.26 | $33.26 | $46.74 | 58.43% | $23.95 | $23.95 | $9.31 | $56.05 | 70.06% | Landi |
| 262 | SO:49014 | 7/14/2016 | POS Portal | ROAM | NAR | RP350x | Production | RP350: | 100 | $46.00 | $4,600.00 | ROAM | $19.62 | $1,962.00 | $2,638.00 | 57.35% | $14.13 | $1,413.00 | $549.00 | $3,187.00 | 69.28% | Landi |
| 263 | SO:49015 | 7/15/2016 | JACOB FRIESEN | ROAM | NAR | RP170 | Production | RP170: | 1 | $60.00 | $60.00 | ROAM | $24.56 | $24.56 | $35.44 | 59.07% | $17.68 | $17.68 | $6.88 | $42.32 | 70.53% | Landi |
| 264 | SO:49016 | 7/15/2016 | Payzer | ROAM | NAR | RP457c | Dev units | RP457 | 2 | $80.00 | $160.00 | ROAM | $33.26 | $66.52 | $93.48 | 58.43% | $23.95 | $47.90 | $18.62 | $112.10 | 70.06% | Landi |
| 265 | SO:49017 | 7/18/2016 | Ingenico International | Ingenico India | APAC | RP757c | Dev units | RP757 | 50 | $100.00 | $5,000.00 | ROAM | $46.14 | $2,307.00 | $2,693.00 | 53.86% | $33.22 | $1,661.00 | $646.00 | $3,339.00 | 66.78% | Landi |
| 266 | SO:49020 | 7/18/2016 | PayPal | ROAM | NAR | RP350x | Dev units | RP350: | 25 | $60.00 | $1,500.00 | ROAM | $19.62 | $490.50 | $1,009.50 | 67.30% | $14.13 | $353.25 | $137.25 | $1,146.75 | 76.45% | Landi |
| 267 | SO:49021 | 7/19/2016 | Christopher Dill | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | SO:49021 | 7/19/2016 | Christopher Dill | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $33.26 | $33.26 | $46.74 | 58.43% | $23.95 | $23.95 | $9.31 | $56.05 | 70.06% | Landi |
| 269 | SO:49033 | 7/27/2016 | Joshua Kaston | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $19.62 | $19.62 | $40.38 | 67.30% | $14.13 | $14.13 | $5.49 | $45.87 | 76.45% | Landi |
| 270 | Demo | 7/31/2016 | Demo Units | ROAM | NAR | All | Production | AllProc | 27 | $0.00 | $0.00 | ROAM | $35.00 | $945.00 | -$945.00 | #DIV/0! | $25.00 | $675.00 | $270.00 | -$675.00 | #DIV/0! | Landi |
| 271 | SO:50745 | 8/3/2016 | Brenda Lindner | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $18.20 | $18.20 | $41.80 | 69.67% | $13.10 | $13.10 | $5.10 | $46.90 | 78.17% | |
| 272 | SO:50746 | 8/3/2016 | Payroc | ROAM | NAR | RP457c | Production | RP457 | 110 | $70.00 | $7,700.00 | ROAM | $31.83 | $3,501.30 | $4,198.70 | 54.53% | $22.92 | $2,521.20 | $980.10 | $5,178.80 | 67.26% | |
| 273 | SO:50747 | 8/4/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350 | 500 | $50.00 | $25,000.00 | ROAM | $19.62 | $9,810.00 | $15,190.00 | 60.76% | $14.13 | $7,065.00 | $2,745.00 | $17,935.00 | 71.74% | |
| 274 | SO:50761 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,500 | $29.00 | $101,500.00 | ROAM | $18.20 | $63,700.00 | $37,800.00 | 37.24% | $13.10 | $45,864.00 | $17,836.00 | $55,636.00 | 54.81% | |
| 275 | SO:50762 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,500 | $29.00 | $101,500.00 | ROAM | $18.20 | $63,700.00 | $37,800.00 | 37.24% | $13.10 | $45,864.00 | $17,836.00 | $55,636.00 | 54.81% | |
| 276 | SO:50764 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 750 | $29.00 | $21,750.00 | ROAM | $19.49 | $14,617.50 | $7,132.50 | 32.79% | $14.03 | $10,524.60 | $4,092.90 | $11,225.40 | 51.61% | |
| 277 | SO:50765 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 750 | $29.00 | $21,750.00 | ROAM | $19.49 | $14,617.50 | $7,132.50 | 32.79% | $14.03 | $10,524.60 | $4,092.90 | $11,225.40 | 51.61% | |
| 278 | SO:50766 | 8/9/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 1,500 | $29.00 | $43,500.00 | ROAM | $19.49 | $29,235.00 | $14,265.00 | 32.79% | $14.03 | $21,049.20 | $8,185.80 | $22,450.80 | 51.61% | |
| 279 | SO:50769 | 8/10/2016 | Cox Communications | ROAM | NAR | RP457c | Dev units | RP457 | 9 | $80.00 | $720.00 | ROAM | $32.85 | $295.65 | $424.35 | 58.94% | $23.65 | $212.85 | $82.80 | $507.15 | 70.44% | |
| 280 | SO:50770 | 8/10/2016 | Rockspoon | ROAM | NAR | RP757c | Production | RP757 | 2 | $95.00 | $190.00 | ROAM | $43.18 | $86.36 | $103.64 | 54.55% | $31.09 | $62.18 | $24.18 | $127.82 | 67.27% | |
| 281 | SO:50773 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP757c | Dev units | RP757 | 1 | $100.00 | $100.00 | ROAM | $43.18 | $43.18 | $56.82 | 56.82% | $31.09 | $31.09 | $12.09 | $68.91 | 68.91% | |
| 282 | SO:50773 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $32.85 | $32.85 | $47.15 | 58.94% | $23.65 | $23.65 | $9.20 | $56.35 | 70.44% | |
| 283 | SO:50773 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP350x | Dev units | RP350 | 1 | $55.00 | $55.00 | ROAM | $19.62 | $19.62 | $35.38 | 64.33% | $14.13 | $14.13 | $5.49 | $40.87 | 74.31% | |
| 284 | SO:50774 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP757c | Dev units | RP757 | 1 | $100.00 | $100.00 | ROAM | $43.18 | $43.18 | $56.82 | 56.82% | $31.09 | $31.09 | $12.09 | $68.91 | 68.91% | |
| 285 | SO:50774 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $32.85 | $32.85 | $47.15 | 58.94% | $23.65 | $23.65 | $9.20 | $56.35 | 70.44% | |
| 286 | SO:50774 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP350x | Dev units | RP350 | 1 | $55.00 | $55.00 | ROAM | $19.62 | $19.62 | $35.38 | 64.33% | $14.13 | $14.13 | $5.49 | $40.87 | 74.31% | |
| 287 | SO:50775 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $32.85 | $32.85 | $47.15 | 58.94% | $23.65 | $23.65 | $9.20 | $56.35 | 70.44% | |
| 288 | SO:50775 | 8/11/2016 | Ingenico - Latin Ameri | Ingenico LAR | Ingenico LAR | RP350x | Dev units | RP350 | 1 | $55.00 | $55.00 | ROAM | $19.62 | $19.62 | $35.38 | 64.33% | $14.13 | $14.13 | $5.49 | $40.87 | 74.31% | |
| 289 | SO:50776 | 8/11/2016 | Hiro matsumoto | ROAM | NAR | RP350x | Production | RP457 | 1 | $60.00 | $60.00 | ROAM | $18.20 | $18.20 | $41.80 | 69.67% | $13.10 | $13.10 | $5.10 | $46.90 | 78.17% | |
| 290 | SO:50776 | 8/11/2016 | Hiro matsumoto | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $31.83 | $31.83 | $48.17 | 60.21% | $22.92 | $22.92 | $8.91 | $57.08 | 71.35% | |
| 291 | SO:50779 | 8/13/2016 | Tom Bird | ROAM | NAR | RP350x | Production | RP457 | 1 | $60.00 | $60.00 | ROAM | $18.20 | $18.20 | $41.80 | 69.67% | $13.10 | $13.10 | $5.10 | $46.90 | 78.17% | |
| 292 | SO:50780 | 8/14/2016 | Laura Kemp | ROAM | NAR | RP457c | Production | RP457 | 2 | $80.00 | $160.00 | ROAM | $31.83 | $63.66 | $96.34 | 60.21% | $22.92 | $45.84 | $17.82 | $114.16 | 71.35% | |
| 293 | SO:50781 | 8/15/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production | RP350 | 725 | $50.00 | $36,250.00 | ROAM | $19.70 | $14,282.50 | $21,967.50 | 60.60% | $13.10 | $9,497.50 | $4,785.00 | $26,752.50 | 73.80% | |
| 294 | SO:50782 | 8/15/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production | RP350 | 325 | $50.00 | $16,250.00 | ROAM | $19.70 | $6,402.50 | $9,847.50 | 60.60% | $13.10 | $4,257.50 | $2,145.00 | $11,992.50 | 73.80% | |
| 295 | SO:50783 | 8/16/2016 | Charge Savvy | ROAM | NAR | RP457c | Dev units | RP457 | 3 | $50.00 | $150.00 | ROAM | $32.85 | $98.55 | $51.45 | 34.30% | $23.65 | $70.95 | $27.60 | $79.05 | 52.70% | |
| 296 | SO:50783 | 8/16/2016 | Charge Savvy | ROAM | NAR | RP757c | Dev units | RP757 | 1 | $95.00 | $95.00 | ROAM | $43.18 | $43.18 | $51.82 | 54.55% | $31.09 | $31.09 | $12.09 | $63.91 | 67.27% | |
| 297 | SO:50786 | 8/17/2016 | Granite Payment Allia | ROAM | NAR | RP350x | Production | RP350 | 15 | $50.00 | $750.00 | ROAM | $18.20 | $273.00 | $477.00 | 63.60% | $13.10 | $196.50 | $76.50 | $553.50 | 73.80% | |
| 298 | SO:50788 | 8/18/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production | RP350 | 545 | $50.00 | $27,250.00 | ROAM | $19.70 | $10,736.50 | $16,513.50 | 60.60% | $13.10 | $7,139.50 | $3,597.00 | $20,110.50 | 73.80% | |
| 299 | SO:50790 | 8/19/2016 | Lifetouch NSS | ROAM | NAR | RP350x | Production | RP350 | 600 | $50.00 | $30,000.00 | ROAM | $19.70 | $11,820.00 | $18,180.00 | 60.60% | $13.10 | $7,860.00 | $3,960.00 | $22,140.00 | 73.80% | |
| 300 | SO:50791 | 8/22/2016 | Leonard Logsdail | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $18.20 | $18.20 | $41.80 | 69.67% | $13.10 | $13.10 | $5.10 | $46.90 | 78.17% | |
| 301 | SO:50792 | 8/22/2016 | Nancy Stevenson | ROAM | NAR | RP350x | Production | RP350 | 2 | $60.00 | $120.00 | ROAM | $18.20 | $36.40 | $83.60 | 69.67% | $13.10 | $26.20 | $10.20 | $93.80 | 78.17% | |
| 302 | SO:50795 | 8/24/2016 | Rockspoon | ROAM | NAR | RP457c | Production | RP457 | 5 | $80.00 | $400.00 | ROAM | $31.83 | $159.15 | $240.85 | 60.21% | $22.92 | $114.60 | $44.55 | $285.40 | 71.35% | |
| 303 | SO:50796 | 8/25/2016 | Carla J Berg | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $18.20 | $18.20 | $41.80 | 69.67% | $13.10 | $13.10 | $5.10 | $46.90 | 78.17% | |
| 304 | SO:50798 | 8/25/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 3,000 | $12.00 | $36,000.00 | ROAM | $4.10 | $12,300.00 | $23,700.00 | 65.83% | $2.95 | $8,850.00 | $3,450.00 | $27,150.00 | 75.42% | |
| 305 | SO:50804 | 8/30/2016 | POS Portal | ROAM | NAR | RP350x | Production | RP350 | 200 | $46.00 | $9,200.00 | ROAM | $18.20 | $3,640.00 | $5,560.00 | 60.43% | $13.10 | $2,620.00 | $1,020.00 | $6,580.00 | 71.52% | |
| 306 | SO:50807 | 8/31/2016 | Jackrabbit Payments / | ROAM | NAR | RP350x | Production | RP350 | 1 | $50.00 | $50.00 | ROAM | $18.20 | $18.20 | $31.80 | 63.60% | $13.10 | $13.10 | $5.10 | $36.90 | 73.80% | |
| 307 | Demo | 8/31/2016 | | ROAM | NAR | All | | All | 30 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | | $0.00 | $0.00 | $0.00 | #DIV/0! | |
| 308 | SO:52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD License | Production | KLD Lic | 1 | $2,500.00 | $2,500.00 | ROAM | | $0.00 | $2,500.00 | 100.00% | | $0.00 | $0.00 | $2,500.00 | 100.00% | |
| 309 | SO:52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD - Operatior Cards | Production | KLD - C | 3 | $250.00 | $750.00 | ROAM | | $0.00 | $750.00 | 100.00% | | $0.00 | $0.00 | $750.00 | 100.00% | |
| 310 | SO:52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD - Admin Cards | Production | KLD - A | 3 | $250.00 | $750.00 | ROAM | | $0.00 | $750.00 | 100.00% | | $0.00 | $0.00 | $750.00 | 100.00% | |
| 311 | SO:52475 | 9/1/2016 | Ingenico - Italy | Italy | EA | KLD unit | Production | KLD un | 3 | $500.00 | $1,500.00 | ROAM | | $0.00 | $1,500.00 | 100.00% | | $0.00 | $0.00 | $1,500.00 | 100.00% | |
| 312 | SO:52477 | 9/2/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350 | 1,000 | $50.00 | $50,000.00 | ROAM | $18.90 | $18,900.00 | $31,100.00 | 62.20% | $13.61 | $13,608.00 | $5,292.00 | $36,392.00 | 72.78% | |
| 313 | SO:52480 | 9/7/2016 | Sealed Air | ROAM | NAR | RP757c | Production | RP757 | 5 | $80.00 | $400.00 | ROAM | $46.14 | $230.70 | $169.30 | 42.33% | $33.22 | $166.10 | $64.60 | $233.90 | 58.47% | |
| 314 | SO:52480 | 9/7/2016 | Sealed Air | ROAM | NAR | KEY INJECTION - OFFSITE | Production | KEY IN | 5 | $25.00 | $125.00 | ROAM | $1.50 | $7.50 | $117.50 | 94.00% | $1.08 | $5.40 | $2.10 | $119.60 | 95.68% | |
| 315 | SO:52485 | 9/9/2016 | Ingenico LLC - Russia ( | Russia | EA | RP350x | Production | RP350 | 3,060 | $25.50 | $78,030.00 | ROAM | $18.20 | $55,692.00 | $22,338.00 | 28.63% | $13.10 | $40,098.24 | $15,593.76 | $37,931.76 | 48.61% | |
| 316 | SO:52494 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 3,500 | $46.00 | $161,000.00 | ROAM | $28.48 | $99,680.00 | $61,320.00 | 38.09% | $20.51 | $71,769.60 | $27,910.40 | $89,230.40 | 55.42% | |
| 317 | SO:52495 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 3,500 | $46.00 | $161,000.00 | ROAM | $28.48 | $99,680.00 | $61,320.00 | 38.09% | $20.51 | $71,769.60 | $27,910.40 | $89,230.40 | 55.42% | |
| 318 | SO:52497 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,500 | $46.00 | $69,000.00 | ROAM | $28.48 | $42,720.00 | $26,280.00 | 38.09% | $20.51 | $30,758.40 | $11,961.60 | $38,241.60 | 55.42% | |
| 319 | SO:52498 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,500 | $46.00 | $69,000.00 | ROAM | $28.48 | $42,720.00 | $26,280.00 | 38.09% | $20.51 | $30,758.40 | $11,961.60 | $38,241.60 | 55.42% | |
| 320 | SO:52499 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 2,250 | $46.00 | $103,500.00 | ROAM | $28.48 | $64,080.00 | $39,420.00 | 38.09% | $20.51 | $46,137.60 | $17,942.40 | $57,362.40 | 55.42% | |
| 321 | SO:52500 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 2,250 | $46.00 | $103,500.00 | ROAM | $28.48 | $64,080.00 | $39,420.00 | 38.09% | $20.51 | $46,137.60 | $17,942.40 | $57,362.40 | 55.42% | |
| 322 | SO:52501 | 9/15/2016 | Comory Systems | ROAM | NAR | RP757c | Production | RP757 | 10 | $95.00 | $950.00 | ROAM | $46.14 | $461.40 | $488.60 | 51.43% | $33.22 | $332.21 | $129.19 | $617.79 | 65.03% | |
| 323 | SO:52503 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 800 | $47.50 | $38,000.00 | ROAM | $29.23 | $23,384.00 | $14,616.00 | 38.46% | $21.05 | $16,836.48 | $6,547.52 | $21,163.52 | 55.69% | |
| 324 | SO:52504 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,000 | $47.50 | $47,500.00 | ROAM | $29.23 | $29,230.00 | $18,270.00 | 38.46% | $21.05 | $21,045.60 | $8,184.40 | $26,454.40 | 55.69% | |
| 325 | SO:52505 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 500 | $47.50 | $23,750.00 | ROAM | $29.23 | $14,615.00 | $9,135.00 | 38.46% | $21.05 | $10,522.80 | $4,092.20 | $13,227.20 | 55.69% | |
| 326 | SO:52506 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,500 | $46.00 | $69,000.00 | ROAM | $28.48 | $42,720.00 | $26,280.00 | 38.09% | $20.51 | $30,758.40 | $11,961.60 | $38,241.60 | 55.42% | |
| 327 | SO:52507 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 900 | $46.00 | $41,400.00 | ROAM | $28.48 | $25,632.00 | $15,768.00 | 38.09% | $20.51 | $18,455.04 | $7,176.96 | $22,944.96 | 55.42% | |
| 328 | SO:52508 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 700 | $46.00 | $32,200.00 | ROAM | $28.48 | $19,936.00 | $12,264.00 | 38.09% | $20.51 | $14,353.92 | $5,582.08 | $17,846.08 | 55.42% | |
| 329 | SO:52509 | 9/15/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 500 | $46.00 | $23,000.00 | ROAM | $28.48 | $14,240.00 | $8,760.00 | 38.09% | $20.51 | $10,252.80 | $3,987.20 | $12,747.20 | 55.42% | |
| 330 | SO:52511 | 9/16/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 4,000 | $46.00 | $184,000.00 | ROAM | $28.48 | $113,920.00 | $70,080.00 | 38.09% | $20.51 | $82,022.40 | $31,897.60 | $101,977.60 | 55.42% | |
| 331 | SO:52512 | 9/16/2016 | Johnny queen | ROAM | NAR | RP350x | Production | RP350 | 2 | $60.00 | $120.00 | ROAM | $18.20 | $36.40 | $83.60 | 69.67% | $13.10 | $26.21 | $10.19 | $93.79 | 78.16% | |
| 332 | SO:52514 | 9/19/2016 | Micamp | ROAM | NAR | RP457c | Dev units | RP457 | 2 | $70.00 | $140.00 | ROAM | $32.85 | $65.70 | $74.30 | 53.07% | $23.65 | $47.30 | $18.40 | $92.70 | 66.21% | |
| 333 | SO:52524 | 9/22/2016 | Ingenico - Brazil | Brazil | LATAM | RP457c | Dev units | RP457 | 11 | $80.00 | $880.00 | ROAM | $32.85 | $361.35 | $518.65 | 58.94% | $23.65 | $260.17 | $101.18 | $619.83 | 70.44% | |
| 334 | SO:52524 | 9/22/2016 | Ingenico - Brazil | Brazil | LATAM | RP350x | Dev units | RP457 | 1 | $55.00 | $55.00 | ROAM | $20.48 | $20.48 | $34.52 | 62.76% | $14.75 | $14.75 | $5.73 | $40.25 | 73.19% | |
| 335 | SO:52526 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 3,500 | $12.00 | $42,000.00 | ROAM | $3.03 | $10,605.00 | $31,395.00 | 74.75% | $2.18 | $7,635.60 | $2,969.40 | $34,364.40 | 81.82% | |
| 336 | SO:52527 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 2,200 | $47.50 | $104,500.00 | ROAM | $29.23 | $64,306.00 | $40,194.00 | 38.46% | $21.05 | $46,300.32 | $18,005.68 | $58,199.68 | 55.69% | |
| 337 | SO:52528 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,500 | $12.00 | $18,000.00 | ROAM | $4.01 | $6,015.00 | $11,985.00 | 66.58% | $2.89 | $4,330.80 | $1,684.20 | $13,669.20 | 75.94% | |
| 338 | SO:52529 | 9/23/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 3,000 | $12.00 | $36,000.00 | ROAM | $3.03 | $9,090.00 | $26,910.00 | 74.75% | $2.18 | $6,544.80 | $2,545.20 | $29,455.20 | 81.82% | |
| 339 | SO:52531 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,700 | $47.50 | $80,750.00 | ROAM | $30.19 | $51,323.00 | $29,427.00 | 36.44% | $21.74 | $36,952.56 | $14,370.44 | $43,797.44 | 54.24% | |
| 340 | SO:52532 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,900 | $47.50 | $90,250.00 | ROAM | $30.19 | $57,361.00 | $32,889.00 | 36.44% | $21.74 | $41,299.92 | $16,061.08 | $48,950.08 | 54.24% | |
| 341 | SO:52533 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 2,000 | $47.50 | $95,000.00 | ROAM | $30.19 | $60,380.00 | $34,620.00 | 36.44% | $21.74 | $43,473.60 | $16,906.40 | $51,526.40 | 54.24% | |
| 342 | SO:52534 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,800 | $47.50 | $85,500.00 | ROAM | $30.19 | $54,342.00 | $31,158.00 | 36.44% | $21.74 | $39,126.24 | $15,215.76 | $46,373.76 | 54.24% | |
| 343 | SO:52535 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 500 | $46.00 | $23,000.00 | ROAM | $29.43 | $14,715.00 | $8,285.00 | 36.02% | $21.19 | $10,594.80 | $4,120.20 | $12,405.20 | 53.94% | |
| 344 | SO:52536 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 600 | $46.00 | $27,600.00 | ROAM | $29.43 | $17,658.00 | $9,942.00 | 36.02% | $21.19 | $12,713.76 | $4,944.24 | $14,886.24 | 53.94% | |
| 345 | SO:52537 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 600 | $46.00 | $27,600.00 | ROAM | $29.43 | $17,658.00 | $9,942.00 | 36.02% | $21.19 | $12,713.76 | $4,944.24 | $14,886.24 | 53.94% | |
| 346 | SO:52538 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 5,000 | $46.00 | $230,000.00 | ROAM | $28.26 | $141,300.00 | $88,700.00 | 38.57% | $20.35 | $101,736.00 | $39,564.00 | $128,264.00 | 55.77% | |
| 347 | SO:52539 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 4,500 | $46.00 | $207,000.00 | ROAM | $28.48 | $128,160.00 | $78,840.00 | 38.09% | $20.51 | $92,275.20 | $35,884.80 | $114,724.80 | 55.42% | |
| 348 | SO:52541 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 500 | $29.00 | $14,500.00 | ROAM | $18.90 | $9,450.00 | $5,050.00 | 34.83% | $13.61 | $6,804.00 | $2,646.00 | $7,696.00 | 53.08% | |
| 349 | SO:52542 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 2,200 | $29.00 | $63,800.00 | ROAM | $18.90 | $41,580.00 | $22,220.00 | 34.83% | $13.61 | $29,937.60 | $11,642.40 | $33,862.40 | 53.08% | |
| 350 | SO:52543 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 900 | $29.00 | $26,100.00 | ROAM | $18.90 | $17,010.00 | $9,090.00 | 34.83% | $13.61 | $12,247.20 | $4,762.80 | $13,852.80 | 53.08% | |
| 351 | SO:52544 | 9/24/2016 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 900 | $29.00 | $26,100.00 | ROAM | $18.90 | $17,010.00 | $9,090.00 | 34.83% | $13.61 | $12,247.20 | $4,762.80 | $13,852.80 | 53.08% | |
| 352 | SO:52549 | 9/27/2016 | Electronic Payment Sy | ROAM | NAR | RP350x | Production | RP350 | 25 | $50.00 | $1,250.00 | ROAM | $18.20 | $455.00 | $795.00 | 63.60% | $13.10 | $327.60 | $127.40 | $922.40 | 73.79% | |
| 353 | Demo | 9/30/2016 | | ROAM | NAR | All | | All | 59 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | | $0.00 | $0.00 | $0.00 | #DIV/0! | |
| 354 | SO:52555 | 10/4/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350 | 500 | $50.00 | $25,000.00 | ROAM | $18.90 | $9,450.00 | $15,550.00 | 62.20% | $13.61 | $6,805.00 | $2,645.00 | $18,195.00 | 72.78% | |
| 355 | SO:54154 | 10/5/2016 | Cesar Lou | ROAM | NAR | RP757c | Production | RP757 | 4 | $95.00 | $380.00 | ROAM | $46.14 | $184.56 | $195.44 | 51.43% | $31.09 | $124.36 | $60.20 | $255.64 | 67.27% | |
| 356 | SO:54155 | 10/5/2016 | Merchant Card Service | ROAM | NAR | RP350x | Production | RP350 | 25 | $50.00 | $1,250.00 | ROAM | $18.90 | $472.50 | $777.50 | 62.20% | $13.61 | $340.25 | $132.25 | $909.75 | 72.78% | |

| Row | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | Landi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | SO:54159 | 10/6/2016 | PayPal | ROAM | NAR | Moby/3000 | Dev units | Moby/ | 100 | $35.00 | $3,500.00 | ROAM | $11.57 | $1,157.00 | $2,343.00 | 66.94% | $9.02 | $902.00 | $255.00 | $2,598.00 | 74.23% | |
| 358 | SO:54161 | 10/9/2016 | WePay | ROAM | NAR | Moby/3000 | Dev units | Moby/ | 2 | $35.00 | $70.00 | ROAM | $11.57 | $23.14 | $46.86 | 66.94% | $9.02 | $18.04 | $5.10 | $51.96 | 74.23% | |
| 359 | SO:54166 | 10/11/2016 | Mike Swoboda | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.90 | $18.90 | $41.10 | 68.50% | $13.61 | $13.61 | $5.29 | $46.39 | 77.32% | |
| 360 | SO:54178 | 10/18/2016 | NTS Paymentspring | ROAM | NAR | RP457c | Dev units | RP457 | 2 | $65.00 | $130.00 | ROAM | $32.85 | $65.70 | $64.30 | 49.46% | $23.65 | $47.30 | $18.40 | $82.70 | 63.62% | |
| 361 | SO:54184 | 10/19/2016 | Ingenico - Latin Ameri | Ingenico LAR | LATAM | RP757c | NRE | RP757 | 1 | $3,000.00 | $3,000.00 | ROAM | $1,500.00 | $1,500.00 | $1,500.00 | 50.00% | $1,000.00 | $1,000.00 | $500.00 | $2,000.00 | 66.67% | |
| 362 | SO:54184 | 10/19/2016 | Ingenico - Latin Ameri | Ingenico LAR | LATAM | RP757c | NRE | RP757 | 7 | $100.00 | $700.00 | ROAM | $78.60 | $550.20 | $149.80 | 21.40% | $61.31 | $429.16 | $121.04 | $270.84 | 38.69% | |
| 363 | SO:54189 | 10/24/2016 | Ingenico - Italy | Italy | EA | RP757c | Production | RP757 | 31,650 | $54.00 | $1,709,100.00 | ROAM | $38.89 | $1,230,868.50 | $478,231.50 | 27.98% | $28.00 | $886,225.32 | $344,643.18 | $822,874.68 | 48.15% | |
| 364 | SO:54190 | 10/24/2016 | Payzer | ROAM | NAR | RP350x | Production | RP350: | 1,000 | $50.00 | $50,000.00 | ROAM | $18.90 | $18,900.00 | $31,100.00 | 62.20% | $13.61 | $13,610.00 | $5,290.00 | $36,390.00 | 72.78% | |
| 365 | SO:54191 | 10/24/2016 | Jackie Sonnek | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.90 | $18.90 | $41.10 | 68.50% | $13.61 | $13.61 | $5.29 | $46.39 | 77.32% | |
| 366 | SO:54194 | 10/25/2016 | Karen P Essary | ROAM | NAR | RP350x | Production | RP350: | 2 | $60.00 | $120.00 | ROAM | $18.90 | $37.80 | $82.20 | 68.50% | $13.61 | $27.22 | $10.58 | $92.78 | 77.32% | |
| 367 | SO:54197 | 10/26/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $6,000.00 | $6,000.00 | ROAM | $0.00 | $0.00 | $6,000.00 | 100.00% | $0.00 | $0.00 | $0.00 | $6,000.00 | 100.00% | |
| 368 | SO:54197 | 10/26/2016 | First Data Corp | ROAM | NAR | RP457c | NRE | RP457 | 1 | $460.00 | $460.00 | ROAM | $81.00 | $81.00 | $379.00 | 82.39% | $58.32 | $58.32 | $22.68 | $401.68 | 87.32% | |
| 369 | SO:54198 | 10/28/2016 | Property Solutions Int | ROAM | NAR | RP350x | Dev units | RP350: | 3 | $41.00 | $123.00 | ROAM | $18.90 | $56.70 | $66.30 | 53.90% | $13.61 | $40.83 | $15.87 | $82.17 | 66.80% | |
| 370 | SO:54201 | 10/31/2016 | Avalon Solutions Grou | ROAM | NAR | RP457c | Production | RP457 | 5 | $80.00 | $400.00 | ROAM | $32.85 | $164.25 | $235.75 | 58.94% | $23.65 | $118.26 | $45.99 | $281.74 | 70.44% | |
| 371 | SO:54204 | 10/31/2016 | Johnny queen | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.90 | $18.90 | $41.10 | 68.50% | $13.61 | $13.61 | $5.29 | $46.39 | 77.32% | |
| 372 | Demo | 10/31/2016 | | ROAM | NAR | All | | All | 48 | $0.00 | $0.00 | | | $0.00 | $0.00 | #DIV/0! | | $0.00 | $0.00 | $0.00 | #DIV/0! | |
| 373 | SO:55894 | 11/2/2016 | Ingenico - Latin Ameri | Ingenico LAR | LATAM | RP757c | Dev units | RP757 | 5 | $100.00 | $500.00 | ROAM | $43.18 | $215.90 | $284.10 | 56.82% | $31.09 | $155.45 | $60.45 | $344.55 | 68.91% | |
| 374 | SO:55895 | 11/2/2016 | Ingenico - Latin Ameri | Ingenico LAR | LATAM | RP757c | Dev units | RP757 | 5 | $100.00 | $500.00 | ROAM | $43.18 | $215.90 | $284.10 | 56.82% | $31.09 | $155.45 | $60.45 | $344.55 | 68.91% | |
| 375 | SO:55896 | 11/2/2016 | Worksmart Technolog | ROAM | NAR | RP457c | Production | RP457 | 25 | $70.00 | $1,750.00 | ROAM | $32.85 | $821.25 | $928.75 | 53.07% | $23.65 | $591.25 | $230.00 | $1,158.75 | 66.21% | |
| 376 | SO:55901 | 11/3/2016 | Maria Richmond | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.90 | $18.90 | $41.10 | 68.50% | $13.61 | $13.61 | $5.29 | $46.39 | 77.32% | |
| 377 | SO:55902 | 11/3/2016 | Anthony Reid | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.90 | $18.90 | $41.10 | 68.50% | $13.61 | $13.61 | $5.29 | $46.39 | 77.32% | |
| 378 | SO:55906 | 11/7/2016 | Payroc | ROAM | NAR | RP457c | Production | RP457 | 100 | $70.00 | $7,000.00 | ROAM | $32.85 | $3,285.00 | $3,715.00 | 53.07% | $23.65 | $2,365.00 | $920.00 | $4,635.00 | 66.21% | |
| 379 | SO:55907 | 11/7/2016 | Merchant Card Servic | ROAM | NAR | RP350x | Production | RP350: | 25 | $50.00 | $1,250.00 | ROAM | $18.90 | $472.50 | $777.50 | 62.20% | $13.61 | $340.25 | $132.25 | $909.75 | 72.78% | |
| 380 | SO:55908 | 11/8/2016 | Buzztime | ROAM | NAR | RP757c | Dev units | RP757 | 3 | $150.00 | $450.00 | ROAM | $43.18 | $129.54 | $320.46 | 71.21% | $31.09 | $93.27 | $36.27 | $356.73 | 79.27% | |
| 381 | SO:55910 | 11/9/2016 | Librada Lopez | ROAM | NAR | RP350x | Production | RP350: | 3 | $60.00 | $180.00 | ROAM | $18.90 | $56.70 | $123.30 | 68.50% | $13.61 | $40.83 | $15.87 | $139.17 | 77.32% | |
| 382 | SO:55912 | 11/10/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production | RP457 | 7,500 | $58.00 | $435,000.00 | ROAM | $28.78 | $215,850.00 | $219,150.00 | 50.38% | $20.72 | $155,412.00 | $60,438.00 | $279,588.00 | 64.27% | |
| 383 | SO:55918 | 11/14/2016 | Cesar Lou | ROAM | NAR | RP757c | Production | RP757 | 3 | $95.00 | $285.00 | ROAM | $46.14 | $138.42 | $146.58 | 51.43% | $31.09 | $93.27 | $45.15 | $191.73 | 67.27% | |
| 384 | SO:55919 | 11/15/2016 | Cafe X Technologies Li | ROAM | NAR | RP457c | Dev units | RP457 | 2 | $70.00 | $140.00 | ROAM | $32.85 | $65.70 | $74.30 | 53.07% | $23.65 | $47.30 | $18.40 | $92.70 | 66.21% | |
| 385 | SO:55921 | 11/16/2016 | Qalize | ROAM | NAR | RP757c | Production | RP757 | 1 | $95.00 | $95.00 | ROAM | $46.14 | $46.14 | $48.86 | 51.43% | $31.09 | $31.09 | $15.05 | $63.91 | 67.27% | |
| 386 | SO:55924 | 11/17/2016 | Ingenico - Latin Ameri | Ingenico LAR | LATAM | RP757c | NRE | RP757 | 10 | $100.00 | $1,000.00 | ROAM | $78.60 | $786.00 | $214.00 | 21.40% | $61.31 | $613.08 | $172.92 | $386.92 | 38.69% | |
| 387 | SO:55924 | 11/17/2016 | Ingenico - Latin Ameri | Ingenico LAR | LATAM | RP757c | NRE | RP757 | 1 | $3,000.00 | $3,000.00 | ROAM | $1,500.00 | $1,500.00 | $1,500.00 | 50.00% | $1,000.00 | $1,000.00 | $500.00 | $2,000.00 | 66.67% | |
| 388 | SO:55925 | 11/18/2016 | First Data Corp | ROAM | NAR | RP457c | Dev units | RP457 | 320 | $50.00 | $16,000.00 | ROAM | $32.02 | $10,246.40 | $5,753.60 | 35.96% | $23.05 | $7,377.41 | $2,868.99 | $8,622.59 | 53.89% | |
| 389 | SO:55926 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,100 | $29.00 | $60,900.00 | ROAM | $17.66 | $37,086.00 | $23,814.00 | 39.10% | $13.61 | $28,581.00 | $8,505.00 | $32,319.00 | 53.07% | |
| 390 | SO:55927 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 1,500 | $29.00 | $43,500.00 | ROAM | $18.34 | $27,510.00 | $15,990.00 | 36.76% | $13.61 | $20,415.00 | $7,095.00 | $23,085.00 | 53.07% | |
| 391 | SO:55928 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,000 | $29.00 | $58,000.00 | ROAM | $17.66 | $35,320.00 | $22,680.00 | 39.10% | $13.61 | $27,220.00 | $8,100.00 | $30,780.00 | 53.07% | |
| 392 | SO:55929 | 11/18/2016 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,000 | $29.00 | $58,000.00 | ROAM | $17.66 | $35,320.00 | $22,680.00 | 39.10% | $13.61 | $27,220.00 | $8,100.00 | $30,780.00 | 53.07% | |
| 393 | SO:55940 | 11/21/2016 | LeeAnn Porter | ROAM | NAR | RP350x | Production | RP350: | 4 | $60.00 | $240.00 | ROAM | $18.90 | $75.60 | $164.40 | 68.50% | $13.61 | $54.44 | $21.16 | $185.56 | 77.32% | |
| 394 | SO:55945 | 11/28/2016 | Laura Skinner | ROAM | NAR | RP350x | Production | RP350: | 4 | $60.00 | $240.00 | ROAM | $18.90 | $75.60 | $164.40 | 68.50% | $13.61 | $54.44 | $21.16 | $185.56 | 77.32% | |
| 395 | SO:55947 | 11/29/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production | RP457 | 5,000 | $48.00 | $240,000.00 | ROAM | $28.63 | $143,150.00 | $96,850.00 | 40.35% | $20.61 | $103,068.00 | $40,082.00 | $136,932.00 | 57.06% | |
| 396 | SO:55948 | 11/30/2016 | Ingenico NAR | Ingenico USA | NAR | RP457c | Production | RP457 | 60 | $48.00 | $2,880.00 | ROAM | $32.85 | $1,971.00 | $909.00 | 31.56% | $23.65 | $1,419.00 | $552.00 | $1,461.00 | 50.73% | |
| 397 | Demo | November | | ROAM | NAR | All | | All | 24 | $0.00 | $0.00 | | | $0.00 | $0.00 | #DIV/0! | | $0.00 | $0.00 | $0.00 | #DIV/0! | |
| 398 | SO:57578 | 12/1/2016 | Charles Hays | ROAM | NAR | RP350x | Production | RP350: | 6 | $60.00 | $360.00 | ROAM | $18.90 | $113.40 | $246.60 | 68.50% | $13.61 | $81.66 | $31.74 | $278.34 | 77.32% | |
| 399 | SO:57579 | 12/1/2016 | Helen Krieg | ROAM | NAR | RP350x | Production | RP350: | 8 | $60.00 | $480.00 | ROAM | $18.90 | $151.20 | $328.80 | 68.50% | $13.61 | $108.88 | $42.32 | $371.12 | 77.32% | |
| 400 | SO:57585 | 12/5/2016 | The Answer Group | ROAM | NAR | RP757c | Production | RP757 | 25 | $150.00 | $3,750.00 | ROAM | $46.14 | $1,153.50 | $2,596.50 | 69.24% | $31.09 | $777.25 | $376.25 | $2,972.75 | 79.27% | |
| 401 | SO:57588 | 12/6/2016 | Apple | ROAM | NAR | RP757c | Production | RP757 | 250 | $150.00 | $37,500.00 | ROAM | $45.22 | $11,305.00 | $26,195.00 | 69.85% | $32.56 | $8,139.60 | $3,165.40 | $29,360.40 | 78.29% | |
| 402 | SO:57592 | 12/7/2016 | Rockspoon | ROAM | NAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $32.85 | $32.85 | $47.15 | 58.94% | $23.65 | $23.65 | $9.20 | $56.35 | 70.44% | |
| 403 | SO:57597 | 12/9/2016 | Avalon Solutions Grou | ROAM | NAR | RP457c | Dev units | RP457 | 1 | $80.00 | $80.00 | ROAM | $32.85 | $32.85 | $47.15 | 58.94% | $23.65 | $23.65 | $9.20 | $56.35 | 70.44% | |
| 404 | SO:57598 | 12/9/2016 | Ingenico - USA (EUS20 | Ingenico USA | NAR | Moby/3000 | Dev units | Moby/ | 10 | $41.00 | $410.00 | ROAM | $11.57 | $115.70 | $294.30 | 71.78% | $9.02 | $90.20 | $25.50 | $319.80 | 78.00% | |
| 405 | SO:57606 | 12/13/2016 | NTS Paymentspring | ROAM | NAR | RP350x | Production | RP350: | 30 | $46.00 | $1,380.00 | ROAM | $18.90 | $567.00 | $813.00 | 58.91% | $13.61 | $408.30 | $158.70 | $971.70 | 70.41% | |
| 406 | SO:57618 | 12/21/2016 | Gregory Osgood | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.90 | $18.90 | $41.10 | 68.50% | $13.61 | $13.61 | $5.29 | $46.39 | 77.32% | |
| 407 | SO:57623 | 12/22/2016 | Tim Williams | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.90 | $18.90 | $41.10 | 68.50% | $13.61 | $13.61 | $5.29 | $46.39 | 77.32% | |
| 408 | SO:57627 | 12/23/2016 | FreedomPay | ROAM | NAR | RP350x | Production | RP350: | 150 | $55.00 | $8,250.00 | ROAM | $20.24 | $3,036.00 | $5,214.00 | 63.20% | $14.57 | $2,185.92 | $850.08 | $6,064.08 | 73.50% | |
| 409 | Demo | December | | ROAM | NAR | All | | All | 42 | $0.00 | $0.00 | | | $0.00 | $0.00 | #DIV/0! | | $0.00 | $0.00 | $0.00 | #DIV/0! | |
| 410 | SO:57632 | 1/3/2017 | Payline Data | ROAM | NAR | RP457c | NRE | RP457 | 1 | $2,500.00 | $2,500.00 | ROAM | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,000.00 | $1,000.00 | $500.00 | $1,500.00 | 60.00% | Landi |
| 411 | SO:59322 | 1/4/2017 | Selah Chipman | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.69 | $18.69 | $41.31 | 68.85% | $13.46 | $13.46 | $5.23 | $46.54 | 77.57% | Landi |
| 412 | SO:59323 | 1/5/2017 | joseph mcoppin | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.69 | $18.69 | $41.31 | 68.85% | $13.46 | $13.46 | $5.23 | $46.54 | 77.57% | Landi |
| 413 | SO:59325 | 1/6/2017 | Vivint | ROAM | NAR | RP350x | Production | RP350: | 1,200 | $46.00 | $55,200.00 | ROAM | $18.69 | $22,428.00 | $32,772.00 | 59.37% | $13.46 | $16,148.16 | $6,279.84 | $39,051.84 | 70.75% | Landi |
| 414 | SO:59325 | 1/6/2017 | Vivint | ROAM | NAR | RP457c | Production | RP457 | 500 | $66.00 | $33,000.00 | ROAM | $30.00 | $15,000.00 | $18,000.00 | 54.55% | $21.60 | $10,800.00 | $4,200.00 | $22,200.00 | 67.27% | Landi |
| 415 | SO:59326 | 1/10/2017 | Bankcard Services | ROAM | NAR | RP350x | Production | RP350: | 70 | $50.00 | $3,500.00 | ROAM | $18.69 | $1,308.30 | $2,191.70 | 62.62% | $13.46 | $941.98 | $366.32 | $2,558.02 | 73.09% | Landi |
| 416 | SO:59331 | 1/11/2017 | Solomon Torluemke | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.69 | $18.69 | $41.31 | 68.85% | $13.46 | $13.46 | $5.23 | $46.54 | 77.57% | Landi |
| 417 | SO:59333 | 1/11/2017 | Charles Hays | ROAM | NAR | RP350x | Production | RP350: | 4 | $60.00 | $240.00 | ROAM | $18.69 | $74.76 | $165.24 | 68.85% | $13.46 | $53.83 | $20.93 | $186.17 | 77.57% | Landi |
| 418 | SO:59336 | 1/12/2017 | Nouvolution | ROAM | NAR | RP350x | Production | RP350: | 2 | $50.00 | $100.00 | ROAM | $18.69 | $37.38 | $62.62 | 62.62% | $13.46 | $26.91 | $10.47 | $73.09 | 73.09% | Landi |
| 419 | SO:59337 | 1/12/2017 | Nouvolution | ROAM | NAR | RP350x | Production | RP350: | 8 | $50.00 | $400.00 | ROAM | $18.69 | $149.52 | $250.48 | 62.62% | $13.46 | $107.65 | $41.87 | $292.35 | 73.09% | Landi |
| 420 | SO:59338 | 1/12/2017 | Tammie Knight | ROAM | NAR | RP350x | Production | RP350: | 3 | $60.00 | $180.00 | ROAM | $18.69 | $56.07 | $123.93 | 68.85% | $13.46 | $40.37 | $15.70 | $139.63 | 77.57% | Landi |
| 421 | SO:59340 | 1/13/2017 | Alfred Makhmudyan | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.69 | $18.69 | $41.31 | 68.85% | $13.46 | $13.46 | $5.23 | $46.54 | 77.57% | Landi |
| 422 | SO:59341 | 1/17/2017 | Merchant Card Servic | ROAM | NAR | RP350x | Production | RP350: | 20 | $50.00 | $1,000.00 | ROAM | $18.69 | $373.80 | $626.20 | 62.62% | $13.46 | $269.14 | $104.66 | $730.86 | 73.09% | Landi |
| 423 | SO:59342 | 1/17/2017 | Easy Dispatch | ROAM | NAR | RP457c | Production | RP457 | 2 | $70.00 | $140.00 | ROAM | $30.00 | $60.00 | $80.00 | 57.14% | $21.60 | $43.20 | $16.80 | $96.80 | 69.14% | Landi |
| 424 | SO:59343 | 1/17/2017 | Michael Cantrell | ROAM | NAR | RP350x | Production | RP350: | 2 | $60.00 | $120.00 | ROAM | $18.69 | $37.38 | $82.62 | 68.85% | $13.46 | $26.91 | $10.47 | $93.09 | 77.57% | Landi |
| 425 | SO:59347 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,500 | $29.00 | $101,500.00 | ROAM | $17.23 | $60,305.00 | $41,195.00 | 40.59% | $12.41 | $43,419.60 | $16,885.40 | $58,080.40 | 57.22% | Landi |
| 426 | SO:59348 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 3,000 | $29.00 | $87,000.00 | ROAM | $17.23 | $51,690.00 | $35,310.00 | 40.59% | $12.41 | $37,216.80 | $14,473.20 | $49,783.20 | 57.22% | Landi |
| 427 | SO:59349 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 2,500 | $29.00 | $72,500.00 | ROAM | $17.23 | $43,075.00 | $29,425.00 | 40.59% | $12.41 | $31,014.00 | $12,061.00 | $41,486.00 | 57.22% | Landi |
| 428 | SO:59350 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,000 | $29.00 | $116,000.00 | ROAM | $17.23 | $68,920.00 | $47,080.00 | 40.59% | $12.41 | $49,622.40 | $19,297.60 | $66,377.60 | 57.22% | Landi |
| 429 | SO:59351 | 1/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350: | 4,000 | $29.00 | $116,000.00 | ROAM | $17.23 | $68,920.00 | $47,080.00 | 40.59% | $12.41 | $49,622.40 | $19,297.60 | $66,377.60 | 57.22% | Landi |
| 430 | SO:59359 | 1/20/2017 | The Phoenix Group | ROAM | NAR | RP350x | Production | RP350: | 100 | $41.00 | $4,100.00 | ROAM | $18.69 | $1,869.00 | $2,231.00 | 54.41% | $13.46 | $1,345.68 | $523.32 | $2,754.32 | 67.18% | Landi |
| 431 | SO:59359 | 1/20/2017 | The Phoenix Group | ROAM | NAR | RP350x | Production | RP350: | 100 | $70.00 | $7,000.00 | ROAM | $30.00 | $3,000.00 | $4,000.00 | 57.14% | $21.60 | $2,160.00 | $840.00 | $4,840.00 | 69.14% | Landi |
| 432 | SO:59366 | 1/23/2017 | Vivint | ROAM | NAR | RP350x | Production | RP350: | 2,000 | $46.00 | $92,000.00 | ROAM | $17.23 | $34,460.00 | $57,540.00 | 62.54% | $12.41 | $24,811.20 | $9,648.80 | $67,188.80 | 73.03% | Landi |
| 433 | SO:59366 | 1/23/2017 | Vivint | ROAM | NAR | RP457c | Production | RP457 | 1,300 | $66.00 | $85,800.00 | ROAM | $30.00 | $39,000.00 | $46,800.00 | 54.55% | $21.60 | $28,080.00 | $10,920.00 | $57,720.00 | 67.27% | Landi |
| 434 | SO:59369 | 1/25/2017 | Irasema Balderas | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.69 | $18.69 | $41.31 | 68.85% | $13.46 | $13.46 | $5.23 | $46.54 | 77.57% | Landi |
| 435 | SO:59370 | 1/25/2017 | Jim Szeszycki | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.69 | $18.69 | $41.31 | 68.85% | $13.46 | $13.46 | $5.23 | $46.54 | 77.57% | Landi |
| 436 | SO:59372 | 1/27/2017 | Leroy Cynowa | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $18.69 | $18.69 | $41.31 | 68.85% | $13.46 | $13.46 | $5.23 | $46.54 | 77.57% | Landi |
| 437 | SO:59373 | 1/27/2017 | eschelon financial gro | ROAM | NAR | RP457c | Production | RP457 | 30 | $70.00 | $2,100.00 | ROAM | $30.00 | $900.00 | $1,200.00 | 57.14% | $21.60 | $648.00 | $252.00 | $1,452.00 | 69.14% | Landi |
| 438 | Demo | Jan | Units | ROAM | NAR | All | Production | AllProc | 6 | $0.00 | $0.00 | ROAM | $30.00 | $180.00 | -$180.00 | #DIV/0! | $0.00 | $0.00 | $180.00 | $0.00 | #DIV/0! | Landi |
| 439 | SO:59376 | 2/1/2017 | Ingenico USA | ROAM | NAR | Moby/3000 | Production | Moby/ | 500 | $19.95 | $9,975.00 | ROAM | $11.68 | $5,840.00 | $4,135.00 | 41.45% | $8.41 | $4,204.80 | $1,635.20 | $5,770.20 | 57.85% | Landi |
| 440 | SO:59377 | 2/1/2017 | Electronic Payment Sy | ROAM | NAR | RP350x | Production | RP350: | 50 | $50.00 | $2,500.00 | ROAM | $17.23 | $861.50 | $1,638.50 | 65.54% | $12.41 | $620.28 | $241.22 | $1,879.72 | 75.19% | Landi |
| 441 | SO:60969 | 2/2/2017 | PayPal | ROAM | NAR | RP457c | Development | RP457 | 20 | $80.00 | $1,600.00 | ROAM | $31.08 | $621.60 | $978.40 | 61.15% | $22.38 | $447.55 | $174.05 | $1,152.45 | 72.03% | Landi |
| 442 | SO:60970 | 2/3/2017 | WePay | ROAM | NAR | Moby/3000 | Production | Moby/ | 30 | $34.95 | $1,048.50 | ROAM | $11.68 | $350.40 | $698.10 | 66.58% | $8.41 | $252.29 | $98.11 | $796.21 | 75.94% | Landi |
| 443 | SO:60974 | 2/7/2017 | Kari lahde | ROAM | NAR | RP350x | Production | RP350: | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 444 | SO:60977 | 2/8/2017 | Mike Swoboda | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 445 | SO:60979 | 2/10/2017 | David Davidov | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | SO:60980 | 2/10/2017 | ChargeSavvy | ROAM | NAR | RP350x | Production | RP350 | 5 | $50.00 | $250.00 | ROAM | $17.23 | $86.15 | $163.85 | 65.54% | $12.41 | $62.03 | $24.12 | $187.97 | 75.19% | Landi |
| 447 | SO:60980 | 2/10/2017 | ChargeSavvy | ROAM | NAR | RP457c | Production | RP457 | 5 | $70.00 | $350.00 | ROAM | $29.77 | $148.85 | $201.15 | 57.47% | $21.43 | $107.17 | $41.68 | $242.83 | 69.38% | Landi |
| 448 | SO:60986 | 2/14/2017 | Joseph fitzgibbons | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 449 | SO:60987 | 2/15/2017 | Avalon Solution Group | ROAM | NAR | RP350x | Developer | RP350 | 4 | $60.00 | $240.00 | ROAM | $20.00 | $80.00 | $160.00 | 66.67% | $14.40 | $57.60 | $22.40 | $182.40 | 76.00% | Landi |
| 450 | SO:60987 | 2/15/2017 | Avalon Solution Group | ROAM | NAR | RP457c | Developer | RP457 | 4 | $80.00 | $320.00 | ROAM | $31.08 | $124.32 | $195.68 | 61.15% | $22.38 | $89.51 | $34.81 | $230.49 | 72.03% | Landi |
| 451 | SO:60988 | 2/16/2017 | Vantiv | ROAM | NAR | RP457c | Developer | RP457 | 15 | $41.00 | $615.00 | ROAM | $31.08 | $466.20 | $148.80 | 24.20% | $22.38 | $335.66 | $130.54 | $279.34 | 45.42% | Landi |
| 452 | SO:60989 | 2/17/2017 | Commerce Bank N.A. | ROAM | NAR | RP350x | Production | RP350 | 25 | $50.00 | $1,250.00 | ROAM | $17.23 | $430.75 | $819.25 | 65.54% | $12.41 | $310.14 | $120.61 | $939.86 | 75.19% | Landi |
| 453 | SO:60992 | 2/17/2017 | Vivint | ROAM | NAR | RP350x | Production | RP350 | 3,000 | $46.00 | $138,000.00 | ROAM | $17.23 | $51,690.00 | $86,310.00 | 62.54% | $12.41 | $37,216.80 | $14,473.20 | $100,783.20 | 73.03% | Landi |
| 454 | SO:60993 | 2/17/2017 | Jim Schulz | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 455 | SO:60995 | 2/17/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 50 | $46.00 | $2,300.00 | ROAM | $17.23 | $861.50 | $1,438.50 | 62.54% | $12.41 | $620.28 | $241.22 | $1,679.72 | 73.03% | Landi |
| 456 | SO:60997 | 2/19/2017 | Madhuri Narravula | ROAM | NAR | RP350x | Production | RP350 | 5 | $60.00 | $300.00 | ROAM | $17.23 | $86.15 | $213.85 | 71.28% | $12.41 | $62.03 | $24.12 | $237.97 | 79.32% | Landi |
| 457 | SO:61000 | 2/19/2017 | C pesach | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 458 | SO:61002 | 2/21/2017 | Merchant Card Service | ROAM | NAR | RP350x | Production | RP350 | 20 | $50.00 | $1,000.00 | ROAM | $17.23 | $344.60 | $655.40 | 65.54% | $12.41 | $248.11 | $96.49 | $751.89 | 75.19% | Landi |
| 459 | SO:61003 | 2/21/2017 | Payscape | ROAM | NAR | RP350x | Production | RP350 | 3 | $50.00 | $150.00 | ROAM | $17.23 | $51.69 | $98.31 | 65.54% | $12.41 | $37.22 | $14.47 | $112.78 | 75.19% | Landi |
| 460 | SO:61007 | 2/24/2017 | Ingenico USA | ROAM | NAR | RP457c | Production | RP457 | 50 | $58.00 | $2,900.00 | ROAM | $29.77 | $1,488.50 | $1,411.50 | 48.67% | $21.43 | $1,071.72 | $416.78 | $1,828.28 | 63.04% | Landi |
| 461 | SO:61008 | 2/24/2017 | Matthew Jasso | ROAM | NAR | RP457c | Production | RP457 | 3 | $80.00 | $240.00 | ROAM | $29.77 | $89.31 | $150.69 | 62.79% | $21.43 | $64.30 | $25.01 | $175.70 | 73.21% | Landi |
| 462 | SO:61010 | 2/27/2017 | Michael Howard | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 463 | SO:61013 | 2/28/2017 | Katerine Harclerode | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 464 | SO:61014 | 2/28/2017 | Doug Carrithers | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 465 | SO:61016 | 2/28/2017 | eschelon financial gro | ROAM | NAR | RP457c | Production | RP457 | 20 | $70.00 | $1,400.00 | ROAM | $29.77 | $595.40 | $804.60 | 57.47% | $21.43 | $428.69 | $166.71 | $971.31 | 69.38% | Landi |
| 466 | Demo | Feb | Demo Units | ROAM | NAR | All | Production | AllProc | 13 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 467 | SO:62574 | 3/1/2017 | Becky Carpenter | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 468 | SO:62577 | 3/1/2017 | Merchant Card Service | ROAM | NAR | RP350x | Production | RP350 | 20 | $50.00 | $1,000.00 | ROAM | $17.23 | $344.60 | $655.40 | 65.54% | $12.41 | $248.11 | $96.49 | $751.89 | 75.19% | Landi |
| 469 | SO:62579 | 3/2/2017 | Ingenico - Brazil | ROAM | NAR | Moby/3000 | Developer | Moby/ | 2 | $45.00 | $90.00 | ROAM | $29.77 | $59.54 | $30.46 | 33.84% | $21.43 | $42.87 | $16.67 | $47.13 | 52.37% | Landi |
| 470 | SO:62580 | 3/2/2017 | Ingenico - Brazil | ROAM | NAR | Moby/3000 | Developer | Moby/ | 2 | $45.00 | $90.00 | ROAM | $12.00 | $24.00 | $66.00 | 73.33% | $8.64 | $17.28 | $6.72 | $72.72 | 80.80% | Landi |
| 471 | SO:62581 | 3/2/2017 | Avalon Solutions Group | ROAM | NAR | RP457c | Production | RP457 | 2 | $80.00 | $160.00 | ROAM | $29.77 | $59.54 | $100.46 | 62.79% | $21.43 | $42.87 | $16.67 | $117.13 | 73.21% | Landi |
| 472 | SO:62584 | 3/2/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,500 | $29.00 | $101,500.00 | ROAM | $17.23 | $60,305.00 | $41,195.00 | 40.59% | $12.41 | $43,419.60 | $16,885.40 | $58,080.40 | 57.22% | Landi |
| 473 | SO:62586 | 3/3/2017 | shykeim rashidah | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 474 | SO:62588 | 3/6/2017 | Merchant Industry | ROAM | NAR | Moby/3000 | Production | Moby/ | 1 | $34.95 | $34.95 | ROAM | $10.69 | $10.69 | $24.26 | 69.41% | $7.70 | $7.70 | $2.99 | $27.25 | 77.98% | Landi |
| 475 | SO:62588 | 3/6/2017 | Merchant Industry | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.77 | $29.77 | $40.23 | 57.47% | $21.43 | $21.43 | $8.34 | $48.57 | 69.38% | Landi |
| 476 | SO:62593 | 3/7/2017 | Ingenico International | ROAM | NAR | RP757c | Production | RP757 | 5 | $100.00 | $500.00 | ROAM | $31.83 | $159.15 | $340.85 | 68.17% | $22.92 | $114.59 | $44.56 | $385.41 | 77.08% | Landi |
| 477 | SO:62594 | 3/7/2017 | stephanie tessmer | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 478 | SO:62595 | 3/7/2017 | Danielle Sullivan | ROAM | NAR | RP350x | Production | RP350 | 3 | $60.00 | $180.00 | ROAM | $17.23 | $51.69 | $128.31 | 71.28% | $12.41 | $37.22 | $14.47 | $142.78 | 79.32% | Landi |
| 479 | SO:62596 | 3/7/2017 | Sandy Kravetz | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 480 | SO:62598 | 3/8/2017 | Ingenico - Latin Ameri | ROAM | NAR | RP757c | NRE | RP757 | 1 | $3,000.00 | $3,000.00 | ROAM | $1,500.00 | $1,500.00 | $1,500.00 | 50.00% | $1,080.00 | $1,080.00 | $420.00 | $1,920.00 | 64.00% | Landi |
| 481 | SO:62598 | 3/8/2017 | Ingenico - Latin Ameri | ROAM | NAR | RP757c | Production | RP757 | 5 | $100.00 | $500.00 | ROAM | $74.42 | $372.10 | $127.90 | 25.58% | $53.58 | $267.91 | $104.19 | $232.09 | 46.42% | Landi |
| 482 | SO:62599 | 3/8/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Production | RP457 | 6,000 | $58.00 | $348,000.00 | ROAM | $29.77 | $178,620.00 | $169,380.00 | 48.67% | $21.43 | $128,606.40 | $50,013.60 | $219,393.60 | 63.04% | Landi |
| 483 | SO:62600 | 3/8/2017 | Payline Data | ROAM | NAR | RP457c | Production | RP457 | 1,000 | $65.00 | $65,000.00 | ROAM | $29.77 | $29,770.00 | $35,230.00 | 54.20% | $21.43 | $21,434.40 | $8,335.60 | $43,565.60 | 67.02% | Landi |
| 484 | SO:62602 | 3/9/2017 | William Miller | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 485 | SO:62604 | 3/10/2017 | Eternity Holdings Ltd ( | ROAM | NAR | Moby/3000 | Production | Moby/ | 11 | $34.95 | $384.45 | ROAM | $10.69 | $117.59 | $266.86 | 69.41% | $7.70 | $84.66 | $32.93 | $299.79 | 77.98% | Landi |
| 486 | SO:62604 | 3/10/2017 | Eternity Holdings Ltd ( | ROAM | NAR | RP757c | Production | RP757 | 11 | $95.00 | $1,045.00 | ROAM | $31.83 | $350.13 | $694.87 | 66.49% | $22.92 | $252.09 | $98.04 | $792.91 | 75.88% | Landi |
| 487 | SO:62608 | 3/11/2017 | California Merchant Se | ROAM | NAR | Moby/3000 | Production | Moby/ | 1 | $34.95 | $34.95 | ROAM | $10.69 | $10.69 | $24.26 | 69.41% | $7.70 | $7.70 | $2.99 | $27.25 | 77.98% | Landi |
| 488 | SO:62609 | 3/11/2017 | SignaPay | ROAM | NAR | RP350x | Production | RP350 | 8 | $50.00 | $400.00 | ROAM | $17.23 | $137.84 | $262.16 | 65.54% | $12.41 | $99.24 | $38.60 | $300.76 | 75.19% | Landi |
| 489 | SO:62612 | 3/13/2017 | BIZSWOOP | ROAM | NAR | Moby/3000 | Developer | Moby/ | 1 | $34.95 | $34.95 | ROAM | $12.00 | $12.00 | $22.95 | 65.67% | $8.64 | $8.64 | $3.36 | $26.31 | 75.28% | Landi |
| 490 | SO:62612 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP350x | Developer | RP350 | 1 | $50.00 | $50.00 | ROAM | $17.23 | $17.23 | $32.77 | 65.54% | $12.41 | $12.41 | $4.82 | $37.59 | 75.19% | Landi |
| 491 | SO:62613 | 3/13/2017 | The Answer Group | ROAM | NAR | RP757c | Production | RP757 | 25 | $150.00 | $3,750.00 | ROAM | $31.83 | $795.75 | $2,954.25 | 78.78% | $22.92 | $572.94 | $222.81 | $3,177.06 | 84.72% | Landi |
| 492 | SO:62616 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP457c | Developer | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.77 | $29.77 | $40.23 | 57.47% | $21.43 | $21.43 | $8.34 | $48.57 | 69.38% | Landi |
| 493 | SO:62616 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP757c | Developer | RP757 | 1 | $90.00 | $90.00 | ROAM | $43.18 | $43.18 | $46.82 | 52.02% | $31.09 | $31.09 | $12.09 | $58.91 | 65.46% | Landi |
| 494 | SO:62616 | 3/13/2017 | BIZSWOOP | ROAM | NAR | RP350x | Developer | RP350 | 1 | $50.00 | $50.00 | ROAM | $17.23 | $17.23 | $32.77 | 65.54% | $12.41 | $12.41 | $4.82 | $37.59 | 75.19% | Landi |
| 495 | SO:62619 | 3/15/2017 | Ingenico - SA | ROAM | NAR | RP757c | Developer | RP757 | 3 | $100.00 | $300.00 | ROAM | $43.18 | $129.54 | $170.46 | 56.82% | $31.09 | $93.27 | $36.27 | $206.73 | 68.91% | Landi |
| 496 | SO:62620 | 3/15/2017 | BRIAN MACHIN | ROAM | NAR | RP350x | Production | RP350 | 3 | $60.00 | $180.00 | ROAM | $17.23 | $51.69 | $128.31 | 71.28% | $12.41 | $37.22 | $14.47 | $142.78 | 79.32% | Landi |
| 497 | SO:62624 | 3/16/2017 | Payline Data | ROAM | NAR | RP457c | Production | RP457 | 35 | $65.00 | $2,275.00 | ROAM | $29.77 | $1,041.95 | $1,233.05 | 54.20% | $21.43 | $750.20 | $291.75 | $1,524.80 | 67.02% | Landi |
| 498 | SO:62625 | 3/17/2017 | WePay | ROAM | NAR | Moby/3000 | Production | Moby/ | 20 | $34.95 | $699.00 | ROAM | $10.69 | $213.80 | $485.20 | 69.41% | $7.70 | $153.94 | $59.86 | $545.06 | 77.98% | Landi |
| 499 | SO:62626 | 3/19/2017 | Andrew Fondiller | ROAM | NAR | RP350x | Production | RP350 | 2 | $60.00 | $120.00 | ROAM | $17.23 | $34.46 | $85.54 | 71.28% | $12.41 | $24.81 | $9.65 | $95.19 | 79.32% | Landi |
| 500 | SO:62627 | 3/20/2017 | Jennifer Littlejohn | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 501 | SO:62632 | 3/21/2017 | Granite Payment Allia | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $17.23 | $172.30 | $327.70 | 65.54% | $12.41 | $124.06 | $48.24 | $375.94 | 75.19% | Landi |
| 502 | SO:62633 | 3/22/2017 | johnny queen | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 503 | SO:62636 | 3/22/2017 | carol flynn | ROAM | NAR | RP350x | Production | RP350 | 2 | $60.00 | $120.00 | ROAM | $17.23 | $34.46 | $85.54 | 71.28% | $12.41 | $24.81 | $9.65 | $95.19 | 79.32% | Landi |
| 504 | SO:62637 | 3/22/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,000 | $29.00 | $87,000.00 | ROAM | $17.23 | $51,690.00 | $35,310.00 | 40.59% | $12.41 | $37,216.80 | $14,473.20 | $49,783.20 | 57.22% | Landi |
| 505 | SO:62639 | 3/22/2017 | PayPal | ROAM | NAR | Moby/3000 | Production | Moby/ | 1,000 | $12.95 | $12,950.00 | ROAM | $10.69 | $10,690.00 | $2,260.00 | 17.45% | $7.70 | $7,696.80 | $2,993.20 | $5,253.20 | 40.57% | Landi |
| 506 | SO:62639 | 3/22/2017 | PayPal | ROAM | NAR | Moby/3000 | Production | Moby/ | 50,000 | $12.95 | $647,500.00 | ROAM | $8.71 | $435,500.00 | $212,000.00 | 32.74% | $6.27 | $313,560.00 | $121,940.00 | $333,940.00 | 51.57% | Landi |
| 507 | SO:62641 | 3/24/2017 | Flypbox | ROAM | NAR | RP457c | Production | RP457 | 10 | $70.00 | $700.00 | ROAM | $29.77 | $297.70 | $402.30 | 57.47% | $21.43 | $214.34 | $83.36 | $485.66 | 69.38% | Landi |
| 508 | SO:62642 | 3/24/2017 | Payroc | ROAM | NAR | RP757c | Production | RP757 | 5 | $95.00 | $475.00 | ROAM | $29.77 | $148.85 | $326.15 | 68.66% | $21.43 | $107.17 | $41.68 | $367.83 | 77.44% | Landi |
| 509 | SO:62643 | 3/24/2017 | Merchant Card Service | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.77 | $29.77 | $40.23 | 57.47% | $21.43 | $21.43 | $8.34 | $48.57 | 69.38% | Landi |
| 510 | SO:62644 | 3/24/2017 | Kenyon Nightingale | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 511 | SO:62645 | 3/25/2017 | johnny queen | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 512 | SO:62646 | 3/25/2017 | Jennifer Littlejohn | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 513 | SO:62648 | 3/27/2017 | Russell Harverson | ROAM | NAR | RP350x | Production | RP350 | 2 | $60.00 | $120.00 | ROAM | $17.23 | $34.46 | $85.54 | 71.28% | $12.41 | $24.81 | $9.65 | $95.19 | 79.32% | Landi |
| 514 | SO:62649 | 3/27/2017 | Johanna Lester | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 515 | SO:62650 | 3/27/2017 | Eschelon Financial Gro | ROAM | NAR | RP457c | Production | RP457 | 10 | $70.00 | $700.00 | ROAM | $29.77 | $297.70 | $402.30 | 57.47% | $21.43 | $214.34 | $83.36 | $485.66 | 69.38% | Landi |
| 516 | SO:62651 | 3/27/2017 | Wendy Fish | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 517 | SO:62652 | 3/27/2017 | ChargeSavvy | ROAM | NAR | RP457c | Production | RP457 | 100 | $70.00 | $7,000.00 | ROAM | $29.77 | $2,977.00 | $4,023.00 | 57.47% | $21.43 | $2,143.44 | $833.56 | $4,856.56 | 69.38% | Landi |
| 518 | SO:62654 | 3/27/2017 | Eschelon Financial Gro | ROAM | NAR | RP457c | Production | RP457 | 20 | $70.00 | $1,400.00 | ROAM | $29.77 | $595.40 | $804.60 | 57.47% | $21.43 | $428.69 | $166.71 | $971.31 | 69.38% | Landi |
| 519 | SO:62657 | 3/30/2017 | Connie Feith | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 520 | SO:62658 | 3/31/2017 | Lotusse | ROAM | NAR | RP457c | Production | RP457 | 125 | $60.00 | $7,500.00 | ROAM | $29.77 | $3,721.25 | $3,778.75 | 50.38% | $21.43 | $2,679.30 | $1,041.95 | $4,820.70 | 64.28% | Landi |
| 521 | Demo | March | Demo Units | ROAM | NAR | All | Production | AllProc | 66 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 522 | SO:62659 | 4/1/2017 | NICHOLE PROVENCAL | ROAM | NAR | RP350x | Production | RP350 | 5 | $60.00 | $300.00 | ROAM | $17.23 | $86.15 | $213.85 | 71.28% | $12.41 | $62.03 | $24.12 | $237.97 | 79.32% | Landi |
| 523 | SO:64144 | 4/4/2017 | Satcy Bemberg | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 524 | SO:64147 | 4/6/2017 | Paymytab/Dinner IQ | ROAM | NAR | RP457c | Production | RP457 | 5 | $70.00 | $350.00 | ROAM | $29.77 | $148.85 | $201.15 | 57.47% | $21.43 | $107.17 | $41.68 | $242.83 | 69.38% | Landi |
| 525 | SO:64150 | 4/6/2017 | PayPal | ROAM | NAR | RP457c | Developer | RP457 | 40 | $80.00 | $3,200.00 | ROAM | $29.77 | $1,190.80 | $2,009.20 | 62.79% | $21.43 | $857.38 | $333.42 | $2,342.62 | 73.21% | Landi |
| 526 | SO:64152 | 4/7/2017 | Provisia | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.77 | $29.77 | $40.23 | 57.47% | $21.43 | $21.43 | $8.34 | $48.57 | 69.38% | Landi |
| 527 | SO:64153 | 4/7/2017 | eschelon financial gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 2 | $34.95 | $69.90 | ROAM | $10.69 | $21.38 | $48.52 | 69.41% | $7.70 | $15.39 | $5.99 | $54.51 | 77.98% | Landi |
| 528 | SO:64155 | 4/7/2017 | Kathy J Fiers | ROAM | NAR | RP350x | Production | RP350 | 2 | $60.00 | $120.00 | ROAM | $17.23 | $34.46 | $85.54 | 71.28% | $12.41 | $24.81 | $9.65 | $95.19 | 79.32% | Landi |
| 529 | SO:64162 | 4/8/2017 | California Merchant Se | ROAM | NAR | RP457c | Production | RP457 | 3 | $65.00 | $195.00 | ROAM | $29.77 | $89.31 | $105.69 | 54.20% | $21.43 | $64.30 | $25.01 | $130.70 | 67.02% | Landi |
| 530 | SO:64163 | 4/12/2017 | Merchant Card Service | ROAM | NAR | RP350x | Production | RP350 | 25 | $50.00 | $1,250.00 | ROAM | $17.23 | $430.75 | $819.25 | 65.54% | $12.41 | $310.14 | $120.61 | $939.86 | 75.19% | Landi |
| 531 | SO:64165 | 4/12/2017 | Juan Rivera | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 532 | SO:64166 | 4/12/2017 | Ingenico USA | ROAM | NAR | Moby/3000 | Production | Moby/ | 5,000 | $19.99 | $99,950.00 | ROAM | $9.69 | $48,450.00 | $51,500.00 | 51.53% | $6.98 | $34,884.00 | $13,566.00 | $65,066.00 | 65.10% | Landi |
| 533 | SO:64168 | 4/13/2017 | Merchant Industry | ROAM | NAR | RP457c | Production | RP457 | 50 | $70.00 | $3,500.00 | ROAM | $29.77 | $1,488.50 | $2,011.50 | 57.47% | $21.43 | $1,071.72 | $416.78 | $2,428.28 | 69.38% | Landi |
| 534 | SO:64179 | 4/19/2017 | Ingenico International | India | APAC | RP757c | Production | RP757 | 8,160 | $43.60 | $355,776.00 | ROAM | $28.99 | $236,558.40 | $119,217.60 | 33.51% | $20.87 | $170,322.05 | $66,236.35 | $185,453.95 | 52.13% | Landi |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | SO:64181 | 4/20/2017 | Alfred Makhmudyan | ROAM | NAR | RP350x | Production | RP350 | 1 | $41.00 | $41.00 | ROAM | $17.23 | $17.23 | $23.77 | 57.98% | $12.41 | $12.41 | $4.82 | $28.59 | 69.74% | Landi |
| 536 | SO:64181 | 4/20/2017 | Alfred Makhmudyan | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.77 | $29.77 | $40.23 | 57.47% | $21.43 | $21.43 | $8.34 | $48.57 | 69.38% | Landi |
| 537 | SO:64185 | 4/21/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production | Moby/ | 3 | $24.95 | $74.85 | ROAM | $10.69 | $32.07 | $42.78 | 57.15% | $7.70 | $23.09 | $8.98 | $51.76 | 69.15% | Landi |
| 538 | SO:64189 | 4/21/2017 | Lara Tyler | ROAM | NAR | RP457c | Production | RP457 | 3 | $80.00 | $240.00 | ROAM | $29.77 | $89.31 | $150.69 | 62.79% | $21.43 | $64.30 | $25.01 | $175.70 | 73.21% | Landi |
| 539 | SO:64193 | 4/24/2017 | Ingenico USA | ROAM | NAR | Moby/3000 | NRE | Moby/ | 1 | $2,500.00 | $2,500.00 | ROAM | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,080.00 | $1,080.00 | $420.00 | $1,420.00 | 56.80% | Landi |
| 540 | SO:64195 | 4/24/2017 | eschelon financial gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 10 | $34.95 | $349.50 | ROAM | $10.69 | $106.90 | $242.60 | 69.41% | $7.70 | $76.97 | $29.93 | $272.53 | 77.98% | Landi |
| 541 | SO:64201 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,200 | $29.00 | $63,800.00 | ROAM | $15.94 | $35,068.00 | $28,732.00 | 45.03% | $11.48 | $25,248.96 | $9,819.04 | $38,551.04 | 60.42% | Landi |
| 542 | SO:64202 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,200 | $29.00 | $63,800.00 | ROAM | $15.94 | $35,068.00 | $28,732.00 | 45.03% | $11.48 | $25,248.96 | $9,819.04 | $38,551.04 | 60.42% | Landi |
| 543 | SO:64203 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 4,000 | $29.00 | $116,000.00 | ROAM | $15.94 | $63,760.00 | $52,240.00 | 45.03% | $11.48 | $45,907.20 | $17,852.80 | $70,092.80 | 60.42% | Landi |
| 544 | SO:64204 | 4/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 4,000 | $29.00 | $116,000.00 | ROAM | $15.94 | $63,760.00 | $52,240.00 | 45.03% | $11.48 | $45,907.20 | $17,852.80 | $70,092.80 | 60.42% | Landi |
| 545 | SO:64205 | 4/28/2017 | eschelon financial gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 10 | $34.95 | $349.50 | ROAM | $10.69 | $106.90 | $242.60 | 69.41% | $7.70 | $76.97 | $29.93 | $272.53 | 77.98% | Landi |
| 546 | SO:64205 | 4/28/2017 | eschelon financial gro | ROAM | NAR | RP457c | Production | RP457 | 15 | $70.00 | $1,050.00 | ROAM | $29.77 | $446.55 | $603.45 | 57.47% | $21.43 | $321.52 | $125.03 | $728.48 | 69.38% | Landi |
| 547 | SO:64209 | 4/28/2017 | David Davidov | ROAM | NAR | RP350x | Production | RP350 | 4 | $50.00 | $200.00 | ROAM | $17.23 | $68.92 | $131.08 | 65.54% | $12.41 | $49.62 | $19.30 | $150.38 | 75.19% | Landi |
| 548 | Demo | April | | ROAM | NAR | All | Production | AllProd | 165 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 549 | SO:65687 | 5/2/2017 | Lotusse | ROAM | NAR | RP457c | Production | RP457 | 125 | $60.00 | $7,500.00 | ROAM | $29.77 | $3,721.25 | $3,778.75 | 50.38% | $21.43 | $2,679.30 | $1,041.95 | $4,820.70 | 64.28% | Landi |
| 550 | SO:65689 | 5/2/2017 | Payzer | ROAM | NAR | RP350x | Production | RP350 | 500 | $50.00 | $25,000.00 | ROAM | $16.93 | $8,465.00 | $16,535.00 | 66.14% | $12.19 | $6,094.80 | $2,370.20 | $18,905.20 | 75.62% | Landi |
| 551 | SO:65690 | 5/2/2017 | Payscape | ROAM | NAR | RP350x | Production | RP350 | 2 | $50.00 | $100.00 | ROAM | $17.23 | $34.46 | $65.54 | 65.54% | $12.41 | $24.81 | $9.65 | $75.19 | 75.19% | Landi |
| 552 | SO:65694 | 5/4/2017 | Ingenico - Latin Ameri | ROAM | NAR | RP757c | Production | RP757 | 1,530 | $62.00 | $94,860.00 | ROAM | $37.64 | $57,589.20 | $37,270.80 | 39.29% | $27.10 | $41,464.22 | $16,124.98 | $53,395.78 | 56.29% | Landi |
| 553 | SO:65695 | 5/4/2017 | California Merchant S | ROAM | NAR | RP457c | Production | RP457 | 1 | $65.00 | $65.00 | ROAM | $29.77 | $29.77 | $35.23 | 54.20% | $21.43 | $21.43 | $8.34 | $43.57 | 67.02% | Landi |
| 554 | SO:65697 | 5/5/2017 | Lathan Bain | ROAM | NAR | RP350x | Production | RP350 | 3 | $60.00 | $180.00 | ROAM | $17.23 | $51.69 | $128.31 | 71.28% | $12.41 | $37.22 | $14.47 | $142.78 | 79.32% | Landi |
| 555 | SO:65698 | 5/5/2017 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 20 | $34.95 | $699.00 | ROAM | $10.69 | $213.80 | $485.20 | 69.41% | $7.70 | $153.94 | $59.86 | $545.06 | 77.98% | Landi |
| 556 | SO:65699 | 5/8/2017 | Merchant Card Service | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.77 | $29.77 | $40.23 | 57.47% | $21.43 | $21.43 | $8.34 | $48.57 | 69.38% | Landi |
| 557 | SO:65700 | 5/8/2017 | Eternity Holdings Ltd ( | ROAM | NAR | RP757c | Production | RP757 | 82 | $95.00 | $7,790.00 | ROAM | $43.18 | $3,540.76 | $4,249.24 | 54.55% | $31.09 | $2,549.35 | $991.41 | $5,240.65 | 67.27% | Landi |
| 558 | SO:65701 | 5/8/2017 | Eternity Holdings Ltd ( | ROAM | NAR | RP757c | Production | RP757 | 19 | $95.00 | $1,805.00 | ROAM | $43.18 | $820.42 | $984.58 | 54.55% | $31.09 | $590.70 | $229.72 | $1,214.30 | 67.27% | Landi |
| 559 | SO:65705 | 5/9/2017 | WePay | ROAM | NAR | Moby/3000 | Production | Moby/ | 50 | $34.95 | $1,747.50 | ROAM | $10.69 | $534.50 | $1,213.00 | 69.41% | $7.70 | $384.84 | $149.66 | $1,362.66 | 77.98% | Landi |
| 560 | SO:65707 | 5/10/2017 | Rockspoon | ROAM | NAR | RP457c | Developer | RP457 | 2 | $70.00 | $140.00 | ROAM | $29.77 | $59.54 | $80.46 | 57.47% | $21.43 | $42.87 | $16.67 | $97.13 | 69.38% | Landi |
| 561 | SO:65707 | 5/10/2017 | Rockspoon | ROAM | NAR | RP457c | Production | RP457 | 2 | $70.00 | $140.00 | ROAM | $29.77 | $59.54 | $80.46 | 57.47% | $21.43 | $42.87 | $16.67 | $97.13 | 69.38% | Landi |
| 562 | SO:65709 | 5/11/2017 | Solupay Processing | ROAM | NAR | RP350x | Production | RP350 | 6 | $50.00 | $300.00 | ROAM | $17.23 | $103.38 | $196.62 | 65.54% | $12.41 | $74.43 | $28.95 | $225.57 | 75.19% | Landi |
| 563 | SO:65710 | 5/11/2017 | DINIFI | ROAM | NAR | RP457c | Developer | RP457 | 1 | $50.00 | $50.00 | ROAM | $29.77 | $29.77 | $20.23 | 40.46% | $21.43 | $21.43 | $8.34 | $28.57 | 57.13% | Landi |
| 564 | SO:65714 | 5/11/2017 | National Bankcard | Costa Rica | LAR | Moby/3000 | Production | Moby/ | 1 | $34.95 | $34.95 | ROAM | $10.69 | $10.69 | $24.26 | 69.41% | $7.70 | $7.70 | $2.99 | $27.25 | 77.98% | Landi |
| 565 | SO:65717 | 5/12/2017 | Sam Hughes | ROAM | NAR | RP457c | Production | RP457 | 3 | $80.00 | $240.00 | ROAM | $29.77 | $89.31 | $150.69 | 62.79% | $21.43 | $64.30 | $25.01 | $175.70 | 73.21% | Landi |
| 566 | SO:65718 | 5/16/2017 | Central Payment | ROAM | NAR | Moby/3000 | Developer | Moby/ | 2 | $41.00 | $82.00 | ROAM | $10.69 | $21.38 | $60.62 | 73.93% | $7.70 | $15.39 | $5.99 | $66.61 | 81.23% | Landi |
| 567 | SO:65721 | 5/16/2017 | Jorge Milla | ROAM | NAR | RP457c | Production | RP457 | 1 | $80.00 | $80.00 | ROAM | $29.77 | $29.77 | $50.23 | 62.79% | $21.43 | $21.43 | $8.34 | $58.57 | 73.21% | Landi |
| 568 | SO:65722 | 5/17/2017 | PayPal | ROAM | NAR | Moby/3000 | Production | Moby/ | 120,000 | $12.95 | $1,554,000.00 | ROAM | $8.42 | $1,010,400.00 | $543,600.00 | 34.98% | $6.06 | $727,488.00 | $282,912.00 | $826,512.00 | 53.19% | Landi |
| 569 | SO:65724 | 5/17/2017 | Wendy Fish | ROAM | NAR | RP350x | Production | RP350 | 1 | $60.00 | $60.00 | ROAM | $17.23 | $17.23 | $42.77 | 71.28% | $12.41 | $12.41 | $4.82 | $47.59 | 79.32% | Landi |
| 570 | SO:65725 | 5/18/2017 | City of Kettering | ROAM | NAR | RP350x | Production | RP350 | 25 | $50.00 | $1,250.00 | ROAM | $17.23 | $430.75 | $819.25 | 65.54% | $12.41 | $310.14 | $120.61 | $939.86 | 75.19% | Landi |
| 571 | SO:65727 | 5/18/2017 | Maristella Group | ROAM | NAR | Moby/3000 | Production | Moby/ | 2 | $34.95 | $69.90 | ROAM | $10.69 | $21.38 | $48.52 | 69.41% | $7.70 | $15.39 | $5.99 | $54.51 | 77.98% | Landi |
| 572 | SO:65731 | 5/19/2017 | SignaPay | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $17.23 | $172.30 | $327.70 | 65.54% | $12.41 | $124.06 | $48.24 | $375.94 | 75.19% | Landi |
| 573 | SO:65734 | 5/23/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,700 | $29.00 | $107,300.00 | ROAM | $15.94 | $58,978.00 | $48,322.00 | 45.03% | $11.48 | $42,464.16 | $16,513.84 | $64,835.84 | 60.42% | Landi |
| 574 | SO:65735 | 5/25/2017 | City Furniture | ROAM | NAR | RP757c | Production | RP757 | 150 | $95.00 | $14,250.00 | ROAM | $43.18 | $6,477.00 | $7,773.00 | 54.55% | $31.09 | $4,663.44 | $1,813.56 | $9,586.56 | 67.27% | Landi |
| 575 | SO:65737 | 5/25/2017 | Lotusse | ROAM | NAR | RP457c | Production | RP457 | 75 | $60.00 | $4,500.00 | ROAM | $29.77 | $2,232.75 | $2,267.25 | 50.38% | $21.43 | $1,607.58 | $625.17 | $2,892.42 | 64.28% | Landi |
| 576 | SO:65741 | 5/26/2017 | DINIFI | ROAM | NAR | RP457c | Production | RP457 | 2 | $70.00 | $140.00 | ROAM | $29.77 | $59.54 | $80.46 | 57.47% | $21.43 | $42.87 | $16.67 | $97.13 | 69.38% | Landi |
| 577 | SO:65745 | 5/30/2017 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 30 | $34.95 | $1,048.50 | ROAM | $10.69 | $320.70 | $727.80 | 69.41% | $7.70 | $230.90 | $89.80 | $817.60 | 77.98% | Landi |
| 578 | Demo | May | | ROAM | NAR | All | Production | AllProd | 82 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 579 | SO:67181 | 6/2/2017 | Granite Payment Allia | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $17.23 | $172.30 | $327.70 | 65.54% | $12.41 | $124.06 | $48.24 | $375.94 | 75.19% | Landi |
| 580 | SO:67184 | 6/5/2017 | Ingenico Italy | ROAM | NAR | Moby/3000 | Developer | Moby/ | 6 | $45.00 | $270.00 | ROAM | $10.69 | $64.14 | $205.86 | 76.24% | $7.70 | $46.18 | $17.96 | $223.82 | 82.90% | Landi |
| 581 | SO:67184 | 6/5/2017 | Ingenico Italy | ROAM | NAR | RP457c | Developer | RP457 | 5 | $75.00 | $375.00 | ROAM | $32.00 | $160.00 | $215.00 | 57.33% | $23.04 | $115.20 | $44.80 | $259.80 | 69.28% | Landi |
| 582 | SO:67185 | 6/5/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 4,000 | $29.00 | $116,000.00 | ROAM | $15.94 | $63,760.00 | $52,240.00 | 45.03% | $11.48 | $45,907.20 | $17,852.80 | $70,092.80 | 60.42% | Landi |
| 583 | SO:67186 | 6/6/2017 | Weight Watchers | ROAM | NAR | RP457c | Production | RP457 | 5,000 | $80.00 | $400,000.00 | ROAM | $24.58 | $122,900.00 | $277,100.00 | 69.28% | $17.70 | $88,488.00 | $34,412.00 | $311,512.00 | 77.88% | Landi |
| 584 | SO:67186 | 6/6/2017 | Weight Watchers | ROAM | NAR | Cradle | Production | Cradle | 5,000 | $20.00 | $100,000.00 | ROAM | $2.87 | $14,350.00 | $85,650.00 | 85.65% | $2.07 | $10,332.00 | $4,018.00 | $89,668.00 | 89.67% | Landi |
| 585 | SO:67187 | 6/6/2017 | Ingenico Mexico | ROAM | NAR | RP757c | Developer | RP757 | 10 | $100.00 | $1,000.00 | ROAM | $43.18 | $431.80 | $568.20 | 56.82% | $31.09 | $310.90 | $120.90 | $689.10 | 68.91% | Landi |
| 586 | SO:67188 | 6/7/2017 | Ingenico USA | ROAM | NAR | RP457c | Production | RP457 | 6,000 | $58.00 | $348,000.00 | ROAM | $24.76 | $148,560.00 | $199,440.00 | 57.31% | $17.83 | $106,963.20 | $41,596.80 | $241,036.80 | 69.26% | Landi |
| 587 | SO:67189 | 6/7/2017 | Merchant Card Service | ROAM | NAR | RP350x | Production | RP350 | 25 | $50.00 | $1,250.00 | ROAM | $17.23 | $430.75 | $819.25 | 65.54% | $12.41 | $310.14 | $120.61 | $939.86 | 75.19% | Landi |
| 588 | SO:67192 | 6/8/2017 | DINIFI | ROAM | NAR | Moby/3000 | Production | Moby/ | 2 | $34.95 | $69.90 | ROAM | $10.69 | $21.38 | $48.52 | 69.41% | $7.70 | $15.39 | $5.99 | $54.51 | 77.98% | Landi |
| 589 | SO:67202 | 6/12/2017 | Etouchmenu | ROAM | NAR | RP457c | Developer | RP457 | 2 | $70.00 | $140.00 | ROAM | $32.00 | $64.00 | $76.00 | 54.29% | $23.04 | $46.08 | $17.92 | $93.92 | 67.09% | Landi |
| 590 | SO:67209 | 6/15/2017 | Apple | ROAM | NAR | RP757c | NRE | RP757 | 1 | $2,814.00 | $2,814.00 | ROAM | $1,500.00 | $1,500.00 | $1,314.00 | 46.70% | $1,080.00 | $1,080.00 | $420.00 | $1,734.00 | 61.62% | Landi |
| 591 | SO:67211 | 6/15/2017 | PayPal | ROAM | NAR | RP457c-BT | Production | RP457 | 11,000 | $40.00 | $440,000.00 | ROAM | $23.00 | $253,000.00 | $187,000.00 | 42.50% | $16.56 | $182,160.00 | $70,840.00 | $257,840.00 | 58.60% | Landi |
| 592 | SO:67213 | 6/15/2017 | Presidio Health | ROAM | NAR | RP457c | Developer | RP457 | 3 | $80.00 | $240.00 | ROAM | $32.00 | $96.00 | $144.00 | 60.00% | $23.04 | $69.12 | $26.88 | $170.88 | 71.20% | Landi |
| 593 | SO:67213 | 6/15/2017 | Presidio Health | ROAM | NAR | RP457c | Production | RP457 | 10 | $70.00 | $700.00 | ROAM | $29.77 | $297.70 | $402.30 | 57.47% | $21.43 | $214.34 | $83.36 | $485.66 | 69.38% | Landi |
| 594 | SO:67214 | 6/16/2017 | Sterling Payment Tech | ROAM | NAR | Moby/3000 | Production | Moby/ | 200 | $34.95 | $6,990.00 | ROAM | $10.69 | $2,138.00 | $4,852.00 | 69.41% | $7.70 | $1,539.36 | $598.64 | $5,450.64 | 77.98% | Landi |
| 595 | SO:67214 | 6/16/2017 | Sterling Payment Tech | ROAM | NAR | RP457c | Production | RP457 | 50 | $70.00 | $3,500.00 | ROAM | $29.77 | $1,488.50 | $2,011.50 | 57.47% | $21.43 | $1,071.72 | $416.78 | $2,428.28 | 69.38% | Landi |
| 596 | SO:67220 | 6/20/2017 | Credit Card Services (e | ROAM | NAR | RP350x | Production | RP350 | 50 | $50.00 | $2,500.00 | ROAM | $17.23 | $861.50 | $1,638.50 | 65.54% | $12.41 | $620.28 | $241.22 | $1,879.72 | 75.19% | Landi |
| 597 | SO:67220 | 6/20/2017 | Credit Card Services (e | ROAM | NAR | RP757c | Production | RP757 | 10 | $95.00 | $950.00 | ROAM | $43.18 | $431.80 | $518.20 | 54.55% | $31.09 | $310.90 | $120.90 | $639.10 | 67.27% | Landi |
| 598 | SO:67220 | 6/20/2017 | Credit Card Services (e | ROAM | NAR | RP457c | Production | RP457 | 20 | $70.00 | $1,400.00 | ROAM | $29.77 | $595.40 | $804.60 | 57.47% | $21.43 | $428.69 | $166.71 | $971.31 | 69.38% | Landi |
| 599 | SO:67221 | 6/20/2017 | Paymetric | ROAM | NAR | RP757c | Developer | RP757 | 2 | $75.00 | $150.00 | ROAM | $43.18 | $86.36 | $63.64 | 42.43% | $31.09 | $62.18 | $24.18 | $87.82 | 58.55% | Landi |
| 600 | SO:67231 | 6/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 2,100 | $47.50 | $99,750.00 | ROAM | $24.15 | $50,715.00 | $49,035.00 | 49.16% | $17.39 | $36,514.80 | $14,200.20 | $63,235.20 | 63.39% | Landi |
| 601 | SO:67232 | 6/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,500 | $47.50 | $71,250.00 | ROAM | $25.54 | $38,310.00 | $32,940.00 | 46.23% | $18.39 | $27,583.20 | $10,726.80 | $43,666.80 | 61.29% | Landi |
| 602 | SO:67233 | 6/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,500 | $47.50 | $71,250.00 | ROAM | $25.54 | $38,310.00 | $32,940.00 | 46.23% | $18.39 | $27,583.20 | $10,726.80 | $43,666.80 | 61.29% | Landi |
| 603 | SO:67234 | 6/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 5,000 | $29.00 | $145,000.00 | ROAM | $15.75 | $78,750.00 | $66,250.00 | 45.69% | $11.34 | $56,700.00 | $22,050.00 | $88,300.00 | 60.90% | Landi |
| 604 | SO:67235 | 6/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,000 | $29.00 | $58,000.00 | ROAM | $15.94 | $31,880.00 | $26,120.00 | 45.03% | $11.48 | $22,953.60 | $8,926.40 | $35,046.40 | 60.42% | Landi |
| 605 | Demo | June | Demo Units | ROAM | NAR | All | Production | AllProd | 42 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 606 | SO:67238 | 7/3/2017 | SignaPay | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $15.94 | $159.40 | $340.60 | 68.12% | $11.48 | $114.77 | $44.63 | $385.23 | 77.05% | Landi |
| 607 | SO:68633 | 7/11/2017 | Apple | ROAM | NAR | Gang Charger | Production | Gang C | 4,167 | $336.00 | $1,400,112.00 | ROAM | $207.08 | $862,902.36 | $537,209.64 | 38.37% | | | | | | Landi |
| 608 | SO:68634 | 7/11/2017 | Apple | ROAM | NAR | RP757c | Production | RP757 | 25,000 | $107.00 | $2,675,000.00 | ROAM | $34.28 | $857,000.00 | $1,818,000.00 | 67.96% | $24.68 | $617,040.00 | $239,960.00 | ########### | 76.93% | Landi |
| 609 | SO:68636 | 7/11/2017 | Payzer, LLC | ROAM | NAR | RP350x | Production | RP350 | 500 | $50.00 | $25,000.00 | ROAM | $16.93 | $8,465.00 | $16,535.00 | 66.14% | $12.19 | $6,094.80 | $2,370.20 | $18,905.20 | 75.62% | Landi |
| 610 | SO:68637 | 7/11/2017 | City Of Kettering | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $15.94 | $159.40 | $340.60 | 68.12% | $11.48 | $114.77 | $44.63 | $385.23 | 77.05% | Landi |
| 611 | SO:68638 | 7/11/2017 | Merchant Industry | ROAM | NAR | Moby/3000 | Production | Moby/ | 1 | $34.95 | $34.95 | ROAM | $10.69 | $10.69 | $24.26 | 69.41% | $7.70 | $7.70 | $2.99 | $27.25 | 77.98% | Landi |
| 612 | SO:68639 | 7/11/2017 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 15 | $34.95 | $524.25 | ROAM | $10.69 | $160.35 | $363.90 | 69.41% | $7.70 | $115.45 | $44.90 | $408.80 | 77.98% | Landi |
| 613 | SO:68646 | 7/17/2017 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 10 | $67.00 | $670.00 | ROAM | $25.54 | $255.40 | $414.60 | 61.88% | $18.39 | $183.89 | $71.51 | $486.11 | 72.55% | Landi |
| 614 | SO:68648 | 7/18/2017 | Merchant Industry | ROAM | NAR | Moby/3000 | Production | Moby/ | 5 | $34.95 | $174.75 | ROAM | $10.69 | $53.45 | $121.30 | 69.41% | $7.70 | $38.48 | $14.97 | $136.27 | 77.98% | Landi |
| 615 | SO:68649 | 7/18/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,000 | $29.00 | $58,000.00 | ROAM | $15.94 | $31,880.00 | $26,120.00 | 45.03% | $11.48 | $22,953.60 | $8,926.40 | $35,046.40 | 60.42% | Landi |
| 616 | SO:68653 | 7/21/2017 | Ingenico - USA (EU520 | ROAM | NAR | RP350x | Production | RP350 | 15 | $56.00 | $840.00 | ROAM | $25.54 | $383.10 | $456.90 | 54.39% | $18.39 | $275.83 | $107.27 | $564.17 | 67.16% | Landi |
| 617 | SO:68656 | 7/23/2017 | TSYS CST:2024 ProPay | ROAM | NAR | RP457c | Production | RP457 | 5 | $80.00 | $400.00 | ROAM | $31.08 | $155.40 | $244.60 | 61.15% | $22.38 | $111.89 | $43.51 | $288.11 | 72.03% | Landi |
| 618 | SO:68658 | 7/24/2017 | Automated Financial S | ROAM | NAR | RP350x | Developer | RP350 | 2 | $60.00 | $120.00 | ROAM | $15.94 | $31.88 | $88.12 | 73.43% | $11.48 | $22.95 | $8.93 | $97.05 | 80.87% | Landi |
| 619 | SO:68658 | 7/24/2017 | Automated Financial S | ROAM | NAR | RP457c | Production | RP457 | 2 | $80.00 | $160.00 | ROAM | $25.54 | $51.08 | $108.92 | 68.08% | $18.39 | $36.78 | $14.30 | $123.22 | 77.01% | Landi |
| 620 | SO:68659 | 7/25/2017 | Ingenico - Italy | ROAM | NAR | Moby/8500 | Developer | Moby/ | 10 | $150.00 | $1,500.00 | ROAM | $38.80 | $388.00 | $1,112.00 | 74.13% | $27.94 | $279.36 | $108.64 | $1,220.64 | 81.38% | Landi |
| 621 | SO:68660 | 7/25/2017 | Priority Payment Syste | ROAM | NAR | Moby/3000 | Production | Moby/ | 5 | $34.95 | $174.75 | ROAM | $10.69 | $53.45 | $121.30 | 69.41% | $7.70 | $38.48 | $14.97 | $136.27 | 77.98% | Landi |
| 622 | SO:68662 | 7/27/2017 | PrismPay / Ploutos, LL | ROAM | NAR | RP757c | Production | RP757 | 50 | $95.00 | $4,750.00 | ROAM | $43.18 | $2,159.00 | $2,591.00 | 54.55% | $31.09 | $1,554.48 | $604.52 | $3,195.52 | 67.27% | Landi |
| 623 | SO:68663 | 7/27/2017 | First Data Corp | ROAM | NAR | RP457c | Developer | RP457 | 15 | $80.00 | $1,200.00 | ROAM | $31.08 | $466.20 | $733.80 | 61.15% | $22.38 | $335.66 | $130.54 | $864.34 | 72.03% | Landi |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | SO:68664 | 7/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 750 | $47.50 | $35,625.00 | ROAM | $29.01 | $21,757.50 | $13,867.50 | 38.93% | $20.89 | $15,665.40 | $6,092.10 | $19,959.60 | 56.03% | Landi | |
| 625 | SO:68666 | 7/27/2017 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,500 | $47.50 | $71,250.00 | ROAM | $29.01 | $43,515.00 | $27,735.00 | 38.93% | $20.89 | $31,330.80 | $12,184.20 | $39,919.20 | 56.03% | Landi | |
| 626 | SO:68667 | 7/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 3,000 | $29.00 | $87,000.00 | ROAM | $16.41 | $49,230.00 | $37,770.00 | 43.41% | $11.82 | $35,445.60 | $13,784.40 | $51,554.40 | 59.26% | Landi | |
| 627 | SO:68668 | 7/28/2017 | First Data Corp | ROAM | NAR | RP457c | Development | RP457 | 10 | $80.00 | $800.00 | ROAM | $31.08 | $310.80 | $489.20 | 61.15% | $22.38 | $223.78 | $87.02 | $576.22 | 72.03% | Landi | |
| 628 | SO:68669 | 7/31/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Production | RP457 | 170 | $56.00 | $9,520.00 | ROAM | $25.54 | $4,341.80 | $5,178.20 | 54.39% | $18.39 | $3,126.10 | $1,215.70 | $6,393.90 | 67.16% | Landi | |
| 629 | Demo | July | Demo Units | ROAM | NAR | All | Production | AllProd | 70 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | | |
| 630 | SO:70046 | 8/7/2017 | Lotusse | ROAM | NAR | RP457c | Production | RP457 | 670 | $60.00 | $40,200.00 | ROAM | $28.24 | $18,920.80 | $21,279.20 | 52.93% | $20.33 | $13,622.98 | $5,297.82 | $26,577.02 | 66.11% | | |
| 631 | SO:70049 | 8/8/2017 | Eschelon Financial Gr | ROAM | NAR | Moby/3000 | Production | Moby/ | 25 | $34.95 | $873.75 | ROAM | $10.69 | $267.25 | $606.50 | 69.41% | $7.70 | $192.42 | $74.83 | $681.33 | 77.98% | | |
| 632 | SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Production | RP457 | 2 | $50.00 | $100.00 | ROAM | $28.24 | 56.48 | $43.52 | 43.52% | $20.33 | $40.67 | $15.81 | $59.33 | 59.33% | | |
| 633 | SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP350x | Production | RP350 | 2 | $50.00 | $100.00 | ROAM | $16.93 | $33.86 | $66.14 | 66.14% | $12.19 | $24.38 | $9.48 | $75.62 | 75.62% | | |
| 634 | SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Production | RP457 | 2 | $70.00 | $140.00 | ROAM | $28.24 | $56.48 | $83.52 | 59.66% | $20.33 | $40.67 | $15.81 | $99.33 | 70.95% | | |
| 635 | SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Development | RP457 | 1 | $67.00 | $67.00 | ROAM | $31.08 | $31.08 | $35.92 | 53.61% | $22.38 | $22.38 | $8.70 | $44.62 | 66.60% | | |
| 636 | SO:70052 | 8/9/2017 | Menubuzz | ROAM | NAR | RP457c | Production | RP457 | 1 | $67.00 | $67.00 | ROAM | $28.24 | $28.24 | $38.76 | 57.85% | $20.33 | $20.33 | $7.91 | $46.67 | 69.65% | | |
| 637 | SO:70055 | 8/11/2017 | Ingenico - Italy | Italy | EA | RP757c | Production | RP757 | 900 | $56.00 | $50,400.00 | ROAM | $39.44 | $35,496.00 | $14,904.00 | 29.57% | $28.40 | $25,557.12 | $9,938.88 | $24,842.88 | 49.29% | | |
| 638 | SO:70056 | 8/11/2017 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 15 | $70.00 | $1,050.00 | ROAM | $28.24 | $423.60 | $626.40 | 59.66% | $20.33 | $304.99 | $118.61 | $745.01 | 70.95% | | |
| 639 | SO:70058 | 8/11/2017 | First Data Corp | ROAM | NAR | RP457c | Development | RP457 | 10 | $80.00 | $800.00 | ROAM | $31.08 | $310.80 | $489.20 | 61.15% | $22.38 | $223.78 | $87.02 | $576.22 | 72.03% | | |
| 640 | SO:70061 | 8/11/2017 | First Data Corp | ROAM | NAR | RP457c-BT | Production | RP457 | 5,000 | $44.00 | $220,000.00 | ROAM | $24.98 | $124,900.00 | $95,100.00 | 43.23% | $17.99 | $89,928.00 | $34,972.00 | $130,072.00 | 59.12% | Landi | First Data Corp |
| 641 | SO:70065 | 8/16/2017 | David Davidov | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $28.24 | $28.24 | $41.76 | 59.66% | $20.33 | $20.33 | $7.91 | $49.67 | 70.95% | | |
| 642 | SO:70069 | 8/18/2017 | Open Dining | ROAM | NAR | Moby/3000 | Production | Moby/ | 10 | $34.95 | $349.50 | ROAM | $10.69 | $106.90 | $242.60 | 69.41% | $7.70 | $76.97 | $29.93 | $272.53 | 77.98% | | |
| 643 | SO:70070 | 8/21/2017 | Ingenico - Latin Ameri | ROAM | NAR | Moby/8500 | Production | Moby/ | 4 | $150.00 | $600.00 | ROAM | $38.80 | $155.20 | $444.80 | 74.13% | $27.94 | $111.74 | $43.46 | $488.26 | 81.38% | | |
| 644 | SO:70071 | 8/21/2017 | Ingenico - Latin Ameri | ROAM | NAR | Moby/8500 | Production | Moby/ | 2 | $150.00 | $300.00 | ROAM | $38.80 | $77.60 | $222.40 | 74.13% | $27.94 | $55.87 | $21.73 | $244.13 | 81.38% | | |
| 645 | SO:70072 | 8/21/2017 | Ingenico - Latin Ameri | ROAM | NAR | Moby/8500 | Production | Moby/ | 6 | $150.00 | $900.00 | ROAM | $38.80 | $232.80 | $667.20 | 74.13% | $27.94 | $167.62 | $65.18 | $732.38 | 81.38% | | |
| 646 | SO:70073 | 8/21/2017 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 25 | $70.00 | $1,750.00 | ROAM | $28.24 | $706.00 | $1,044.00 | 59.66% | $20.33 | $508.32 | $197.68 | $1,241.68 | 70.95% | | |
| 647 | SO:70077 | 8/21/2017 | PayPal | ROAM | NAR | BT Cradle | Production | BT Cra | 6,000 | $13.00 | $78,000.00 | ROAM | $6.46 | $38,760.00 | $39,240.00 | 50.31% | $4.65 | $27,907.20 | $10,852.80 | $50,092.80 | 64.22% | | |
| 648 | SO:70078 | 8/21/2017 | PayPal | ROAM | NAR | BT Cradle | Production | BT Crad | Production | $13.00 | $0.00 | ROAM | $6.46 | $0.00 | $0.00 | #DIV/0! | $4.65 | $0.00 | $0.00 | #DIV/0! | Landi | |
| 649 | SO:70080 | 8/22/2017 | PayPal | ROAM | NAR | RP457c-BT | Production | RP457 | 13,000 | $40.00 | $520,000.00 | ROAM | $26.69 | $346,970.00 | $173,030.00 | 33.28% | $19.22 | $249,818.40 | $97,151.60 | $270,181.60 | 51.96% | | |
| 650 | SO:70081 | 8/22/2017 | Payline Data | ROAM | NAR | Cradle | Production | Cradle | 100 | $20.00 | $2,000.00 | ROAM | $5.52 | $552.00 | $1,448.00 | 72.40% | $3.97 | $397.44 | $154.56 | $1,602.56 | 80.13% | | |
| 651 | SO:70082 | 8/22/2017 | Ingenico - Terminals S | ROAM | NAR | RP757c | Production | RP757 | 2 | $100.00 | $200.00 | ROAM | $43.18 | $86.36 | $113.64 | 56.82% | $31.09 | $62.18 | $24.18 | $137.82 | 68.91% | | |
| 652 | SO:70084 | 8/23/2017 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 25 | $70.00 | $1,750.00 | ROAM | $28.24 | $706.00 | $1,044.00 | 59.66% | $20.33 | $508.32 | $197.68 | $1,241.68 | 70.95% | | |
| 653 | SO:70086 | 8/24/2017 | Ingenico - USA (EUS20 | ROAM | NAR | Moby/3000 | Production | Moby/ | 1,000 | $19.99 | $19,990.00 | ROAM | $10.93 | $10,930.00 | $9,060.00 | 45.32% | $7.87 | $7,869.60 | $3,060.40 | $12,120.40 | 60.63% | | |
| 654 | SO:70089 | 8/24/2017 | Etouchmenu | ROAM | NAR | RP457c | Production | RP457 | 40 | $70.00 | $2,800.00 | ROAM | $28.24 | $1,129.60 | $1,670.40 | 59.66% | $20.33 | $813.31 | $316.29 | $1,986.69 | 70.95% | | |
| 655 | SO:70092 | 8/24/2017 | Commerce Bank, N.A. | ROAM | NAR | RP457c | Production | RP457 | 10 | $70.00 | $700.00 | ROAM | $28.24 | $282.40 | $417.60 | 59.66% | $20.33 | $203.33 | $79.07 | $496.67 | 70.95% | | |
| 656 | SO:70094 | 8/28/2017 | Eschelon Financial Gr | ROAM | NAR | Moby/3000 | Production | Moby/ | 50 | $34.95 | $1,747.50 | ROAM | $10.69 | $534.50 | $1,213.00 | 69.41% | $7.70 | $384.84 | $149.66 | $1,362.66 | 77.98% | | |
| 657 | SO:70096 | 8/28/2017 | City Furniture | ROAM | NAR | RP757c | Production | RP757 | 50 | $110.00 | $5,500.00 | ROAM | $43.18 | $2,159.00 | $3,341.00 | 60.75% | $31.09 | $1,554.48 | $604.52 | $3,945.52 | 71.74% | | |
| 658 | SO:70097 | 8/29/2017 | SignaPay | ROAM | NAR | RP350x | Production | RP350 | 10 | $50.00 | $500.00 | ROAM | $16.93 | $169.30 | $330.70 | 66.14% | $12.19 | $121.90 | $47.30 | $378.10 | 75.62% | | |
| 659 | SO:70098 | 8/29/2017 | POS Data Group Inc. | ROAM | NAR | Moby/3000 | Production | Moby/ | 100 | $24.95 | $2,495.00 | ROAM | $10.69 | $1,069.00 | $1,426.00 | 57.15% | $7.70 | $769.68 | $299.32 | $1,725.32 | 69.15% | | |
| 660 | Demo | August | Demo Units | ROAM | NAR | All | Production | AllProd | 106 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | | |
| 661 | SO:71413 | 9/5/2017 | Priority Payment Syste | ROAM | NAR | Moby/3000 | Production | Moby/ | 5 | $34.95 | $174.75 | ROAM | $10.69 | $53.45 | $121.30 | 69.41% | $7.70 | $38.48 | $14.97 | $136.27 | 77.98% | Landi | |
| 662 | SO:71414 | 9/5/2017 | Payzer, LLC | ROAM | NAR | RP350x | Production | RP350 | 500 | $50.00 | $25,000.00 | ROAM | $16.93 | $8,465.00 | $16,535.00 | 66.14% | $12.19 | $6,094.80 | $2,370.20 | $18,905.20 | 75.62% | Landi | |
| 663 | SO:71419 | 9/7/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 750 | $29.00 | $21,750.00 | ROAM | $16.93 | $12,697.50 | $9,052.50 | 41.62% | $12.19 | $9,142.20 | $3,555.30 | $12,607.80 | 57.97% | Landi | |
| 664 | SO:71420 | 9/7/2017 | First Data Corp | ROAM | NAR | RP457c | Production | RP457 | 1,400 | $47.50 | $66,500.00 | ROAM | $29.13 | $40,782.00 | $25,718.00 | 38.67% | $20.97 | $29,363.04 | $11,418.96 | $37,136.96 | 55.85% | Landi | |
| 665 | SO:71421 | 9/9/2017 | PayPal | ROAM | NAR | BT RP457c | Production | BT RP4 | 20 | $80.00 | $1,600.00 | ROAM | $49.66 | $993.20 | $606.80 | 37.93% | $35.76 | $715.10 | $278.10 | $884.90 | 55.31% | Landi | |
| 666 | SO:71422 | 9/9/2017 | PayPal | ROAM | NAR | Moby/3000 | Production | Moby/ | 25 | $50.00 | $1,250.00 | ROAM | $18.55 | $463.75 | $786.25 | 62.90% | $13.36 | $333.90 | $129.85 | $916.10 | 73.29% | Landi | |
| 667 | SO:71422 | 9/9/2017 | PayPal | ROAM | NAR | BT RP457c | Production | BT RP4 | 25 | $80.00 | $2,000.00 | ROAM | $49.66 | $1,241.50 | $758.50 | 37.93% | $35.76 | $893.88 | $347.62 | $1,106.12 | 55.31% | Landi | |
| 668 | SO:71425 | 9/11/2017 | Presidio Health | ROAM | NAR | Cradle | Production | Cradle | 20 | $20.00 | $400.00 | ROAM | $4.34 | $86.80 | $313.20 | 78.30% | $3.12 | $62.50 | $24.30 | $337.50 | 84.38% | Landi | |
| 669 | SO:71425 | 9/11/2017 | Presidio Health | ROAM | NAR | RP457c | Production | RP457 | 25 | $70.00 | $1,750.00 | ROAM | $28.24 | $706.00 | $1,044.00 | 59.66% | $20.33 | $508.32 | $197.68 | $1,241.68 | 70.95% | Landi | |
| 670 | SO:71426 | 9/12/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production | BT Cra | 500 | $14.00 | $7,000.00 | ROAM | $7.39 | $3,695.00 | $3,305.00 | 47.21% | $5.32 | $2,660.40 | $1,034.60 | $4,339.60 | 61.99% | Landi | |
| 671 | SO:71427 | 9/12/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 500 | $29.00 | $14,500.00 | ROAM | $17.43 | $8,715.00 | $5,785.00 | 39.90% | $12.55 | $6,274.80 | $2,440.20 | $8,225.20 | 56.73% | Landi | |
| 672 | SO:71428 | 9/13/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Development | RP457 | 20 | $80.00 | $1,600.00 | ROAM | $29.13 | $582.60 | $1,017.40 | 63.59% | $20.97 | $419.47 | $163.13 | $1,180.53 | 73.78% | Landi | |
| 673 | SO:71428 | 9/13/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP757c | Development | RP757 | 8 | $150.00 | $1,200.00 | ROAM | $43.18 | $345.44 | $854.56 | 71.21% | $31.09 | $248.72 | $96.72 | $951.28 | 79.27% | Landi | |
| 674 | SO:71429 | 9/13/2017 | Eschelon Financial Gr | ROAM | NAR | Moby/3000 | Production | Moby/ | 50 | $34.95 | $1,747.50 | ROAM | $10.69 | $534.50 | $1,213.00 | 69.41% | $7.70 | $384.84 | $149.66 | $1,362.66 | 77.98% | Landi | |
| 675 | SO:71431 | 9/14/2017 | Paymytab / DinerIQ | ROAM | NAR | RP457c | Production | RP457 | 30 | $70.00 | $2,100.00 | ROAM | $29.13 | $873.90 | $1,226.10 | 58.39% | $20.97 | $629.21 | $244.69 | $1,470.79 | 70.04% | Landi | |
| 676 | SO:71432 | 9/14/2017 | Credit Card Services (e | ROAM | NAR | RP350x | Production | RP350 | 50 | $50.00 | $2,500.00 | ROAM | $16.93 | $846.50 | $1,653.50 | 66.14% | $12.19 | $609.48 | $237.02 | $1,890.52 | 75.62% | Landi | |
| 677 | SO:71432 | 9/14/2017 | Credit Card Services (e | ROAM | NAR | RP457c | Production | RP457 | 20 | $70.00 | $1,400.00 | ROAM | $29.13 | $582.60 | $817.40 | 58.39% | $20.97 | $419.47 | $163.13 | $980.53 | 70.04% | Landi | |
| 678 | SO:71435 | 9/18/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production | Moby/ | 1 | $24.95 | $24.95 | ROAM | $10.69 | $10.69 | $14.26 | 57.15% | $7.70 | $7.70 | $2.99 | $17.25 | 69.15% | Landi | |
| 679 | SO:71443 | 9/21/2017 | Ingenico - Brazil | Brazil | LAR | Moby/8500 | Development | Moby/ | 5 | $150.00 | $750.00 | ROAM | $38.80 | $194.00 | $556.00 | 74.13% | $27.94 | $139.68 | $54.32 | $610.32 | 81.38% | Landi | |
| 680 | SO:71445 | 9/22/2017 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 20 | $70.00 | $1,400.00 | ROAM | $29.13 | $582.60 | $817.40 | 58.39% | $20.97 | $419.47 | $163.13 | $980.53 | 70.04% | Landi | |
| 681 | SO:71446 | 9/22/2017 | Merchant Industry | ROAM | NAR | BT RP457c | Production | BT RP4 | 25 | $70.00 | $1,750.00 | ROAM | $27.10 | $677.50 | $1,072.50 | 61.29% | $19.51 | $487.80 | $189.70 | $1,262.20 | 72.13% | Landi | |
| 682 | SO:71447 | 9/22/2017 | Technology Brokers | ROAM | NAR | BT RP457c | Production | BT RP4 | 4 | $50.00 | $200.00 | ROAM | $27.10 | $108.40 | $91.60 | 45.80% | $19.51 | $78.05 | $30.35 | $121.95 | 60.98% | Landi | |
| 683 | SO:71449 | 9/26/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 1,500 | $29.00 | $43,500.00 | ROAM | $17.43 | $26,145.00 | $17,355.00 | 39.90% | $12.55 | $18,824.40 | $7,320.60 | $24,675.60 | 56.73% | Landi | |
| 684 | SO:71454 | 9/28/2017 | Etouchmenu | ROAM | NAR | RP457c | Production | RP457 | 2 | $70.00 | $140.00 | ROAM | $29.13 | $58.26 | $81.74 | 58.39% | $20.97 | $41.95 | $16.31 | $98.05 | 70.04% | Landi | |
| 685 | SO:71457 | 9/29/2017 | Ingenico - Terminals S | France | EA | RP757c | Development | RP757 | 2 | $100.00 | $200.00 | ROAM | $43.18 | $86.36 | $113.64 | 56.82% | $31.09 | $62.18 | $24.18 | $137.82 | 68.91% | Landi | |
| 686 | SO:71459 | 9/29/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 2,500 | $29.00 | $72,500.00 | ROAM | $16.41 | $41,025.00 | $31,475.00 | 43.41% | $11.82 | $29,538.00 | $11,487.00 | $42,962.00 | 59.26% | Landi | |
| 687 | SO:71460 | 9/29/2017 | The Answer Group | ROAM | NAR | RP757c | Production | RP757 | 15 | $150.00 | $2,250.00 | ROAM | $42.00 | $630.00 | $1,620.00 | 72.00% | $30.24 | $453.60 | $176.40 | $1,796.40 | 79.84% | Landi | |
| 688 | Demo | September | Demo Units | ROAM | NAR | All | Production | AllProd | 95 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | | |
| 689 | SO:72741 | 10/2/2017 | Eschelon Financial Gr | ROAM | NAR | Moby/3000 | Production | Moby/ | 30 | $34.95 | $1,048.50 | ROAM | $10.69 | $320.70 | $727.80 | 69.41% | $7.70 | $230.90 | $89.80 | $817.60 | 77.98% | | |
| 690 | SO:72744 | 10/4/2017 | Ingenico LLC - Russia ( | Russia | EA | RP757c | Production | RP757c | Production | $59.20 | $0.00 | ROAM | $43.18 | $0.00 | $0.00 | #DIV/0! | $31.09 | $0.00 | $0.00 | #DIV/0! | Landi | |
| 691 | SO:72749 | 10/6/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production | Moby/ | 25 | $24.95 | $623.75 | ROAM | $10.69 | $267.25 | $356.50 | 57.15% | $7.70 | $192.42 | $74.83 | $431.33 | 69.15% | Landi | |
| 692 | SO:72746 | 10/6/2017 | Paymytab / DinerIQ | ROAM | NAR | M70 | Production | M70Pr | 1,475 | $350.00 | $516,250.00 | ROAM | $141.96 | $209,391.00 | $306,859.00 | 59.44% | | | | | | | |
| 693 | SO:72746 | 10/6/2017 | Paymytab / DinerIQ | ROAM | NAR | M70 | Production | M70Pr | 25 | $350.00 | $8,750.00 | ROAM | $141.96 | $3,549.00 | $5,201.00 | 59.44% | | | | | | | |
| 694 | SO:72751 | 10/10/2017 | SignaPay | ROAM | NAR | RP350x | Production | RP350 | 5 | $50.00 | $250.00 | ROAM | $16.93 | $84.65 | $165.35 | 66.14% | $12.19 | $60.95 | $23.70 | $189.05 | 75.62% | Landi | |
| 695 | SO:72753 | 10/11/2017 | First Data Corp | ROAM | NAR | RP350x | Production | RP350 | 800 | $29.00 | $23,200.00 | ROAM | $17.43 | $13,944.00 | $9,256.00 | 39.90% | $12.55 | $10,039.68 | $3,904.32 | $13,160.32 | 56.73% | Landi | |
| 696 | SO:72746 | 10/12/2017 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 20 | $70.00 | $1,400.00 | ROAM | $29.13 | $582.60 | $817.40 | 58.39% | $20.97 | $419.47 | $163.13 | $980.53 | 70.04% | Landi | |
| 697 | SO:72758 | 10/12/2017 | Etouchmenu | ROAM | NAR | RP457c | Development | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.13 | $29.13 | $40.87 | 58.39% | $20.97 | $20.97 | $8.16 | $49.03 | 70.04% | Landi | |
| 698 | SO:72762 | 10/16/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Production | RP457 | 9,500 | $58.00 | $551,000.00 | ROAM | $26.62 | $252,890.00 | $298,110.00 | 54.10% | $19.17 | $182,080.80 | $70,809.20 | $368,919.20 | 66.95% | Landi | |
| 699 | SO:72746 | 10/20/2017 | Presidio Health | ROAM | NAR | M70 | Production | M70Pr | 1 | $400.00 | $400.00 | ROAM | $141.96 | $141.96 | $258.04 | 64.51% | | | | | | | |
| 700 | SO:72746 | 10/20/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production | BT Cra | 10 | $11.00 | $110.00 | ROAM | $9.50 | $95.00 | $15.00 | 13.64% | $6.84 | $68.40 | $26.60 | $41.60 | 37.82% | Landi | |
| 701 | SO:72746 | 10/20/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production | BT Cra | 10 | $11.00 | $110.00 | ROAM | $9.50 | $95.00 | $15.00 | 13.64% | $6.84 | $68.40 | $26.60 | $41.60 | 37.82% | Landi | |
| 702 | SO:72774 | 10/23/2017 | SignaPay | ROAM | NAR | RP350x | Production | RP350 | 2 | $50.00 | $100.00 | ROAM | $16.93 | $33.86 | $66.14 | 66.14% | $12.19 | $24.38 | $9.48 | $75.62 | 75.62% | | |
| 703 | SO:72746 | 10/25/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Development | RP457 | 13 | $80.00 | $1,040.00 | ROAM | $10.69 | $138.97 | $901.03 | 86.64% | $7.70 | $100.06 | $38.91 | $939.94 | 90.38% | Landi | |
| 704 | SO:72746 | 10/25/2017 | Ingenico - USA (EUS20 | ROAM | NAR | BT Cradle | Production | BT Cra | 6 | $22.00 | $132.00 | ROAM | $9.50 | $57.00 | $75.00 | 56.82% | $6.84 | $41.04 | $15.96 | $90.96 | 68.91% | Landi | |
| 705 | SO:72746 | 10/25/2017 | Ingenico - USA (EUS20 | ROAM | NAR | BT RP457c | Development | BT RP4 | 6 | $80.00 | $480.00 | ROAM | $29.00 | $174.00 | $306.00 | 63.75% | $20.88 | $125.28 | $48.72 | $354.72 | 73.90% | Landi | |
| 706 | SO:72746 | 10/25/2017 | Ingenico - USA (EUS20 | ROAM | NAR | Cradle | Production | Cradle | 7 | $20.00 | $140.00 | ROAM | $4.34 | $30.38 | $109.62 | 78.30% | $3.12 | $21.87 | $8.51 | $118.13 | 84.38% | Landi | |
| 707 | SO:72746 | 10/26/2017 | Weight Watchers | ROAM | NAR | Cradle | Production | Cradle | 2,462 | $20.00 | $49,240.00 | ROAM | $4.34 | $10,685.08 | $38,554.92 | 78.30% | $3.12 | $7,693.26 | $2,991.82 | $41,546.74 | 84.38% | Landi | |
| 708 | SO:72746 | 10/26/2017 | Weight Watchers | ROAM | NAR | RP457c | Production | RP457 | 2,462 | $80.00 | $196,960.00 | ROAM | $26.81 | $66,006.22 | $130,953.78 | 66.49% | $19.30 | $47,524.48 | $18,481.74 | $149,435.52 | 75.87% | Landi | |
| 709 | SO:72781 | 10/26/2017 | POS Data Group Inc. | ROAM | NAR | Moby/3000 | Production | Moby/ | 500 | $24.95 | $12,475.00 | ROAM | $10.69 | $5,345.00 | $7,130.00 | 57.15% | $7.70 | $3,848.40 | $1,496.60 | $8,626.60 | 69.15% | Landi | |
| 710 | SO:72782 | 10/26/2017 | POS Data Group Inc. | ROAM | NAR | Moby/3000 | Production | Moby/ | 50 | $24.95 | $1,247.50 | ROAM | $10.69 | $534.50 | $713.00 | 57.15% | $7.70 | $384.84 | $149.66 | $862.66 | 69.15% | Landi | |
| 711 | SO:72784 | 10/27/2017 | Avalon Solutions Grou | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.63 | $29.63 | $40.37 | 57.67% | $21.33 | $21.33 | $8.30 | $48.67 | 69.52% | Landi | |
| 712 | SO:72785 | 10/27/2017 | Avalon Solutions Grou | ROAM | NAR | RP457c | Production | RP457 | 1 | $70.00 | $70.00 | ROAM | $29.63 | $29.63 | $40.37 | 57.67% | $21.33 | $21.33 | $8.30 | $48.67 | 69.52% | Landi | |

| A | B | C | D | E | F | G/H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SO:72786 | 10/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production RP350xProduction | | $29.00 | $0.00 | ROAM | $16.41 | $0.00 | $0.00 | #DIV/0! | $11.82 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:72789 | 10/30/2017 | Rockspoon | ROAM | NAR | RP457c | Production RP457 | 6 | $70.00 | $420.00 | ROAM | $29.63 | $177.78 | $242.22 | 57.67% | $21.33 | $128.00 | $49.78 | $292.00 | 69.52% | Landi |
| SO:72791 | 10/30/2017 | Ingenico - Terminals S | France | EA | RP457c | Development RP457 | 2 | $55.00 | $110.00 | ROAM | $29.63 | $59.26 | $50.74 | 46.13% | $21.33 | $42.67 | $16.59 | $67.33 | 61.21% | Landi |
| SO:72791 | 10/30/2017 | Ingenico - Terminals S | France | EA | Moby/8500 | Development Moby/ | 5 | $150.00 | $750.00 | ROAM | $38.80 | $194.00 | $556.00 | 74.13% | $27.94 | $139.68 | $54.32 | $610.32 | 81.38% | Landi |
| SO:72791 | 10/30/2017 | Ingenico - Terminals S | France | EA | BT RP457c | Development BT RP4 | 5 | $75.00 | $375.00 | ROAM | $27.10 | $135.50 | $239.50 | 63.87% | $19.51 | $97.56 | $37.94 | $277.44 | 73.98% | Landi |
| SO:72791 | 10/30/2017 | Ingenico - Terminals S | France | EA | Moby/3000 | Development Moby/ | 5 | $45.00 | $225.00 | ROAM | $10.69 | $53.45 | $171.55 | 76.24% | $7.70 | $38.48 | $14.97 | $186.52 | 82.90% | Landi |
| SO:72791 | 10/30/2017 | Ingenico - Terminals S | France | EA | RP757c | Development RP757 | 5 | $100.00 | $500.00 | ROAM | $29.63 | $148.15 | $351.85 | 70.37% | $21.33 | $106.67 | $41.48 | $393.33 | 78.67% | Landi |
| SO:72791 | 10/30/2017 | Ingenico - Terminals S | France | EA | RP457c | Development RP457 | 5 | $80.00 | $400.00 | ROAM | $29.63 | $148.15 | $251.85 | 62.96% | $21.33 | $106.67 | $41.48 | $293.33 | 73.33% | Landi |
| SO:72792 | 10/30/2017 | Ingenico - Italy | Italy | EA | Moby/8500 | Development Moby/ | 10 | $150.00 | $1,500.00 | ROAM | $38.80 | $388.00 | $1,112.00 | 74.13% | $27.94 | $279.36 | $108.64 | $1,220.64 | 81.38% | Landi |
| SO:72793 | 10/30/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Production RP457 | 1,000 | $58.00 | $58,000.00 | ROAM | $28.24 | $28,240.00 | $29,760.00 | 51.31% | $20.33 | $20,332.80 | $7,907.20 | $37,667.20 | 64.94% | Landi |
| SO:72795 | 10/31/2017 | Ingenico - Latin Ameri | Costa Rica | LAR | RP757c | Production RP757 | 204 | $62.00 | $12,648.00 | ROAM | $40.80 | $8,323.20 | $4,324.80 | 34.19% | $29.38 | $5,992.70 | $2,330.50 | $6,655.30 | 52.62% | Landi |
| Demo | October | Demo Units | ROAM | NAR | All | Production AllProc | 61 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:72798 | 11/1/2017 | Presidio Health | ROAM | NAR | Cradle | Production Cradle | 5 | $20.00 | $100.00 | ROAM | $4.34 | $21.70 | $78.30 | 78.30% | $3.12 | $15.62 | $6.08 | $84.38 | 84.38% | Landi |
| SO:72798 | 11/1/2017 | Presidio Health | ROAM | NAR | RP457c | Production RP457 | 5 | $70.00 | $350.00 | ROAM | $29.63 | $148.15 | $201.85 | 57.67% | $21.33 | $106.67 | $41.48 | $243.33 | 69.52% | Landi |
| SO:74062 | 11/1/2017 | SignaPay | ROAM | NAR | RP350x | Production RP350: | 1 | $50.00 | $50.00 | ROAM | $16.93 | $16.93 | $33.07 | 66.14% | $12.19 | $12.19 | $4.74 | $37.81 | 75.62% | Landi |
| SO:74064 | 11/2/2017 | First Data Corp | ROAM | NAR | RP350x | Production RP350xProduction | | $29.00 | $0.00 | ROAM | $17.43 | $0.00 | $0.00 | #DIV/0! | $12.55 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:74065 | 11/2/2017 | Granite Payment Allia | ROAM | NAR | RP350x | Production RP350: | 15 | $50.00 | $750.00 | ROAM | $16.93 | $253.95 | $496.05 | 66.14% | $12.19 | $182.84 | $71.11 | $567.16 | 75.62% | Landi |
| SO:74066 | 11/2/2017 | SignaPay | ROAM | NAR | RP350x | Production RP350: | 10 | $50.00 | $500.00 | ROAM | $16.93 | $169.30 | $330.70 | 66.14% | $12.19 | $121.90 | $47.40 | $378.10 | 75.62% | Landi |
| SO:74074 | 11/7/2017 | NCR | ROAM | NAR | Cradle | Production Cradle | 500 | $12.00 | $6,000.00 | ROAM | $4.34 | $2,170.00 | $3,830.00 | 63.83% | $3.12 | $1,562.40 | $607.60 | $4,437.60 | 73.96% | Landi |
| SO:74074 | 11/7/2017 | NCR | ROAM | NAR | Moby/3000 | Production Moby/ | 3,000 | $19.95 | $59,850.00 | ROAM | $10.27 | $30,810.00 | $29,040.00 | 48.52% | $7.39 | $22,183.20 | $8,626.80 | $37,666.80 | 62.94% | Landi |
| SO:74074 | 11/7/2017 | NCR | ROAM | NAR | RP457c | Production RP457 | 1,150 | $48.00 | $55,200.00 | ROAM | $26.62 | $30,613.00 | $24,587.00 | 44.54% | $19.17 | $22,041.36 | $8,571.64 | $33,158.64 | 60.07% | Landi |
| SO:74074 | 11/7/2017 | NCR | ROAM | NAR | RP757c | Production RP757 | 1,000 | $77.00 | $77,000.00 | ROAM | $39.44 | $39,440.00 | $37,560.00 | 48.78% | $28.40 | $28,396.80 | $11,043.20 | $48,603.20 | 63.12% | Landi |
| SO:74075 | 11/7/2017 | TSYS | ROAM | NAR | RP457c | Production RP457 | 2 | $60.00 | $120.00 | ROAM | $29.63 | $59.26 | $60.74 | 50.62% | $21.33 | $42.67 | $16.59 | $77.33 | 64.44% | Landi |
| SO:74075 | 11/7/2017 | TSYS | ROAM | NAR | RP457c | Development RP457 | 6 | $80.00 | $480.00 | ROAM | $29.63 | $177.78 | $302.22 | 62.96% | $21.33 | $128.00 | $49.78 | $352.00 | 73.33% | Landi |
| SO:74075 | 11/7/2017 | TSYS | ROAM | NAR | RP457c | Development RP457 | 2 | $80.00 | $160.00 | ROAM | $29.63 | $59.26 | $100.74 | 62.96% | $21.33 | $42.67 | $16.59 | $117.33 | 73.33% | Landi |
| SO:74075 | 11/7/2017 | TSYS | ROAM | NAR | RP350x | Production RP350: | 6 | $60.00 | $360.00 | ROAM | $16.93 | $101.58 | $258.42 | 71.78% | $12.19 | $73.14 | $28.44 | $286.86 | 79.68% | Landi |
| SO:74077 | 11/8/2017 | Ingenico International | India | APAC | RP457c | Production RP457 | 2 | $80.00 | $160.00 | ROAM | $29.63 | $59.26 | $100.74 | 62.96% | $21.33 | $42.67 | $16.59 | $117.33 | 73.33% | Landi |
| SO:74077 | 11/8/2017 | Ingenico International | India | APAC | Moby/8500 | Development Moby/ | 5 | $150.00 | $750.00 | ROAM | $38.80 | $194.00 | $556.00 | 74.13% | $27.94 | $139.68 | $54.32 | $610.32 | 81.38% | Landi |
| SO:74078 | 11/8/2017 | ChargeSavvy (SwiftPar | ROAM | NAR | RP757c | Production RP757 | 3 | $110.00 | $330.00 | ROAM | $39.44 | $118.32 | $211.68 | 64.15% | $28.40 | $85.19 | $33.13 | $244.81 | 74.18% | Landi |
| SO:74080 | 11/9/2017 | Ingenico - Singapore (I | ROAM | NAR | RP457c | Development RP457cDevelopment | | $80.00 | $0.00 | ROAM | $29.63 | $0.00 | $0.00 | #DIV/0! | $21.33 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:74080 | 11/9/2017 | Ingenico - Singapore (I | ROAM | NAR | Moby/8500 | Development Moby/8500Developme | | $150.00 | $0.00 | ROAM | $38.80 | $0.00 | $0.00 | #DIV/0! | $27.94 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:74087 | 11/13/2017 | PayPal | ROAM | NAR | BT Cradle | Production BT CradProduction | | $13.00 | $0.00 | ROAM | $7.53 | $0.00 | $0.00 | #DIV/0! | $5.42 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:74087 | 11/13/2017 | PayPal | ROAM | NAR | BT RP457c | Production BT RP4Production | | $40.85 | $0.00 | ROAM | $26.69 | $0.00 | $0.00 | #DIV/0! | $19.22 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:74088 | 11/13/2017 | PayPal | ROAM | NAR | Moby/3000 | Production Moby/30Production | | $13.80 | $0.00 | ROAM | $9.87 | $0.00 | $0.00 | #DIV/0! | $7.11 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:74088 | 11/13/2017 | PayPal | ROAM | NAR | Moby/3000 | Production Moby/30Production | | $13.80 | $0.00 | ROAM | $9.87 | $0.00 | $0.00 | #DIV/0! | $7.11 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:74089 | 11/13/2017 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production Moby/ | 30 | $34.95 | $1,048.50 | ROAM | $10.69 | $320.70 | $727.80 | 69.41% | $7.70 | $230.90 | $89.80 | $817.60 | 77.98% | Landi |
| SO:74090 | 11/14/2017 | NCR | ROAM | NAR | RP457c | Production RP457 | 1,150 | $48.00 | $55,200.00 | ROAM | $26.62 | $30,613.00 | $24,587.00 | 44.54% | $19.17 | $22,041.36 | $8,571.64 | $33,158.64 | 60.07% | Landi |
| SO:74100 | 11/20/2017 | Zuldi | ROAM | NAR | Cradle | Production Cradle | 1 | $20.00 | $20.00 | ROAM | $4.34 | $4.34 | $15.66 | 78.30% | $3.12 | $3.12 | $1.22 | $16.88 | 84.38% | Landi |
| SO:74100 | 11/20/2017 | Zuldi | ROAM | NAR | RP457c | Production RP457 | 10 | $70.00 | $700.00 | ROAM | $29.63 | $296.30 | $403.70 | 57.67% | $21.33 | $213.34 | $82.96 | $486.66 | 69.52% | Landi |
| SO:74101 | 11/20/2017 | MegaM | ROAM | NAR | BT RP457c | Production BT RP4 | 10 | $67.00 | $670.00 | ROAM | $27.10 | $271.00 | $399.00 | 59.55% | $19.51 | $195.12 | $75.88 | $474.88 | 70.88% | Landi |
| SO:74105 | 11/22/2017 | Cesar Lou | ROAM | NAR | BT RP457c | Production BT RP4 | 3 | $67.00 | $201.00 | ROAM | $27.10 | $81.30 | $119.70 | 59.55% | $19.51 | $58.54 | $22.76 | $142.46 | 70.88% | Landi |
| SO:74106 | 11/22/2017 | DINIFI | ROAM | NAR | Moby/3000 | Production Moby/ | 10 | $34.95 | $349.50 | ROAM | $10.69 | $106.90 | $242.60 | 69.41% | $7.70 | $76.97 | $29.93 | $272.53 | 77.98% | Landi |
| SO:74110 | 11/29/2017 | Merchant Industry | ROAM | NAR | BT RP457c | Production BT RP4 | 25 | $65.00 | $1,625.00 | ROAM | $27.10 | $677.50 | $947.50 | 58.31% | $19.51 | $487.80 | $189.70 | $1,137.20 | 69.98% | Landi |
| SO:74114 | 11/29/2017 | First Data Corp | ROAM | NAR | BT RP457c | Production BT RP4 | 3,000 | $39.00 | $117,000.00 | ROAM | $25.39 | $76,170.00 | $40,830.00 | 34.90% | $18.28 | $54,842.40 | $21,327.60 | $62,157.60 | 53.13% | Landi |
| SO:74115 | 11/29/2017 | First Data Corp | ROAM | NAR | BT RP457c | Production BT RP4 | 2,500 | $39.00 | $97,500.00 | ROAM | $25.39 | $63,475.00 | $34,025.00 | 34.90% | $18.28 | $45,702.00 | $17,773.00 | $51,798.00 | 53.13% | Landi |
| SO:74116 | 11/29/2017 | First Data Corp | ROAM | NAR | BT RP457c | Production BT RP4 | 2,500 | $40.50 | $101,250.00 | ROAM | $25.39 | $63,475.00 | $37,775.00 | 37.31% | $18.28 | $45,702.00 | $17,773.00 | $55,548.00 | 54.86% | Landi |
| SO:74118 | 11/29/2017 | First Data Corp | ROAM | NAR | BT Cradle | Production BT Cra | 1,500 | $11.00 | $16,500.00 | ROAM | $7.57 | $11,355.00 | $5,145.00 | 31.18% | $5.45 | $8,175.60 | $3,179.40 | $8,324.40 | 50.45% | Landi |
| Demo | November | Demo Units | ROAM | NAR | All | Production AllProc | 53 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:75350 | 12/6/2017 | Presidio Health | ROAM | NAR | Cradle | Production Cradle | 10 | $20.00 | $200.00 | ROAM | $4.34 | $43.40 | $156.60 | 78.30% | $3.12 | $31.25 | $12.15 | $168.75 | 84.38% | Landi |
| SO:75350 | 12/6/2017 | Presidio Health | ROAM | NAR | RP457c | Production RP457 | 10 | $70.00 | $700.00 | ROAM | $29.63 | $296.30 | $403.70 | 57.67% | $21.33 | $213.34 | $82.96 | $486.66 | 69.52% | Landi |
| SO:75358 | 12/8/2017 | The Phoenix Group | ROAM | NAR | Cradle | Production Cradle | 10 | $20.00 | $200.00 | ROAM | $4.34 | $43.40 | $156.60 | 78.30% | $3.12 | $31.25 | $12.15 | $168.75 | 84.38% | Landi |
| SO:75358 | 12/8/2017 | The Phoenix Group | ROAM | NAR | RP457c | Production RP457 | 30 | $70.00 | $2,100.00 | ROAM | $29.63 | $888.90 | $1,211.10 | 57.67% | $21.33 | $640.01 | $248.89 | $1,459.99 | 69.52% | Landi |
| SO:75358 | 12/8/2017 | The Phoenix Group | ROAM | NAR | Moby/3000 | Production Moby/ | 75 | $24.95 | $1,871.25 | ROAM | $10.69 | $801.75 | $1,069.50 | 57.15% | $7.70 | $577.26 | $224.49 | $1,293.99 | 69.15% | Landi |
| SO:75360 | 12/11/2017 | DINIFI | ROAM | NAR | Moby/3000 | Production Moby/ | 10 | $34.95 | $349.50 | ROAM | $10.69 | $106.90 | $242.60 | 69.41% | $7.70 | $76.97 | $29.93 | $272.53 | 77.98% | Landi |
| SO:75361 | 12/11/2017 | SignaPay | ROAM | NAR | RP350x | Production RP350: | 3 | $50.00 | $150.00 | ROAM | $16.93 | $50.79 | $99.21 | 66.14% | $12.19 | $36.57 | $14.22 | $113.43 | 75.62% | Landi |
| SO:75362 | 12/11/2017 | Presidio Health | ROAM | NAR | M70 | Production M70Pr | 4 | $434.95 | $1,739.80 | ROAM | $141.96 | $567.84 | $1,171.96 | 67.36% | | | | | | |
| SO:75363 | 12/11/2017 | Presidio Health | ROAM | NAR | M70 | Production M70Pr | 1 | $434.95 | $434.95 | ROAM | $141.96 | $141.96 | $292.99 | 67.36% | | | | | | |
| SO:75364 | 12/11/2017 | Presidio Health | ROAM | NAR | M70 | Production M70Pr | 1 | $434.95 | $434.95 | ROAM | $141.96 | $141.96 | $292.99 | 67.36% | | | | | | |
| SO:75369 | 12/13/2017 | SignaPay | ROAM | NAR | RP350x | Production RP350: | 5 | $50.00 | $250.00 | ROAM | $16.93 | $84.65 | $165.35 | 66.14% | $12.19 | $60.95 | $23.70 | $189.05 | 75.62% | |
| SO:75370 | 12/13/2017 | SignaPay | ROAM | NAR | RP350x | Production RP350: | 10 | $50.00 | $500.00 | ROAM | $16.93 | $169.30 | $330.70 | 66.14% | $12.19 | $121.90 | $47.40 | $378.10 | 75.62% | |
| SO:75373 | 12/15/2017 | Granite Payment Allia | ROAM | NAR | RP457c | Production RP457 | 1 | $70.00 | $70.00 | ROAM | $29.63 | $29.63 | $40.37 | 57.67% | $21.33 | $21.33 | $8.30 | $48.67 | 69.52% | |
| SO:75374 | 12/15/2017 | Granite Payment Allia | ROAM | NAR | RP457c | Production RP457 | 1 | $70.00 | $70.00 | ROAM | $29.63 | $29.63 | $40.37 | 57.67% | $21.33 | $21.33 | $8.30 | $48.67 | 69.52% | |
| SO:75377 | 12/19/2017 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production Moby/ | 30 | $34.95 | $1,048.50 | ROAM | $10.69 | $320.70 | $727.80 | 69.41% | $7.70 | $230.90 | $89.80 | $817.60 | 77.98% | |
| SO:75378 | 12/19/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Development RP457 | 1 | $80.00 | $80.00 | ROAM | $29.63 | $29.63 | $50.37 | 62.96% | $21.33 | $21.33 | $8.30 | $58.67 | 73.33% | |
| SO:75379 | 12/19/2017 | Ingenico - USA (EUS20 | ROAM | NAR | RP457c | Production RP457 | 4,000 | $58.00 | $232,000.00 | ROAM | $26.62 | $106,480.00 | $125,520.00 | 54.10% | $19.17 | $76,665.60 | $29,814.40 | $155,334.40 | 66.95% | |
| SO:75379 | 12/19/2017 | Ingenico - USA (EUS20 | ROAM | NAR | M70 | Production M70Pr | 4,000 | $302.00 | $1,208,000.00 | ROAM | $114.96 | $459,840.00 | $748,160.00 | 61.93% | | | | | | |
| SO:75380 | 12/19/2017 | Merchant Industry | ROAM | NAR | BT RP457c | Production BT RP4 | 40 | $67.00 | $2,680.00 | ROAM | $27.10 | $1,084.00 | $1,596.00 | 59.55% | $19.51 | $780.48 | $303.52 | $1,899.52 | 70.88% | |
| SO:75381 | 12/20/2017 | Ingenico - Terminals S | ROAM | NAR | M70 | Production M70Pr | 4 | $350.00 | $1,400.00 | ROAM | $141.96 | $567.84 | $832.16 | 59.44% | | | | | | |
| SO:75381 | 12/20/2017 | Ingenico - Terminals S | ROAM | NAR | Moby/8500 | Development Moby/ | 18 | $150.00 | $2,700.00 | ROAM | $38.80 | $698.40 | $2,001.60 | 74.13% | $27.94 | $502.85 | $195.55 | $2,197.15 | 81.38% | |
| SO:75381 | 12/20/2017 | Ingenico - Terminals S | ROAM | NAR | Cradle | Production Cradle | 14 | $10.00 | $140.00 | ROAM | $4.34 | $60.76 | $79.24 | 56.60% | $3.12 | $43.75 | $17.01 | $96.25 | 68.75% | |
| SO:75381 | 12/20/2017 | Ingenico - Terminals S | ROAM | NAR | RP457c | Development RP457 | 22 | $80.00 | $1,760.00 | ROAM | $29.63 | $651.86 | $1,108.14 | 62.96% | $21.33 | $469.34 | $182.52 | $1,290.66 | 73.33% | |
| SO:75387 | 12/20/2017 | SignaPay | ROAM | NAR | RP350x | Development RP350: | 1 | $50.00 | $50.00 | ROAM | $16.93 | $16.93 | $33.07 | 66.14% | $12.19 | $12.19 | $4.74 | $37.81 | 75.62% | |
| SO:75388 | 12/20/2017 | NCR | ROAM | NAR | RP757c | BRANDED U RP457c | 1 | $2,500.00 | $2,500.00 | ROAM | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,080.00 | $1,080.00 | $420.00 | $1,420.00 | 56.80% | |
| SO:75388 | 12/20/2017 | NCR | ROAM | NAR | RP757c | BRANDED CF RP757cBRANDED CA | | $3,500.00 | $0.00 | ROAM | $2,500.00 | $0.00 | $0.00 | #DIV/0! | $1,800.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:75394 | 12/22/2017 | POS Portal | ROAM | NAR | Cradle | Production CradleProduction | | $17.00 | $0.00 | ROAM | $4.34 | $0.00 | $0.00 | #DIV/0! | $3.12 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:75396 | 12/22/2017 | POS Portal | ROAM | NAR | Cradle | Production CradleProduction | | $17.00 | $0.00 | ROAM | $4.34 | $0.00 | $0.00 | #DIV/0! | $3.12 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:75398 | 12/22/2017 | Presidio Health | ROAM | NAR | M70 | Production M70Pr | 3 | $434.94 | $1,304.82 | ROAM | $141.96 | $425.88 | $878.94 | 67.36% | | | | | | |
| SO:75400 | 12/27/2017 | DINIFI | ROAM | NAR | BT RP457c | Production BT RP4 | 2 | $67.00 | $134.00 | ROAM | $27.10 | $54.20 | $79.80 | 59.55% | $19.51 | $39.02 | $15.18 | $94.98 | 70.88% | |
| SO:75401 | 12/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production RP350xProduction | | $29.00 | $0.00 | ROAM | $16.93 | $0.00 | $0.00 | #DIV/0! | $12.19 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:75403 | 12/27/2017 | First Data Corp | ROAM | NAR | RP350x | Production RP350xProduction | | $29.00 | $0.00 | ROAM | $16.93 | $0.00 | $0.00 | #DIV/0! | $12.19 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| SO:75403 | 12/28/2017 | Etouch IV LLC | ROAM | NAR | M70 | Production M70Pr | 600 | $275.00 | $165,000.00 | ROAM | $141.96 | $85,176.00 | $79,824.00 | 48.38% | | | | | | |
| Demo | December | Demo Units | ROAM | NAR | All | Production AllProc | 58 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 21060333 | 1/10/2018 | ChargeSavvy (SwiftPar | ROAM | NAR | RP457c | Production RP457 | 24 | 70 | $1,680.00 | ROAM | $26.81 | $643.44 | $1,036.56 | 61.70% | $19.30 | $463.28 | $180.16 | $1,216.72 | 72.42% | |
| 21060541 | 1/24/2018 | POS DATA | ROAM | NAR | Moby/3000 | Production Moby/ | 100 | 24.95 | $2,495.00 | ROAM | $10.69 | $1,069.00 | $1,426.00 | 57.15% | $7.70 | $769.68 | $299.32 | $1,725.32 | 69.15% | |
| 28020148 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production RP350: | 500 | 29 | $14,500.00 | ROAM | $16.93 | $8,465.00 | $6,035.00 | 41.62% | $12.19 | $6,094.80 | $2,370.20 | $8,405.20 | 57.97% | |
| 28020147 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production RP350: | 2000 | 29 | $58,000.00 | ROAM | $16.93 | $33,860.00 | $24,140.00 | 41.62% | $12.19 | $24,379.20 | $9,480.80 | $33,620.80 | 57.97% | |
| 21060559 | 1/25/2018 | The Phoenix Group | ROAM | NAR | RP457c | Production RP457 | 50 | 70 | $3,500.00 | ROAM | $26.81 | $1,340.50 | $2,159.50 | 61.70% | $19.30 | $965.16 | $375.34 | $2,534.84 | 72.42% | |
| 28020159 | 1/26/2018 | PayPal | ROAM | NAR | Moby/3000 | Production Moby/ | 49970 | 13.8 | $689,586.00 | ROAM | $9.87 | $493,203.90 | $196,382.10 | 28.48% | $7.11 | $355,106.81 | $138,097.09 | $334,479.19 | 48.50% | |
| 28020156 | 1/26/2018 | PayPal | ROAM | NAR | BT Cradle | Production BT Cra | 7000 | 13 | $91,000.00 | ROAM | $7.53 | $52,710.00 | $38,290.00 | 42.08% | $5.42 | $37,951.20 | $14,758.80 | $53,048.80 | 58.30% | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 21060630 | 1/26/2018 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 24 | 70 | $1,680.00 | ROAM | $26.81 | $643.44 | $1,036.56 | 61.70% | $19.30 | $463.28 | $180.16 | $1,216.72 | 72.42% | Landi |
| 803 | 28020173 | 1/29/2018 | PayPal | ROAM | NAR | BT Cradle | Production | BT Cra | 13000 | 13 | $169,000.00 | ROAM | $7.53 | $97,890.00 | $71,110.00 | 42.08% | $5.42 | $70,480.80 | $27,409.20 | $98,519.20 | 58.30% | Landi |
| 804 | 21060679 | 1/30/2018 | SignaPay | ROAM | NAR | RP350x | Production | RP350 | 9 | 50 | $450.00 | ROAM | $16.93 | $152.37 | $297.63 | 66.14% | $12.19 | $109.71 | $42.66 | $340.29 | 75.62% | Landi |
| 805 | Demo | Januray | Demo Units | ROAM | NAR | All | Production | AllProd | 20 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 806 | 21060584 | 1/25/2018 | Priority Payment Syste | ROAM | NAR | Moby/3000 | Production | Moby/ | 10 | 34.95 | $349.50 | ROAM | $9.87 | $98.70 | $250.80 | 71.76% | $7.11 | $71.06 | $27.64 | $278.44 | 79.67% | Landi |
| 807 | 21060769 | 2/5/2018 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 30 | 34.95 | $1,048.50 | ROAM | $9.87 | $296.10 | $752.40 | 71.76% | $7.11 | $213.19 | $82.91 | $835.31 | 79.67% | Landi |
| 808 | 21060723 | 2/1/2018 | Merchant Industry | ROAM | NAR | BT RP457c | Production | BT RP4 | 50 | 67 | $3,350.00 | ROAM | $27.10 | $1,355.00 | $1,995.00 | 59.55% | $19.51 | $975.60 | $379.40 | $2,374.40 | 70.88% | Landi |
| 809 | 21060853 | 2/8/2018 | Presidio Health | ROAM | NAR | RP457c | Production | RP457 | 9 | 70 | $630.00 | ROAM | $26.81 | $241.29 | $388.71 | 61.70% | $19.30 | $173.73 | $67.56 | $456.27 | 72.42% | Landi |
| 810 | 21060853 | 2/8/2018 | Presidio Health | ROAM | NAR | Cradle | Production | Cradle | 9 | 20 | $180.00 | ROAM | $4.34 | $39.06 | $140.94 | 78.30% | $3.12 | $28.12 | $10.94 | $151.88 | 84.38% | Landi |
| 811 | 21060854 | 2/8/2018 | DINIFI | ROAM | NAR | BT RP457c | Production | BT RP4 | 10 | 67 | $670.00 | ROAM | $27.10 | $271.00 | $399.00 | 59.55% | $19.51 | $195.12 | $75.88 | $474.88 | 70.88% | Landi |
| 812 | 21060848 | 2/8/2018 | Vivint | ROAM | NAR | RP350x | Production | RP350 | 400 | 46 | $18,400.00 | ROAM | $16.93 | $6,772.00 | $11,628.00 | 63.20% | $12.19 | $4,875.84 | $1,896.16 | $13,524.16 | 73.50% | Landi |
| 813 | 21060846 | 2/8/2018 | TSYS | ROAM | NAR | RP457c | NRE | RP457 | 1 | 2500 | $2,500.00 | ROAM | $0.00 | $0.00 | $2,500.00 | 100.00% | $0.00 | $0.00 | $0.00 | $2,500.00 | 100.00% | Landi |
| 814 | 21060779 | 2/5/2018 | Avalon Solutions Grou | ROAM | NAR | RP457c | Developer | RP457 | 10 | 80 | $800.00 | ROAM | $26.81 | $268.10 | $531.90 | 66.49% | $19.30 | $193.03 | $75.07 | $606.97 | 75.87% | Landi |
| 815 | 21060856 | 2/9/2018 | Eternity Holdings Ltd ( | ROAM | NAR | RP757c | Production | RP757 | 10 | 95 | $950.00 | ROAM | $43.18 | $431.80 | $518.20 | 54.55% | $31.09 | $310.90 | $120.90 | $639.10 | 67.27% | Landi |
| 816 | 21060856 | 2/9/2018 | Eternity Holdings Ltd ( | ROAM | NAR | Key | Production | KeyPro | 10 | 15 | $150.00 | ROAM | $0.00 | $0.00 | $150.00 | 100.00% | $0.00 | $0.00 | $0.00 | $150.00 | 100.00% | Landi |
| 817 | 21060855 | 2/9/2018 | Granite Payment Allia | ROAM | NAR | RP457c | Production | RP457 | 10 | 70 | $700.00 | ROAM | $27.10 | $271.00 | $429.00 | 61.29% | $19.51 | $195.12 | $75.88 | $504.88 | 72.13% | Landi |
| 818 | 21060847 | 2/8/2018 | Presidio Health | ROAM | NAR | RP457c | Production | RP457 | 10 | 70 | $700.00 | ROAM | $27.10 | $271.00 | $429.00 | 61.29% | $19.51 | $195.12 | $75.88 | $504.88 | 72.13% | Landi |
| 819 | 21060847 | 2/8/2018 | Presidio Health | ROAM | NAR | Cradle | Production | Cradle | 10 | 20 | $200.00 | ROAM | $4.34 | $43.40 | $156.60 | 78.30% | $3.12 | $31.25 | $12.15 | $168.75 | 84.38% | Landi |
| 820 | 21061021 | 2/20/2018 | NCR CORP | ROAM | NAR | RP757c | Developer | RP757 | 10 | 120 | $1,200.00 | ROAM | $43.18 | $431.80 | $768.20 | 64.02% | $31.09 | $310.90 | $120.90 | $889.10 | 74.09% | Landi |
| 821 | 21060985 | 2/16/2018 | Granite Payment Allia | ROAM | NAR | RP457c | Production | RP457 | 10 | 70 | $700.00 | ROAM | $27.10 | $271.00 | $429.00 | 61.29% | $19.51 | $195.12 | $75.88 | $504.88 | 72.13% | Landi |
| 822 | 21061092 | 2/22/2018 | TSYS | ROAM | NAR | RP350x | Production | RP350 | 8 | 60 | $480.00 | ROAM | $16.93 | $135.44 | $344.56 | 71.78% | $12.19 | $97.52 | $37.92 | $382.48 | 79.68% | Landi |
| 823 | 21061092 | 2/22/2018 | TSYS | ROAM | NAR | RP457c | Developer | RP457 | 8 | 80 | $640.00 | ROAM | $27.10 | $216.80 | $423.20 | 66.13% | $19.51 | $156.10 | $60.70 | $483.90 | 75.61% | Landi |
| 824 | 21061055 | 2/21/2018 | THE PHOENIX GROUP | ROAM | NAR | Cradle | Production | Cradle | 20 | 20 | $400.00 | ROAM | $4.34 | $86.80 | $313.20 | 78.30% | $3.12 | $62.50 | $24.30 | $337.50 | 84.38% | Landi |
| 825 | 21061065 | 2/21/2018 | THE PHOENIX GROUP | ROAM | NAR | Moby/3000 | Production | Moby/ | 30 | 24.95 | $748.50 | ROAM | $9.87 | $296.10 | $452.40 | 60.44% | $7.11 | $213.19 | $82.91 | $535.31 | 71.52% | Landi |
| 826 | 21061064 | 2/21/2018 | THE PHOENIX GROUP | ROAM | NAR | Moby/3000 | Production | Moby/ | 50 | 24.95 | $1,247.50 | ROAM | $9.87 | $493.50 | $754.00 | 60.44% | $7.11 | $355.32 | $138.18 | $892.18 | 71.52% | Landi |
| 827 | 21061083 | 2/22/2018 | City Furniture | ROAM | NAR | RP757c | Production | RP757 | 50 | 110 | $5,500.00 | ROAM | $43.18 | $2,159.00 | $3,341.00 | 60.75% | $31.09 | $1,554.48 | $604.52 | $3,945.52 | 71.74% | Landi |
| 828 | 21061071 | 2/22/2018 | THE PHOENIX GROUP | ROAM | NAR | RP457c | Production | RP457 | 50 | 70 | $3,500.00 | ROAM | $27.10 | $1,355.00 | $2,145.00 | 61.29% | $19.51 | $975.60 | $379.40 | $2,524.40 | 72.13% | Landi |
| 829 | 21061206 | 2/27/2018 | FREEDOMPAY | ROAM | NAR | RP457c | Developer | RP457 | 1 | 80 | $80.00 | ROAM | $27.10 | $27.10 | $52.90 | 66.13% | $19.51 | $19.51 | $7.59 | $60.49 | 75.61% | Landi |
| 830 | 28020199 | 2/21/2018 | INGENICO TERMINALS | Russia | EU | RP757c | Production | RP757 | 3000 | 59.2 | $177,600.00 | International | $38.33 | $114,990.00 | $62,610.00 | 35.25% | $27.60 | $82,792.80 | $32,197.20 | $94,807.20 | 53.38% | Landi |
| 831 | 21060864 | 2/9/2018 | Ingenico Singapore | Singapore | APAC | Moby/8500 | Developer | Moby/ | 8 | 150 | $1,200.00 | International | $38.80 | $310.40 | $889.60 | 74.13% | $27.94 | $223.49 | $86.91 | $976.51 | 81.38% | Landi |
| 832 | 21060864 | 2/9/2018 | Ingenico Singapore | Singapore | APAC | RP457c | Developer | RP457 | 8 | 80 | $640.00 | International | $38.33 | $306.64 | $333.36 | 52.09% | $27.60 | $220.78 | $85.86 | $419.22 | 65.50% | Landi |
| 833 | 21060863 | 2/9/2018 | Ingenico Singapore | Singapore | APAC | Cradle | Production | Cradle | 6 | 10 | $60.00 | International | $4.34 | $26.04 | $33.96 | 56.60% | $3.12 | $18.75 | $7.29 | $41.25 | 68.75% | Landi |
| 834 | Demo | Feb | Demo Units | ROAM | NAR | All | Production | AllProd | 61 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi |
| 835 | 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production | RP350 | 20 | 50 | $1,000.00 | ROAM | $16.93 | $338.60 | $661.40 | 66.14% | $12.19 | $243.79 | $94.81 | $756.21 | 75.62% | Landi |
| 836 | 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production | KeyPro | 20 | 15 | $300.00 | ROAM | $0.00 | $0.00 | $300.00 | 100.00% | $0.00 | $0.00 | $0.00 | $300.00 | 100.00% | Landi |
| 837 | 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production | RP457 | 20 | 70 | $1,400.00 | ROAM | $27.10 | $542.00 | $858.00 | 61.29% | $19.51 | $390.24 | $151.76 | $1,009.76 | 72.13% | Landi |
| 838 | 21061180 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production | KeyPro | 20 | 15 | $300.00 | ROAM | $0.00 | $0.00 | $300.00 | 100.00% | $0.00 | $0.00 | $0.00 | $300.00 | 100.00% | Landi |
| 839 | 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production | RP350 | 35 | 50 | $1,750.00 | ROAM | $16.93 | $592.55 | $1,157.45 | 66.14% | $12.19 | $426.64 | $165.91 | $1,323.36 | 75.62% | Landi |
| 840 | 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production | KeyPro | 35 | 15 | $525.00 | ROAM | $0.00 | $0.00 | $525.00 | 100.00% | $0.00 | $0.00 | $0.00 | $525.00 | 100.00% | Landi |
| 841 | 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production | RP457 | 35 | 70 | $2,450.00 | ROAM | $27.10 | $948.50 | $1,501.50 | 61.29% | $19.51 | $682.92 | $265.58 | $1,767.08 | 72.13% | Landi |
| 842 | 21061179 | 2/26/2018 | POS PORTAL INC. | ROAM | NAR | Key | Production | KeyPro | 35 | 15 | $525.00 | ROAM | $0.00 | $0.00 | $525.00 | 100.00% | $0.00 | $0.00 | $0.00 | $525.00 | 100.00% | Landi |
| 843 | 28020149 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production | RP350 | 500 | 29 | $14,500.00 | ROAM | $17.96 | $8,980.00 | $5,520.00 | 38.07% | $12.93 | $6,465.60 | $2,514.40 | $8,034.40 | 55.41% | Landi |
| 844 | 28020181 | 2/27/2018 | Vivint | ROAM | NAR | RP350x | Production | RP350 | 400 | 46 | $18,400.00 | ROAM | $17.96 | $7,184.00 | $11,216.00 | 60.96% | $12.93 | $5,172.48 | $2,011.52 | $13,227.52 | 71.89% | Landi |
| 845 | 21061205 | 2/27/2018 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 30 | 34.95 | $1,048.50 | ROAM | $11.09 | $332.70 | $715.80 | 68.27% | $7.98 | $239.54 | $93.16 | $808.96 | 77.15% | Landi |
| 846 | 21061210 | 2/27/2018 | Paymytab / DinerIQ | ROAM | NAR | Gang Charger | Production | Gang C | 100 | 400 | $40,000.00 | ROAM | $211.00 | $21,100.00 | $18,900.00 | 47.25% | $151.92 | $15,192.00 | $5,908.00 | $24,808.00 | 62.02% | GTS |
| 847 | 28020164 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production | BT RP4 | 2000 | 39 | $78,000.00 | ROAM | $26.16 | $52,320.00 | $25,680.00 | 32.92% | $18.84 | $37,670.40 | $14,649.60 | $40,329.60 | 51.70% | Landi |
| 848 | 21061385 | 3/7/2018 | FREEDOMPAY | ROAM | NAR | RP457c | Developer | RP457 | 2 | 80 | $160.00 | ROAM | $29.67 | $59.34 | $100.66 | 62.91% | $21.36 | $42.72 | $16.62 | $117.28 | 73.30% | Landi |
| 849 | 21061325 | 3/5/2018 | THE PHOENIX GROUP | ROAM | NAR | RP457c | Production | RP457 | 70 | 70 | $4,900.00 | ROAM | $27.10 | $1,897.00 | $3,003.00 | 61.29% | $19.51 | $1,365.84 | $531.16 | $3,534.16 | 72.13% | Landi |
| 850 | 21061397 | 3/7/2018 | TRANSACTION ONE LL | ROAM | NAR | M70 | Production | M70Pr | 1 | 480 | $480.00 | ROAM | $115.00 | $115.00 | $365.00 | 76.04% | $82.80 | $82.80 | $32.20 | $397.20 | 82.75% | Landi |
| 851 | 21061351 | 3/6/2018 | Eschelon Financial Gro | ROAM | NAR | Moby/3000 | Production | Moby/ | 30 | 34.95 | $1,048.50 | ROAM | $11.09 | $332.70 | $715.80 | 68.27% | $7.98 | $239.54 | $93.16 | $808.96 | 77.15% | Landi |
| 852 | 28020159 | 1/26/2018 | PayPal | ROAM | NAR | Moby/3000 | Production | Moby/ | 60030 | 13.82 | $829,614.60 | ROAM | $9.87 | $592,496.10 | $237,118.50 | 28.58% | $7.11 | $426,597.19 | $165,898.91 | $403,017.41 | 48.58% | Landi |
| 853 | 21061480 | 3/12/2018 | Nelnet Transaction So | ROAM | NAR | RP457c | Production | RP457 | 3 | 70 | $210.00 | ROAM | $27.10 | $81.30 | $128.70 | 61.29% | $19.51 | $58.54 | $22.76 | $151.46 | 72.13% | Landi |
| 854 | 21061420 | 3/8/2018 | ChargeSavvy (SwiftPa | ROAM | NAR | RP457c | Production | RP457 | 24 | 70 | $1,680.00 | ROAM | $27.10 | $650.40 | $1,029.60 | 61.29% | $19.51 | $468.29 | $182.11 | $1,211.71 | 72.13% | Landi |
| 855 | 21061482 | 3/12/2018 | Credit Card Services | ROAM | NAR | RP350x | Production | RP350 | 50 | 50 | $2,500.00 | ROAM | $17.96 | $898.00 | $1,602.00 | 64.08% | $12.93 | $646.56 | $251.44 | $1,853.44 | 74.14% | Landi |
| 856 | 21061482 | 3/12/2018 | Credit Card Services | ROAM | NAR | RP457c | Production | RP457 | 20 | 70 | $1,400.00 | ROAM | $27.10 | $542.00 | $858.00 | 61.29% | $19.51 | $390.24 | $151.76 | $1,009.76 | 72.13% | Landi |
| 857 | 21061474 | 3/12/2018 | Merchant Industry | ROAM | NAR | BT RP457c | Production | BT RP4 | 50 | 67 | $3,350.00 | ROAM | $27.10 | $1,355.00 | $1,995.00 | 59.55% | $19.51 | $975.60 | $379.40 | $2,374.40 | 70.88% | Landi |
| 858 | 28020165 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production | BT RP4 | 2200 | 40.5 | $89,100.00 | ROAM | $27.46 | $60,412.00 | $28,688.00 | 32.20% | $19.77 | $43,496.64 | $16,915.36 | $45,603.36 | 51.18% | Landi |
| 859 | 21061550 | 3/14/2018 | THE PHOENIX GROUP | ROAM | NAR | Moby/3000 | Production | Moby/ | 150 | 24.95 | $3,742.50 | ROAM | $9.87 | $1,480.50 | $2,262.00 | 60.44% | $7.11 | $1,065.96 | $414.54 | $2,676.54 | 71.52% | Landi |
| 860 | 28020156 | 1/26/2018 | PayPal | ROAM | NAR | BT RP457c | Production | BT RP4 | 9800 | 40.85 | $400,330.00 | ROAM | $26.69 | $261,562.00 | $138,768.00 | 34.66% | $19.22 | $188,324.64 | $73,237.36 | $212,005.36 | 52.96% | Landi |
| 861 | 28020170 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | HW BRANDING NRE-3 | Production | HW BR | 1 | 2500 | $2,500.00 | ROAM | $1,500.00 | $1,500.00 | $1,000.00 | 40.00% | $1,080.00 | $1,080.00 | $420.00 | $1,420.00 | 56.80% | Landi |
| 862 | 28020150 | 1/25/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production | RP350 | 500 | 29 | $14,500.00 | ROAM | $17.96 | $8,980.00 | $5,520.00 | 38.07% | $12.93 | $6,465.60 | $2,514.40 | $8,034.40 | 55.41% | Landi |
| 863 | 21061648 | 3/19/2018 | Vivint | ROAM | NAR | RP350x | Production | RP350 | 400 | 46 | $18,400.00 | ROAM | $17.96 | $7,184.00 | $11,216.00 | 60.96% | $12.93 | $5,172.48 | $2,011.52 | $13,227.52 | 71.89% | Landi |
| 864 | 28020180 | 2/1/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP457C-CRP8852A | Production | RP457 | 850 | 11 | $9,350.00 | ROAM | $7.80 | $6,630.00 | $2,720.00 | 29.09% | $5.62 | $4,773.60 | $1,856.40 | $4,576.40 | 48.95% | Landi |
| 865 | 28020168 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP457C-CRP8852A | Production | RP457 | 850 | 11 | $9,350.00 | ROAM | $7.80 | $6,630.00 | $2,720.00 | 29.09% | $5.62 | $4,773.60 | $1,856.40 | $4,576.40 | 48.95% | Landi |
| 866 | 28020155 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457C-CRP8802A | Production | RP457 | 25 | 17 | $425.00 | ROAM | $5.89 | $147.25 | $277.75 | 65.35% | $4.24 | $106.02 | $41.23 | $318.98 | 75.05% | Landi |
| 867 | 28020155 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350X-03P8034A | Production | RP350 | 250 | 70 | $17,500.00 | ROAM | $18.31 | $4,577.50 | $12,922.50 | 73.84% | $13.18 | $3,295.80 | $1,281.70 | $14,204.20 | 81.17% | Landi |
| 868 | 28020152 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457C-CRP8802A | Production | RP457 | 25 | 17 | $425.00 | ROAM | $5.89 | $147.25 | $277.75 | 65.35% | $4.24 | $106.02 | $41.23 | $318.98 | 75.05% | Landi |
| 869 | 28020152 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP350X-03P8034A | Production | RP350 | 250 | 70 | $17,500.00 | ROAM | $18.31 | $4,577.50 | $12,922.50 | 73.84% | $13.18 | $3,295.80 | $1,281.70 | $14,204.20 | 81.17% | Landi |
| 870 | 21061741 | 3/23/2018 | DINIFI | ROAM | NAR | BT RP4 | Production | BT RP4 | 10 | 67 | $670.00 | ROAM | $27.10 | $271.00 | $399.00 | 59.55% | $19.51 | $195.12 | $75.88 | $474.88 | 70.88% | Landi |
| 871 | 21061825 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | PRO_SERVICES | Production | PRO_S | 162 | 15 | $2,430.00 | ROAM | $0.00 | $0.00 | $2,430.00 | 100.00% | $0.00 | $0.00 | $0.00 | $2,430.00 | 100.00% | Landi |
| 872 | 21061824 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | PRO_SERVICES | Production | PRO_S | 163 | 15 | $2,445.00 | ROAM | $0.00 | $0.00 | $2,445.00 | 100.00% | $0.00 | $0.00 | $0.00 | $2,445.00 | 100.00% | Landi |
| 873 | 21061825 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production | RP350 | 100 | 50 | $5,000.00 | ROAM | $17.96 | $1,796.00 | $3,204.00 | 64.08% | $12.93 | $1,293.12 | $502.88 | $3,706.88 | 74.14% | Landi |
| 874 | 21061825 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production | RP457 | 62 | 70 | $4,340.00 | ROAM | $27.10 | $1,680.20 | $2,659.80 | 61.29% | $19.51 | $1,209.74 | $470.46 | $3,130.26 | 72.13% | Landi |
| 875 | 21061824 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP350x | Production | RP350 | 100 | 50 | $5,000.00 | ROAM | $17.96 | $1,796.00 | $3,204.00 | 64.08% | $12.93 | $1,293.12 | $502.88 | $3,706.88 | 74.14% | Landi |
| 876 | 21061824 | 3/27/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production | RP457 | 63 | 70 | $4,410.00 | ROAM | $27.10 | $1,707.30 | $2,702.70 | 61.29% | $19.51 | $1,229.26 | $478.04 | $3,180.74 | 72.13% | Landi |
| 877 | 21061814 | 3/27/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production | BT RP4 | 15 | 80 | $1,200.00 | ROAM | $27.10 | $406.50 | $793.50 | 66.13% | $19.51 | $292.68 | $113.82 | $907.32 | 75.61% | Landi |
| 878 | 28020198 | 2/20/2018 | TASQ TECHNOLOGY | ROAM | NAR | RP350x | Production | RP350 | 3500 | 29 | $101,500.00 | ROAM | $17.30 | $60,550.00 | $40,950.00 | 40.34% | $12.46 | $43,596.00 | $16,954.00 | $57,904.00 | 57.05% | Landi |
| 879 | 28020172 | 1/26/2018 | TASQ TECHNOLOGY | ROAM | NAR | BT RP457c | Production | BT RP4 | 3000 | 39 | $117,000.00 | ROAM | $26.16 | $78,480.00 | $38,520.00 | 32.92% | $18.84 | $56,505.60 | $21,974.40 | $60,494.40 | 51.70% | Landi |
| 880 | 28020166 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | BT RP457c | Production | BT RP4 | 2500 | 40.5 | $101,250.00 | ROAM | $27.46 | $68,650.00 | $32,600.00 | 32.20% | $19.77 | $49,428.00 | $19,222.00 | $51,822.00 | 51.18% | Landi |
| 881 | 28020155 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production | RP457 | 250 | 50 | $12,500.00 | ROAM | $30.11 | $7,527.50 | $4,972.50 | 39.78% | $21.68 | $5,419.80 | $2,107.70 | $7,080.20 | 56.64% | Landi |
| 882 | 28020152 | 1/26/2018 | POS PORTAL INC. | ROAM | NAR | RP457c | Production | RP457 | 250 | 50 | $12,500.00 | ROAM | $30.11 | $7,527.50 | $4,972.50 | 39.78% | $21.68 | $5,419.80 | $2,107.70 | $7,080.20 | 56.64% | Landi |
| 883 | 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A | Italy | EU | KLD - ADMIN CARDS | Production | KLD - A | 1 | 250 | $250.00 | International | $0.00 | $0.00 | $250.00 | 100.00% | $0.00 | $0.00 | $0.00 | $250.00 | 100.00% | Landi |
| 884 | 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A | Italy | EU | KLD LICENSE | Production | KLD LIC | 1 | 2500 | $2,500.00 | International | $0.00 | $0.00 | $2,500.00 | 100.00% | $0.00 | $0.00 | $0.00 | $2,500.00 | 100.00% | Landi |
| 885 | 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A | Italy | EU | KLD UNIT | Production | KLD UN | 1 | 500 | $500.00 | International | $0.00 | $0.00 | $500.00 | 100.00% | $0.00 | $0.00 | $0.00 | $500.00 | 100.00% | Landi |
| 886 | 21061298 | 3/2/2018 | INGENICO ITALIA S.P.A | Italy | EU | KLD-OPER CARDS | Production | KLD-OP | 1 | 250 | $250.00 | International | $0.00 | $0.00 | $250.00 | 100.00% | $0.00 | $0.00 | $0.00 | $250.00 | 100.00% | Landi |
| 887 | 21061655 | 3/19/2018 | INGENICO TERMINALS | France | EU | RP757c | Production | RP757 | 1 | 100 | $100.00 | International | $43.18 | $43.18 | $56.82 | 56.82% | $31.09 | $31.09 | $12.09 | $68.91 | 68.91% | Landi |
| 888 | 21061655 | 3/19/2018 | INGENICO TERMINALS | France | EU | RP757c | Developer | RP757 | 1 | 100 | $100.00 | International | $43.18 | $43.18 | $56.82 | 56.82% | $31.09 | $31.09 | $12.09 | $68.91 | 68.91% | Landi |
| 889 | 21061654 | 3/19/2018 | INGENICO TERMINALS | France | EU | RP757c | Production | RP757 | 2 | 100 | $200.00 | International | $43.18 | $86.36 | $113.64 | 56.82% | $31.09 | $62.18 | $24.18 | $137.82 | 68.91% | Landi |
| 890 | 21061654 | 3/19/2018 | INGENICO TERMINALS | France | EU | RP757c | Developer | RP757 | 2 | 100 | $200.00 | International | $43.18 | $86.36 | $113.64 | 56.82% | $31.09 | $62.18 | $24.18 | $137.82 | 68.91% | Landi |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 891 | 21061758 | 3/26/2018 | INGENICO LATIN AME | Panama | LAR | Moby/3000 | Developer | Moby/ | 8 | 21 | $168.00 | International | $9.87 | $78.96 | $89.04 | 53.00% | $7.11 | $56.85 | $22.11 | $111.15 | 66.16% | Landi | | | | | |
| 892 | 21061875 | 3/30/2018 | IFSAS-MCS FRANCE | France | EU | RP457C-CRP8802A | Production | RP457 | 2 | 10 | $20.00 | International | $5.89 | $11.78 | $8.22 | 41.10% | $4.24 | $8.48 | $3.30 | $11.52 | 57.59% | Landi | | | | | |
| 893 | 21061875 | 3/30/2018 | IFSAS-MCS FRANCE | France | EU | RP457C-01P8802B | Developer | RP457 | 10 | 80 | $800.00 | International | $27.10 | $271.00 | $529.00 | 66.13% | $19.51 | $195.12 | $75.88 | $604.88 | 75.61% | Landi | | | | | |
| 894 | Demo | March | Demo Units | ROAM | NAR | All | Production | AllProd | 72 | $0.00 | $0.00 | ROAM | | $0.00 | $0.00 | #DIV/0! | $0.00 | $0.00 | $0.00 | $0.00 | #DIV/0! | Landi | | | | | |