**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| **ANYWHERECOMMERCE, INC. and BBPOS LIMITED,**<br> Plaintiffs,<br><br>v.<br><br>**INGENICO INC., INGENICO CORP., and INGENICO GROUP SA,**<br> Defendants.000 | **Civil Docket No: 1:19-cv-11457-IT**<br><br>**Jury Trial Demanded** |

**PLAINTIFFS' PROPOSED TRIAL EXHIBIT LIST DATED MARCH 31, 2023[1]**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Exhibit Number for Identification** | **Briefly Describe       /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| **PTX-1** | BBPOS-ROAM Licensing Agreement as Amended (Consolidated Exhibit) | AC_02770544-AC_02770554; IngenicoInc_0268234-IngenicoInc_0268238 | Π | Expected | | | |
| **PTX-2** | Power Point:2/12/2010 2:06:00 am: | IngenicoInc_0039817 | Π | As-Needed | | | |

[1] Plaintiffs reserve the right to amend, revise, and supplement this trial exhibit list through the conclusion of trial in this action pursuant to the Court's pretrial/trial scheduling Orders (Doc. Nos. 210, 221, 229), as amended, by way of rebuttal / impeachment, and/or consistent with further Orders and Rules of Court.

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 4 | **PTX-3** | Email:2/12/2010 2:45:00 am:RE: Merger ideas | IngenicoInc_0003664-IngenicoInc_0003665 | Π | Expected | | | | |
| 5 | **PTX-4** | Email:2/26/2010 3:58:00 am:RE: Hi | IngenicoInc_0020357-IngenicoInc_0020361 | Π | Expected | | | | |
| 6 | **PTX-5** | Email:3/1/2010 1:12:00 pm:RE: FW: Hi (Frontz / Graylin / Outside Counsel ROAM Email Thread re: merits of BBPOS licensing agreement) | IngenicoInc_0020386-IngenicoInc_0020392 | Π | Expected | | | | |
| 7 | **PTX-6** | Email:3/23/2010 11:37:00 am:RE: revised draft of the agreement | IngenicoInc_0020504-IngenicoInc_0020505 | Π | Expected | | | | |
| 8 | **PTX-7** | Pdf:3/23/2010 11:37:00 am: | IngenicoInc_0020506-IngenicoInc_0020519 | Π | Expected | | | | |
| 9 | **PTX-8** | Email:3/30/2010 12:04:00 pm:FW: signed agreement by ROAM | IngenicoInc_0020552 | Π | Expected | | | | |
| 10 | **PTX-9** | Pdf:3/30/2010 12:04:00 pm: | IngenicoInc_0020567 | Π | Expected | | | | |
| 11 | **PTX-10** | Pdf:3/30/2010 12:04:00 pm: | IngenicoInc_0020553-IngenicoInc_0020564 | Π | Expected | | | | |
| 12 | **PTX-11** | Pdf:3/30/2010 12:04:00 pm: | IngenicoInc_0020565-IngenicoInc_0020566 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 13 | **PTX-12** | Pdf:3/30/2010 7:05:46 pm: HATM-BBPOS Licensing Agreement 3-23-2010 | | AC_0000917-AC_0000922 | Π | Expected | | | |
| 14 | **PTX-13** | Email:4/12/2010 2:19:00 pm:RE: Agreement with BBPOS (Frontz / Graylin Internal Email Thread discussing merits of BBPOS agreement) | | IngenicoInc_0020801-IngenicoInc_0020802 | Π | Expected | | | |
| 15 | **PTX-14** | Email:4/20/2010 1:03:00 am:RE: FW: BBPOS Development and License Agt. | | IngenicoInc_0020867-IngenicoInc_0020868 | Π | Expected | | | |
| 16 | **PTX-15** | Email:4/22/2010 3:51:00 pm:RE: FW: BBPOS Development and License Agt. (Lo / Graylin Email re: Negotiations of Exclusive Product License) | | IngenicoInc_0020913-IngenicoInc_0020915 | Π | Expected | | | |
| 17 | **PTX-16** | Email:4/24/2010 1:29:00 pm:RE: BBPOS Development and License Agt. (Frontz / Graylin Internal Email re: clarifying Frontz's concerns about BBPOS deal) | | IngenicoInc_0020924-IngenicoInc_0020929 | Π | Expected | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 18 | **PTX-17** | Pdf:6/15/2010 7:33:25 pm: | IngenicoInc_0055091-IngenicoInc_0055151 | Π | As-Needed | | | | |
| 19 | **PTX-18** | Email:7/23/2010 1:19:00 am:RE: Apple devices | IngenicoInc_0022971-IngenicoInc_0022975 | Π | As-Needed | | | | |
| 20 | **PTX-19** | Email:8/4/2010 10:33:43 am:Re: GPS Gateway version 7 | BBPOS_0598751 | Π | As-Needed | | | | |
| 21 | **PTX-20** | Email:8/18/2010 11:42:26 am:Re: FirstData, Nab and Paymentech | BBPOS_0605692-BBPOS_0605693 | Π | As-Needed | | | | |
| 22 | **PTX-21** | Email:8/19/2010 8:54:00 pm:Re: FW: HomeATM-AnywhereCommerce for Ingenico | IngenicoInc_0023404-IngenicoInc_0023407 | Π | As-Needed | | | | |
| 23 | **PTX-22** | Email:9/23/2010 9:23:00 pm:RE: Good to talk | IngenicoInc_0024178-IngenicoInc_0024184 | Π | As-Needed | | | | |
| 24 | **PTX-23** | Pdf:10/11/2010 8:25:00 pm: | IngenicoInc_0040359-IngenicoInc_0040376 | Π | As-Needed | | | | |
| 25 | **PTX-24** | Pdf:11/21/2014 4:33:00 am: Document dated October 1, 2014, produced by First Data under the designation of AEO, entitled "Project Reprieve Meeting" with a | FISV-AC-0000043-FISV-AC-0000053 | Π | As-Needed | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | comment re: "…our strategic relationship w/Ingenico." | | | | | | | |
| 26 | **PTX-25** | Email:2/3/2011 9:46:46 am:TR: Landi TELIUM Migration | IngenicoInc_0281839-IngenicoInc_0281842 | П | As-Needed | | | | |
| 27 | **PTX-26** | Email:5/30/2011 2:00:00 pm:Re: Invoice Summary for May (2011 Internal Graylin Email thread re 3.00 Margin, Amendment to contract) | IngenicoInc_0034925-IngenicoInc_0034926 | П | Expected | | | | |
| 28 | **PTX-27** | Email:5/31/2011 9:30:33 am:转发: Landi Business Plan | IngenicoInc_0277304-IngenicoInc_0277306 | П | Expected | | | | |
| 29 | **PTX-28** | Email:5/31/2011 9:30:33 am:Landi - Request for further information | IngenicoInc_0277313 | П | Expected | | | | |
| 30 | **PTX-29** | Email:5/31/2011 9:30:33 am:Discussion on Landi valuation | IngenicoInc_0277312 | П | Expected | | | | |
| 31 | **PTX-30** | Email:5/31/2011 9:30:33 am:E&Y mission - Valuation of Landi | IngenicoInc_0277311 | П | Expected | | | | |
| 32 | **PTX-31** | Email:5/31/2011 9:30:33 am:RE: 2011 FORECAST 1 | IngenicoInc_0277307-IngenicoInc_0277309 | П | As-Needed | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 33 | **PTX-32** | Excel:5/31/2011 9:30:33 am: | IngenicoInc_0277310 | Π | As-Needed | | | | |
| 34 | **PTX-33** | Email:7/13/2011 3:42:35 am:RE: ROAM DATA - Urgent | IngenicoInc_0273440-IngenicoInc_0273448 | Π | As-Needed | | | | |
| 35 | **PTX-34** | Email:9/22/2011 6:44:00 am:Re: Roam Swiper IP | IngenicoInc_0044513 | Π | As-Needed | | | | |
| 36 | **PTX-35** | Email:9/26/2011 10:15:00 am:Re: Anywhere Commerce | IngenicoInc_0044553-IngenicoInc_0044554 | Π | As-Needed | | | | |
| 37 | **PTX-36** | Email:9/27/2011 11:18:00 pm:FW: The Rambler (Graylin Email to Lo attaching pictures of AC's Rambler product) | IngenicoInc_0044582 | Π | Expected | | | | |
| 38 | **PTX-37** | Pdf:9/27/2011 11:18:00 pm: Rambler Insider Pic 1 | IngenicoInc_0044583 | Π | Expected | | | | |
| 39 | **PTX-38** | Pdf:9/27/2011 11:18:00 pm: Rambler Insider Pic 2 | IngenicoInc_0044584 | Π | Expected | | | | |
| 40 | **PTX-39** | Pdf:9/27/2011 11:18:00 pm: Rambler Insider Pic 3 | IngenicoInc_0044585 | Π | Expected | | | | |
| 41 | **PTX-40** | Email:9/27/2011 11:18:00 pm:FW: The Rambler; Graylin Email to Lo with three "Rambler Inside" pictures of AC's Rambler product (Consolidated Exhibit) | IngenicoInc_0044582-IngenicoInc_0044585 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 42 | **PTX-41** | Email:9/29/2011 3:57:00 am:Re: Recruitment | IngenicoInc_0044586-IngenicoInc_0044587 | Π | As-Needed | | | | |
| 43 | **PTX-42** | Email:9/30/2011 7:22:00 am:Fwd: BBPOS Terms Summary  V3 | IngenicoInc_0044608-IngenicoInc_0044609 | Π | Expected | | | | |
| 44 | **PTX-43** | PowerPoint:10/24/2011 8:21:02 am: | IngenicoInc_0063101 | Π | Expected | | | | |
| 45 | **PTX-44** | Email:11/1/2011 9:43:27 am:Re: FW: Revised RD-106 | BBPOS_0642384-BBPOS_0642385 | Π | As-Needed | | | | |
| 46 | **PTX-45** | Email:11/14/2011 7:41:00 pm:Re: today's call | IngenicoInc_0008691 | Π | As-Needed | | | | |
| 47 | **PTX-46** | Email:11/14/2011 7:41:07 pm:Re: today's call | AC_0239492-AC_0239493 | Π | As-Needed | | | | |
| 48 | **PTX-47** | Email:11/30/2011 11:20:10 am:Re: | IngenicoInc_0281846-IngenicoInc_0281847 | Π | As-Needed | | | | |
| 49 | **PTX-48** | Email:12/12/2011 6:17:21 pm:Re: Looking forward to our next phase | IngenicoInc_0274109-IngenicoInc_0274110 | Π | As-Needed | | | | |
| 50 | **PTX-49** | Email:12/23/2011 12:06:27 pm:RE: | IngenicoInc_0273680-IngenicoInc_0273681 | Π | As-Needed | | | | |
| 51 | **PTX-50** | Email:1/18/2012 8:49:00 pm:Re: Graylin requests amendment to HATM-BBPOS Licensing Agreement | IngenicoInc_0008703-IngenicoInc_0008707 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 52 | **PTX-51** | Pdf:1/19/2012 12:22:00 pm: | IngenicoInc_0064702-IngenicoInc_0064740 | Π | Expected | | | | |
| 53 | **PTX-52** | Pdf:1/24/2012 6:24:04 pm: ING Q3 2011 Rev | BBPOS_1581607-BBPOS_1581861 | Π | Expected | | | | |
| 54 | **PTX-53** | Email:2/10/2012 11:51:19 am:Full Dukpt Clientside | BBPOS_0004341 | Π | Expected | | | | |
| 55 | **PTX-54** | Email:2/16/2012 11:42:57 am:Re: iWL - android with Roam Data solution | BBPOS_0004382 | Π | Expected | | | | |
| 56 | **PTX-55** | Text:2/16/2012 11:42:57 am: | BBPOS_0004399-BBPOS_0004406 | Π | Expected | | | | |
| 57 | **PTX-56** | Text:2/16/2012 11:42:57 am: | BBPOS_0004385-BBPOS_0004387 | Π | Expected | | | | |
| 58 | **PTX-57** | Text:2/16/2012 11:42:57 am: | BBPOS_0004419 | Π | Expected | | | | |
| 59 | **PTX-58** | Text:2/16/2012 11:42:57 am: | BBPOS_0004413-BBPOS_0004417 | Π | Expected | | | | |
| 60 | **PTX-59** | Text:2/16/2012 11:42:57 am: | BBPOS_0004391-BBPOS_0004397 | Π | Expected | | | | |
| 61 | **PTX-60** | Text:2/16/2012 11:42:57 am: | BBPOS_0004407-BBPOS_0004410 | Π | Expected | | | | |
| 62 | **PTX-61** | Text:2/16/2012 11:42:57 am: | BBPOS_0004388 | Π | Expected | | | | |
| 63 | **PTX-62** | Text:2/16/2012 11:42:57 am: | BBPOS_0004398 | Π | Expected | | | | |
| 64 | **PTX-63** | Text:2/16/2012 11:42:57 am: | BBPOS_0004389 | Π | Expected | | | | |
| 65 | **PTX-64** | Text:2/16/2012 11:42:57 am: | BBPOS_0004390 | Π | Expected | | | | |
| 66 | **PTX-65** | Text:2/16/2012 11:42:57 am: | BBPOS_0004418 | Π | Expected | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 67 | **PTX-66** | Text:2/16/2012 11:42:57 am: | BBPOS_0004411 | Π | Expected | | | | |
| 68 | **PTX-67** | Word:2/16/2012 11:42:57 am: | BBPOS_0004383-BBPOS_0004384 | Π | Expected | | | | |
| 69 | **PTX-68** | Email:2/17/2012 10:13:22 am:Re: iWL - android with Roam Data solution | BBPOS_0004422-BBPOS_0004423 | Π | Expected | | | | |
| 70 | **PTX-69** | Email:2/21/2012 6:57:03 am:2012 Budget and Guidance from the Board | IngenicoInc_0273013 | Π | Expected | | | | |
| 71 | **PTX-70** | Excel:2/21/2012 6:57:03 am: | IngenicoInc_0273014 | Π | Expected | | | | |
| 72 | **PTX-71** | Email:2/24/2012 4:49:50 pm:FW: Dow Jones interest | IngenicoInc_0271659-IngenicoInc_0271661 | Π | As-Needed | | | | |
| 73 | **PTX-72** | Email:2/28/2012 6:07:11 am:Re: iWL - android with Roam Data solution | BBPOS_0004622-BBPOS_0004627 | Π | Expected | | | | |
| 74 | **PTX-73** | Word:2/28/2012 6:07:11 am: | BBPOS_0004628-BBPOS_0004648 | Π | Expected | | | | |
| 75 | **PTX-74** | Email:2/28/2012 7:21:04 am:IPEK component 1 | BBPOS_0004649 | Π | Expected | | | | |
| 76 | **PTX-75** | Pdf:3/29/2012 2:45:00 pm: BBPOS ROAM Term Sheet Signed by ROAM | IngenicoInc_0008817-IngenicoInc_0008820 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | / | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 77 | **PTX-76** | Email:3/29/2012 2:45:54 pm:Re: ROAM BBPOS deal confidential | BBPOS_1632203-BBPOS_1632208 | Π | Expected | | | | |
| 78 | **PTX-77** | Email:4/1/2012 2:00:00 pm:email to forward | IngenicoInc_0031671 | Π | Expected | | | | |
| 79 | **PTX-78** | Email:4/4/2012 6:31:28 am:Re: Format 17 & Format 20 for Track2 | BBPOS_1632236-BBPOS_1632239 | Π | Expected | | | | |
| 80 | **PTX-79** | Email:4/19/2012 10:28:27 am:Re: Cellfony | IngenicoInc_0067083-IngenicoInc_0067085 | Π | Expected | | | | |
| 81 | **PTX-80** | Email:4/23/2012 5:50:00 am:Re: Data rate by audio jack | IngenicoInc_0009756-IngenicoInc_0009757 | Π | Expected | | | | |
| 82 | **PTX-81** | Email:4/26/2012 6:26:59 am:Meeting | BBPOS_0004650 | Π | Expected | | | | |
| 83 | **PTX-82** | Email:4/26/2012 7:43:05 am:Re: Meeting RoamAPI Ingenico-BBPOS | BBPOS_0004651-BBPOS_0004653 | Π | Expected | | | | |
| 84 | **PTX-83** | Email:4/26/2012 8:59:26 am:Re: Meeting | BBPOS_0004654 | Π | Expected | | | | |
| 85 | **PTX-84** | Email:4/26/2012 1:20:42 pm:RE: Meeting RoamAPI Ingenico-BBPOS | BBPOS_0004655-BBPOS_0004657 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 86 | **PTX-85** | Email:4/26/2012 5:17:20 pm:Re: Meeting RoamAPI Ingenico-BBPOS | | BBPOS_0004658-BBPOS_0004660 | Π | Expected | | | | |
| 87 | **PTX-86** | Email:4/30/2012 2:38:48 am:Invitation: API 4.0 first review - Read details @ Mon Apr 30 10pm - 11pm (jimmytang@bbpos.com) | | BBPOS_0004661 | Π | Expected | | | | |
| 88 | **PTX-87** | Appointment:4/30/2012 2:38:48 am: | | BBPOS_0004662 | Π | Expected | | | | |
| 89 | **PTX-88** | Email:4/30/2012 2:41:03 am:Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | | BBPOS_0004663 | Π | Expected | | | | |
| 90 | **PTX-89** | Appointment:4/30/2012 2:41:03 am: | | BBPOS_0004664 | Π | Expected | | | | |
| 91 | **PTX-90** | Email:4/30/2012 2:42:46 am:Invitation: BRD 4.0 Part I - Meeting III - PLACE HOLDER @ Wed May 2 10pm - 11pm (jimmytang@bbpos.com) | | BBPOS_0004665 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/   Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 92 | **PTX-91** | Appointment:4/30/2012 2:42:46 am: | BBPOS_0004666 | Π | Expected | | | | |
| 93 | **PTX-92** | Email:4/30/2012 9:04:42 am:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | BBPOS_0004667-BBPOS_0004668 | Π | Expected | | | | |
| 94 | **PTX-93** | Email:4/30/2012 10:10:52 am:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com);Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | BBPOS_0004669-BBPOS_0004670 | Π | Expected | | | | |
| 95 | **PTX-94** | Email:4/30/2012 1:08:36 pm:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com);Re: | BBPOS_0004671-BBPOS_0004672 | Π | Expected | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | | | | | | | |
| 96 | **PTX-95** | Email:4/30/2012 1:46:14 pm:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com);Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | BBPOS_0004673-BBPOS_0004675 | Π | Expected | | | | |
| 97 | **PTX-96** | Email:4/30/2012 5:48:29 pm:How partial auth work | BBPOS_0004676 | Π | As-Needed | | | | |
| 98 | **PTX-97** | Email:4/30/2012 10:02:40 pm:TR: Update on all fronts | BBPOS_0004677-BBPOS_0004681 | Π | As-Needed | | | | |
| 99 | **PTX-98** | Email:5/1/2012 12:18:14 am:Re: Update on all fronts | BBPOS_0004682-BBPOS_0004688 | Π | As-Needed | | | | |
| 100 | **PTX-99** | Email:5/1/2012 6:14:08 pm:ROAMpay 3.2 Refund spec | BBPOS_0004689 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 101 | **PTX-100** | Word:5/1/2012 6:14:08 pm: | | BBPOS_0004690-BBPOS_0004701 | Π | As-Needed | | | |
| 102 | **PTX-101** | Email:5/1/2012 6:18:37 pm:RE: Update on all fronts | | BBPOS_0004702-BBPOS_0004707 | Π | As-Needed | | | |
| 103 | **PTX-102** | Email:5/1/2012 9:05:25 pm:Re: ROAMpay 3.2 Refund spec | | BBPOS_0004708 | Π | As-Needed | | | |
| 104 | **PTX-103** | Email:5/2/2012 8:44:52 am:RE: ROAM 2011 Audit Results for Board Approval[WARNING : MESSAGE ENCRYPTED] | | IngenicoInc_0273020-IngenicoInc_0273022 | Π | As-Needed | | | |
| 105 | **PTX-104** | Pdf:5/2/2012 8:44:52 am: | | IngenicoInc_0273023-IngenicoInc_0273026 | Π | As-Needed | | | |
| 106 | **PTX-105** | Email:5/2/2012 11:25:56 am:Re: ROAMpay 3.2 Refund spec | | BBPOS_0004709 | Π | As-Needed | | | |
| 107 | **PTX-106** | Email:5/2/2012 1:32:46 pm:Re: ROAMpay 3.2 Refund spec | | BBPOS_0004710 | Π | As-Needed | | | |
| 108 | **PTX-107** | Email:5/3/2012 3:22:50 am:Re: ROAMpay 3.2 Refund spec | | BBPOS_0004711-BBPOS_0004712 | Π | As-Needed | | | |
| 109 | **PTX-108** | Email:5/3/2012 3:59:43 am:Re: Update on all fronts | | BBPOS_0004713-BBPOS_0004720 | Π | As-Needed | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 110 | **PTX-109** | Email:5/3/2012 10:31:18 am:Re: ROAMpay 3.2 Refund spec | BBPOS_0004721-BBPOS_0004722 | Π | As-Needed | | | | |
| 111 | **PTX-110** | Email:5/3/2012 10:35:54 am:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | BBPOS_0004723-BBPOS_0004724 | Π | As-Needed | | | | |
| 112 | **PTX-111** | Word:5/3/2012 10:35:54 am: | BBPOS_0004725-BBPOS_0004757 | Π | As-Needed | | | | |
| 113 | **PTX-112** | Email:5/4/2012 4:44:00 am:FW: ROAM Data / Next Board meeting / BBPOS final termsheet | IngenicoInc_0009567 | Π | As-Needed | | | | |
| 114 | **PTX-113** | Email:5/14/2012 8:32:00 pm:Workshop Swipe & Chip EMV L2 in Ingenico Valence | IngenicoInc_0010648 | Π | As-Needed | | | | |
| 115 | **PTX-114** | Excel:5/15/2012 9:41:07 am: | IngenicoInc_0000100 | Π | As-Needed | | | | |
| 116 | **PTX-115** | Email:5/18/2012 8:39:41 pm:RE: Workshop Swipe & Chip EMV L2 in Ingenico Valence | BBPOS_0000003-BBPOS_0000005 | Π | Expected | | | | |
| 117 | **PTX-116** | Word:5/18/2012 8:39:41 pm: | BBPOS_0000006-BBPOS_0000034 | Π | Expected | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 118 | **PTX-117** | Email:5/23/2012 5:59:00 am:Re: Our confcall next Monday | | IngenicoInc_0009883-IngenicoInc_0009891 | Π | Expected | | | | |
| 119 | **PTX-118** | Pdf:5/23/2012 5:59:00 am: | | IngenicoInc_0010195-IngenicoInc_0010200 | Π | Expected | | | | |
| 120 | **PTX-119** | Pdf:5/23/2012 5:59:23 am: | | BBPOS_0005601-BBPOS_0005606 | Π | As-Needed | | | | |
| 121 | **PTX-120** | Email:5/23/2012 5:59:23 am:Re: Our confcall next Monday | | IngenicoInc_0134751-IngenicoInc_0134759 | Π | Expected | | | | |
| 122 | **PTX-121** | Pdf:5/23/2012 5:59:23 am: | | IngenicoInc_0135063-IngenicoInc_0135068 | Π | Expected | | | | |
| 123 | **PTX-122** | Email:6/8/2012 4:16:29 pm:BBPOS Important | | IngenicoInc_0274119-IngenicoInc_0274120 | Π | Expected | | | | |
| 124 | **PTX-123** | Pdf:6/9/2012 1:43:22 pm: | | AC_0270544-AC_0270554 | Π | As-Needed | | | | |
| 125 | **PTX-124** | Email:6/12/2012 12:26:25 pm:Update and Thanks | | IngenicoInc_0271669 | Π | As-Needed | | | | |
| 126 | **PTX-125** | Email:6/14/2012 3:27:38 pm:BBPOS update | | IngenicoInc_0274525 | Π | As-Needed | | | | |
| 127 | **PTX-126** | Email:6/22/2012 4:55:32 am:FW: Go-ahead received from Global Payments for the original "Plan A" | | IngenicoInc_0275354 | Π | As-Needed | | | | |
| 128 | **PTX-127** | Pdf:6/27/2012 1:33:05 am: | | IngenicoInc_0275368 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 129 | **PTX-128** | PowerPoint:6/27/2012 1:33:05 am: | IngenicoInc_0275359 | Π | Expected | | | | |
| 130 | **PTX-129** | Email:6/27/2012 6:56:12 am:BBPOS-ROAM | IngenicoInc_0270837 | Π | Expected | | | | |
| 131 | **PTX-130** | Pdf:6/27/2012 2:54:22 pm: | BBPOS_1582667-BBPOS_1582669 | Π | Expected | | | | |
| 132 | **PTX-131** | Email:7/3/2012 8:54:22 am:G4X | IngenicoInc_0069335 | Π | Expected | | | | |
| 133 | **PTX-132** | Email:7/5/2012 3:35:33 am:Re: Follow up | IngenicoInc_0069493-IngenicoInc_0069496 | Π | As-Needed | | | | |
| 134 | **PTX-133** | Email:7/6/2012 3:56:00 am:Re: First Data | IngenicoInc_0032545 | Π | As-Needed | | | | |
| 135 | **PTX-134** | Email:7/10/2012 6:56:23 am:RE: Visite BBPOS | IngenicoInc_0283863-IngenicoInc_0283864 | Π | Expected | | | | |
| 136 | **PTX-135** | Email:7/16/2012 9:44:07 am:The documents you requested | BBPOS_0005630 | Π | Expected | | | | |
| 137 | **PTX-136** | Word:7/16/2012 9:44:07 am: | BBPOS_0005633-BBPOS_0005645 | Π | Expected | | | | |
| 138 | **PTX-137** | Excel:7/16/2012 9:44:07 am: | BBPOS_0005631 | Π | Expected | | | | |
| 139 | **PTX-138** | Pdf:7/16/2012 9:44:07 am: | BBPOS_0005632 | Π | Expected | | | | |
| 140 | **PTX-139** | Email:7/17/2012 9:05:24 am:Re: One missing scheme for explanation : solution to | BBPOS_0005646 | Π | Expected | | | | |

17

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | handle the 2 categories of phones for amplitude definition | | | | | | | |
| 141 | **PTX-140** | Word:7/17/2012 9:05:24 am: | BBPOS_0005649-BBPOS_0005663 | Π | Expected | | | | |
| 142 | **PTX-141** | Word:7/17/2012 9:05:24 am: | BBPOS_0005647-BBPOS_0005648 | Π | Expected | | | | |
| 143 | **PTX-142** | Email:7/17/2012 12:05:38 pm:Fwd: Paypal G4X - schematic | BBPOS_0005664 | Π | Expected | | | | |
| 144 | **PTX-143** | Pdf:7/17/2012 12:05:38 pm: | BBPOS_0005665-BBPOS_0005667 | Π | Expected | | | | |
| 145 | **PTX-144** | Email:7/18/2012 10:39:23 am:Re: <ok | BBPOS_0005112 | Π | Expected | | | | |
| 146 | **PTX-145** | Word:7/18/2012 10:39:23 am: | BBPOS_0005115-BBPOS_0005116 | Π | Expected | | | | |
| 147 | **PTX-146** | Word:7/18/2012 10:39:23 am: | BBPOS_0005113-BBPOS_0005114 | Π | Expected | | | | |
| 148 | **PTX-147** | Email:7/18/2012 5:34:03 pm:BBPOS update and recommendation to board | IngenicoInc_0274124-IngenicoInc_0274125 | Π | Expected | | | | |
| 149 | **PTX-148** | Pdf:7/18/2012 5:34:03 pm: | IngenicoInc_0274132-IngenicoInc_0274136 | Π | Expected | | | | |
| 150 | **PTX-149** | Pdf:7/18/2012 5:34:03 pm: | IngenicoInc_0274126-IngenicoInc_0274131 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 151 | **PTX-150** | Email:7/18/2012 6:36:00 pm:FW: BBPOS update and recommendation to board | IngenicoInc_0047327-IngenicoInc_0047328 | Π | Expected | | | | |
| 152 | **PTX-151** | Pdf:7/18/2012 6:36:00 pm: | IngenicoInc_0047335-IngenicoInc_0047339 | Π | Expected | | | | |
| 153 | **PTX-152** | Pdf:7/18/2012 6:36:00 pm: Report on BBPOS deal, IP, position, recommendations By Will Graylin, 7-5-12 | IngenicoInc_0047329-IngenicoInc_0047334 | Π | Expected | | | | |
| 154 | **PTX-153** | Email:7/20/2012 9:52:00 pm:Re: Bencom Royalty Calc.- 2nd Q 2012 | IngenicoInc_0016959-IngenicoInc_0016963 | Π | As-Needed | | | | |
| 155 | **PTX-154** | Email:7/23/2012 4:34:11 pm:Testing iOS using your RoamPayApi40Client code... | BBPOS_0655319-BBPOS_0655320 | Π | As-Needed | | | | |
| 156 | **PTX-155** | Email:7/25/2012 3:24:23 pm:Re: Swiper Track 2 + Track 3 | BBPOS_0005121-BBPOS_0005122 | Π | Expected | | | | |
| 157 | **PTX-156** | Email:7/26/2012 10:58:23 am:G4X | IngenicoInc_0070521 | Π | Expected | | | | |
| 158 | **PTX-157** | Email:7/27/2012 3:59:00 pm:Re: One missing scheme for explanation : solution to handle the 2 categories of | IngenicoInc_0010655-IngenicoInc_0010656 | Π | Expected | | | | |

4853-5107-9514.6

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe      / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | |
| | phones for amplitude definition | | | | | | |
| PTX-158 | Email:8/1/2012 10:06:12 am:RE: Documents (Lazare Email forwarding ING Board Attachments) | IngenicoInc_0274188 | Π | Expected | | | |
| PTX-159 | Pdf:8/1/2012 10:06:12 am: ING Strategic Roadmap – Exec. Summary Dec. 2011 | IngenicoInc_0274191-IngenicoInc_0274217 | Π | Expected | | | |
| PTX-160 | PowerPoint:8/1/2012 10:06:12 am: ING Group Strategy – Exec. Summary June 2012 | IngenicoInc_0274190 | Π | Expected | | | |
| PTX-161 | PowerPoint:8/1/2012 10:06:12 am: ING Corp. Org. Chart (2012) | IngenicoInc_0274189 | Π | Expected | | | |
| PTX-162 | Lazare Email:8/1/2012 10:06:12 am:RE: Documents, with ING Corp. Org. Chart, Group Strategy, Strategic Roadmap Attachments (Consolidated Exhibit) | IngenicoInc_0274188-IngenicoInc_0274217 | Π | Expected | | | |
| PTX-163 | Email:8/6/2012 11:58:02 am:Re: Minutes of our call | IngenicoInc_0134213-IngenicoInc_0134215 | Π | As-Needed | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 165 | **PTX-164** | Email:8/6/2012 11:58:02 am:Re: Minutes of our call | IngenicoInc_0275355-IngenicoInc_0275357 | Π | As-Needed | | | | |
| 166 | **PTX-165** | Email:8/29/2012 2:41:00 pm:RE: roadmap and IP | IngenicoInc_0009619-IngenicoInc_0009620 | Π | As-Needed | | | | |
| 167 | **PTX-166** | Email:8/30/2012 12:13:26 pm:Re: roadmap and IP | IngenicoInc_0071123-IngenicoInc_0071124 | Π | As-Needed | | | | |
| 168 | **PTX-167** | Email:9/4/2012 1:51:35 am:ROAM Board Discussion Topics for Next Meeting | IngenicoInc_0274528 | Π | As-Needed | | | | |
| 169 | **PTX-168** | Pdf:9/4/2012 1:51:35 am: | IngenicoInc_0274529-IngenicoInc_0274530 | Π | As-Needed | | | | |
| 170 | **PTX-169** | Email:9/7/2012 10:20:56 am:TR: synthèse de la mission HK / NFC Swiper Roam | IngenicoInc_0071474-IngenicoInc_0071475 | Π | As-Needed | | | | |
| 171 | **PTX-170** | Email:9/7/2012 10:29:08 am:RE: synthèse de la mission HK / NFC Swiper Roam | IngenicoInc_0283891-IngenicoInc_0283892 | Π | Expected | | | | |
| 172 | **PTX-171** | PowerPoint:9/11/2012 3:14:28 pm: | AC_0043891 | Π | As-Needed | | | | |
| 173 | **PTX-172** | Email:9/15/2012 4:22:57 pm:Board Meeting topics to cover | IngenicoInc_0134216-IngenicoInc_0134217 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 174 | **PTX-173** | Email:9/15/2012 4:22:57 pm:Board Meeting topics to cover | IngenicoInc_0271687-IngenicoInc_0271688 | Π | As-Needed | | | | |
| 175 | **PTX-174** | Email:9/16/2012 4:12:00 pm:Re: TR: roadmap and IP | IngenicoInc_0050658-IngenicoInc_0050663 | Π | As-Needed | | | | |
| 176 | **PTX-175** | Email:9/17/2012 1:41:33 pm:Re: TR: roadmap and IP (Graylin Accusatory Email to Rotsaert re BBPOS IP theft) | IngenicoInc_0071720-IngenicoInc_0071723 | Π | Expected | | | | |
| 177 | **PTX-176** | Pdf:9/17/2012 2:09:00 pm: | IngenicoInc_0071724-IngenicoInc_0071733 | Π | As-Needed | | | | |
| 178 | **PTX-177** | Email:9/19/2012 3:12:55 am:Re: Board Meeting topics to cover | IngenicoInc_0270884-IngenicoInc_0270888 | Π | As-Needed | | | | |
| 179 | **PTX-178** | Pdf:9/19/2012 9:16:10 pm: | IngenicoInc_0270840-IngenicoInc_0270877 | Π | As-Needed | | | | |
| 180 | **PTX-179** | Email:9/21/2012 9:29:39 pm:RE: Product portolio & technical questions | IngenicoInc_0071779-IngenicoInc_0071783 | Π | As-Needed | | | | |
| 181 | **PTX-180** | Email:9/26/2012 10:31:00 am:Re: ??: Implementing SwiperController | IngenicoInc_0134629-IngenicoInc_0134631 | Π | As-Needed | | | | |
| 182 | **PTX-181** | Email:9/26/2012 1:54:35 pm:Fwd: implementing SwiperController | IngenicoInc_0147168-IngenicoInc_0147169 | Π | As-Needed | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 183 | **PTX-182** | Email:9/26/2012 3:22:48 pm:Re: ??: ??: Implementing SwiperController | IngenicoInc_0147173-IngenicoInc_0147177 | П | Expected | | | | |
| 184 | **PTX-183** | Email:9/26/2012 4:42:02 pm:RE: my personal email and follow up | IngenicoInc_0273748 | П | As-Needed | | | | |
| 185 | **PTX-184** | Email:9/27/2012 3:22:05 pm:Re: ??: ??: Implementing SwiperController | IngenicoInc_0147198-IngenicoInc_0147202 | П | As-Needed | | | | |
| 186 | **PTX-185** | PowerPoint:10/29/2012 10:43:17 pm: | IngenicoInc_0072949 | П | As-Needed | | | | |
| 187 | **PTX-186** | Email:11/10/2012 2:15:06 pm:ROAM visit – "don't disclose too much info to ING" [paraphrasing] | BBPOS_0658885 | П | Expected | | | | |
| 188 | **PTX-187** | Email:11/11/2012 4:15:14 pm:Re: ROAM visit | BBPOS_0658887 | П | As-Needed | | | | |
| 189 | **PTX-188** | Pdf:12/7/2012 1:49:00 pm: | IngenicoInc_0138798-IngenicoInc_0138814 | П | As-Needed | | | | |
| 190 | **PTX-189** | Excel:12/8/2012 7:01:24 am: | IngenicoInc_0303830 | П | As-Needed | | | | |
| 191 | **PTX-190** | Email:1/4/2013 9:04:36 am:??: Weekly RP350x / RP750xùùMeeting minutes | IngenicoInc_0157061-IngenicoInc_0157063 | П | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 192 | **PTX-191** | Email:1/5/2013 1:16:46 am:Re: Please read carefully, important | BBPOS_0659807-BBPOS_0659814 | Π | As-Needed | | | | |
| 193 | **PTX-192** | Pdf:1/7/2013 7:03:00 pm: | IngenicoInc_0049942-IngenicoInc_0049966 | Π | Expected | | | | |
| 194 | **PTX-193** | Pdf:1/7/2013 7:31:00 pm: | IngenicoInc_0076359-IngenicoInc_0076380 | Π | Expected | | | | |
| 195 | **PTX-194** | Email:1/11/2013 2:59:56 am:Re:  About G5X, ITMP and ITMP+ | IngenicoInc_0157592-IngenicoInc_0157595 | Π | Expected | | | | |
| 196 | **PTX-195** | Email:1/21/2013 2:42:14 pm:??: iTMP & iTMP+ & G5x //  RE: updated //  RE: iTMP | IngenicoInc_0158097-IngenicoInc_0158105 | Π | Expected | | | | |
| 197 | **PTX-196** | Email:1/30/2013 10:49:59 am:Fwd: Graylin v. Ingenico et al | IngenicoInc_0274597-IngenicoInc_0274598 | Π | As-Needed | | | | |
| 198 | **PTX-197** | Email:1/30/2013 10:49:59 am:Graylin v. Ingenico et al | IngenicoInc_0274602 | Π | As-Needed | | | | |
| 199 | **PTX-198** | Pdf:1/30/2013 10:49:59 am: | IngenicoInc_0274599-IngenicoInc_0274601 | Π | As-Needed | | | | |
| 200 | **PTX-199** | Pdf:2/1/2013 10:01:36 am: | IngenicoInc_0158490-IngenicoInc_0158525 | Π | Expected | | | | |
| 201 | **PTX-200** | Email:2/12/2013 9:39:42 pm:Re: Jan 6 Shipping Document (K. Paull | IngenicoInc_0162912-IngenicoInc_0162919 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Assurances of No Commonality) | | | | | | | |
| 202 | **PTX-201** | Email:3/6/2013 7:59:21 am: ROAM Decryption for RP350X | IngenicoInc_0164282-IngenicoInc_0164284 | П | Expected | | | | |
| 203 | **PTX-202** | Pdf:3/6/2013 7:02:32 pm: | IngenicoInc_0164634-IngenicoInc_0164672 | П | As-Needed | | | | |
| 204 | **PTX-203** | Excel:3/8/2013 3:15:36 am: | IngenicoInc_0164779 | П | As-Needed | | | | |
| 205 | **PTX-204** | Email:3/8/2013 12:02:50 pm:Re: about rp750x working samples | IngenicoInc_0165375-IngenicoInc_0165380 | П | Expected | | | | |
| 206 | **PTX-205** | Pdf:3/20/2013 5:55:51 pm: | IngenicoInc_0167554-IngenicoInc_0167588 | П | As-Needed | | | | |
| 207 | **PTX-206** | Email:3/22/2013 2:33:48 am:Fwd: about rp750x working samples | IngenicoInc_0167838-IngenicoInc_0167845 | П | As-Needed | | | | |
| 208 | **PTX-207** | Pdf:4/2/2013 10:12:00 pm: | IngenicoInc_0079958-IngenicoInc_0079977 | П | Expected | | | | |
| 209 | **PTX-208** | Pdf:4/10/2013 6:40:31 am: | IngenicoInc_0283923-IngenicoInc_0283931 | П | Expected | | | | |
| 210 | **PTX-209** | Pdf:4/22/2013 3:18:36 pm: | IngenicoInc_0181636-IngenicoInc_0181675 | П | Expected | | | | |
| 211 | **PTX-210** | Email:5/4/2013 11:09:01 am:Swiper Landi for Roam | IngenicoInc_0185285-IngenicoInc_0185286 | П | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 212 | **PTX-211** | Pdf:5/14/2013 2:00:28 pm: (AC / 436 Canada Rejection of ING request to sublicense 5-14-2013) | AC_0098843 | Π | Expected | | | | |
| 213 | **PTX-212** | Email:5/14/2013 2:02:42 pm:RE: Amendment to License Agreement - Confidential | AC_1322201-AC_1322203 | Π | Expected | | | | |
| 214 | **PTX-213** | Email:5/16/2013 12:20:16 pm:RE: Swiper Landi for Roam | IngenicoInc_0188033-IngenicoInc_0188037 | Π | Expected | | | | |
| 215 | **PTX-214** | Pdf:5/24/2013 10:31:44 pm: | IngenicoInc_0284132-IngenicoInc_0284196 | Π | Expected | | | | |
| 216 | **PTX-215** | Email:5/28/2013 1:31:08 pm:RE : ip issue  //  ??: Meeting agenda for RP350x---meeting minutes | IngenicoInc_0189744-IngenicoInc_0189747 | Π | As-Needed | | | | |
| 217 | **PTX-216** | Email:5/29/2013 6:49:28 pm:StratTgie alternative produits Roam | IngenicoInc_0189922 | Π | As-Needed | | | | |
| 218 | **PTX-217** | Pdf:6/2/2013 7:40:50 am: | IngenicoInc_0190250-IngenicoInc_0190265 | Π | Expected | | | | |
| 219 | **PTX-218** | Email:6/5/2013 10:01:29 am:??: Draft agenda for workshop at Landi May 27-31 | IngenicoInc_0190279-IngenicoInc_0190281 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 220 | **PTX-219** | Pdf:6/5/2013 10:01:29 am: | IngenicoInc_0190282-IngenicoInc_0190304 | Π | As-Needed | | | | |
| 221 | **PTX-220** | Pdf:6/5/2013 10:01:29 am: | IngenicoInc_0190331-IngenicoInc_0190369 | Π | As-Needed | | | | |
| 222 | **PTX-221** | Email:6/25/2013 1:45:46 am:Re: Bento - color box printing | AC_0116934-AC_0116938 | Π | As-Needed | | | | |
| 223 | **PTX-222** | Excel:8/6/2013 12:47:16 pm: | AC_0221907 | Π | As-Needed | | | | |
| 224 | **PTX-223** | Email:9/13/2013 7:57:07 pm:Key Test | BBPOS_0688410 | Π | As-Needed | | | | |
| 225 | **PTX-224** | Excel:9/16/2013 9:02:04 pm: | AC_0331322 | Π | As-Needed | | | | |
| 226 | **PTX-225** | Excel:9/16/2013 9:02:04 pm: | AC_0331323 | Π | As-Needed | | | | |
| 227 | **PTX-226** | Email:9/26/2013 12:03:11 pm:FW: G5X BOM | IngenicoInc_0213512 | Π | Expected | | | | |
| 228 | **PTX-227** | Pdf:10/4/2013 2:10:50 pm: | IngenicoInc_0000055-IngenicoInc_0000064 | Π | As-Needed | | | | |
| 229 | **PTX-228** | Pdf:10/4/2013 2:10:50 pm: | IngenicoInc_0000082-IngenicoInc_0000089 | Π | As-Needed | | | | |
| 230 | **PTX-229** | Pdf:10/4/2013 2:10:54 pm: HOULIHAN LOKEY ROAM valuation 2012 | IngenicoInc_0000114-IngenicoInc_0000196 | Π | Expected | | | | |
| 231 | **PTX-230** | Pdf:10/4/2013 2:10:56 pm: 4-23-2010 Redlined Draft of BBPOS ROAM Licensing Agreement | IngenicoInc_0000247-IngenicoInc_0000257 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 232 | **PTX-231** | Pdf:10/4/2013 2:12:38 pm: | IngenicoInc_0000421-IngenicoInc_0002946 | Π | As-Needed | | | | |
| 233 | **PTX-232** | Email:10/14/2013 4:37:32 pm:Board meeting materials of LANDI, 15 Oct 2013 | IngenicoInc_0279602-IngenicoInc_0279603 | Π | As-Needed | | | | |
| 234 | **PTX-233** | PowerPoint:10/14/2013 4:37:32 pm: | IngenicoInc_0279604 | Π | As-Needed | | | | |
| 235 | **PTX-234** | PowerPoint:10/14/2013 4:37:32 pm: | IngenicoInc_0279606 | Π | As-Needed | | | | |
| 236 | **PTX-235** | PowerPoint:10/14/2013 4:37:32 pm: | IngenicoInc_0279605 | Π | As-Needed | | | | |
| 237 | **PTX-236** | PowerPoint:10/16/2013 2:43:36 pm: | IngenicoInc_0134223 | Π | As-Needed | | | | |
| 238 | **PTX-237** | Email:10/21/2013 6:11:18 pm:FW: ROAM Readers-Marta's Questions | IngenicoInc_0216160-IngenicoInc_0216165 | Π | As-Needed | | | | |
| 239 | **PTX-238** | Pdf:10/21/2013 6:11:18 pm: | IngenicoInc_0216166-IngenicoInc_0216168 | Π | As-Needed | | | | |
| 240 | **PTX-239** | Text:10/22/2013 10:55:19 am: | BBPOS_0691264-BBPOS_0691272 | Π | As-Needed | | | | |
| 241 | **PTX-240** | Email:11/21/2013 7:09:10 am:Bbpos chip and pin | IngenicoInc_0284335 | Π | As-Needed | | | | |
| 242 | **PTX-241** | Email:11/26/2013 2:56:02 am:??: ??: Bbpos chip and pin | IngenicoInc_0284343-IngenicoInc_0284344 | Π | As-Needed | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 243 | **PTX-242** | Pdf:11/29/2013 1:35:57 pm: | AC_0373938-AC_0373950 | Π | As-Needed | | | | |
| 244 | **PTX-243** | Pdf:12/9/2013 6:22:40 pm: | AC_0614855-AC_0614864 | Π | As-Needed | | | | |
| 245 | **PTX-244** | Email:12/12/2013 10:33:46 pm:Re: the project in 2014 | IngenicoInc_0284348-IngenicoInc_0284349 | Π | As-Needed | | | | |
| 246 | **PTX-245** | Pdf:12/20/2013 7:01:00 am: | IngenicoInc_0084932-IngenicoInc_0084943 | Π | As-Needed | | | | |
| 247 | **PTX-246** | Email:12/20/2013 10:00:38 pm:Reverse engineering HomeATM | IngenicoInc_0284360 | Π | As-Needed | | | | |
| 248 | **PTX-247** | Email:2/10/2014 6:31:45 am:??: ??: about the MCU and PRD of RP150x | IngenicoInc_0225593-IngenicoInc_0225599 | Π | As-Needed | | | | |
| 249 | **PTX-248** | Pdf:2/26/2014 9:11:30 am: | IngenicoInc_0229510-IngenicoInc_0229515 | Π | As-Needed | | | | |
| 250 | **PTX-249** | Email:3/6/2014 12:05:18 pm:Re: about the development agreement of RP150x | IngenicoInc_0229599 | Π | As-Needed | | | | |
| 251 | **PTX-250** | Pdf:3/6/2014 12:05:18 pm: | IngenicoInc_0229600-IngenicoInc_0229616 | Π | As-Needed | | | | |
| 252 | **PTX-251** | Email:3/17/2014 4:01:39 pm:Board meeting materials | IngenicoInc_0277412-IngenicoInc_0277413 | Π | As-Needed | | | | |
| 253 | **PTX-252** | PowerPoint:3/17/2014 4:01:39 pm: | IngenicoInc_0277414 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 254 | **PTX-253** | PowerPoint:3/17/2014 4:01:39 pm: | IngenicoInc_0277416 | П | As-Needed | | | | |
| 255 | **PTX-254** | PowerPoint:3/17/2014 4:01:39 pm: | IngenicoInc_0277415 | П | As-Needed | | | | |
| 256 | **PTX-255** | Email:3/20/2014 2:34:41 pm:TR: Mobility Business Review - March 20th 2014 - CANCEL AND REPLACE | IngenicoInc_0280518-IngenicoInc_0280519 | П | As-Needed | | | | |
| 257 | **PTX-256** | Pdf:3/20/2014 2:34:41 pm: | IngenicoInc_0280520-IngenicoInc_0280599 | П | As-Needed | | | | |
| 258 | **PTX-257** | Email:4/10/2014 9:57:27 am:Fwd: TR: ABI Research / Ingenico ranking #1 for mPOS provider | IngenicoInc_0276976-IngenicoInc_0276977 | П | As-Needed | | | | |
| 259 | **PTX-258** | Pdf:4/10/2014 9:57:27 am: 2013 mPOS Competitive Assessment – Implementation vs. Innovation Graphic | IngenicoInc_0276978 | П | As-Needed | | | | |
| 260 | **PTX-259** | Pdf:4/10/2014 9:57:27 am: ABI Research's 2013 mPOS Devices CA-1162 Competitive Assessment | IngenicoInc_0276980-IngenicoInc_0277032 | П | As-Needed | | | | |
| 261 | **PTX-260** | Pdf:4/10/2014 9:57:27 am: 2013 VP Investor Relations | IngenicoInc_0276979 | П | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Comm. Re: mPOS Competitive Assessment | | | | | | | |
| 262 | **PTX-261** | Email:4/10/2014 9:57:27 am:Fwd: TR: ABI Research / Ingenico ranking #1 for mPOS provider with PDF Attachments (Consolidated Exhibit) | IngenicoInc_0276976-IngenicoInc_0277032 | Π | Expected | | | | |
| 263 | **PTX-262** | Pdf:4/16/2014 9:40:03 pm: | IngenicoInc_0284539-IngenicoInc_0284557 | Π | As-Needed | | | | |
| 264 | **PTX-263** | Word:5/17/2014 5:32:56 pm: | AC_0595860-AC_0595908 | Π | As-Needed | | | | |
| 265 | **PTX-264** | Pdf:6/16/2014 6:59:00 pm: | IngenicoInc_0086812-IngenicoInc_0086814 | Π | As-Needed | | | | |
| 266 | **PTX-265** | Excel:6/17/2014 7:48:04 pm: | AC_0658933 | Π | As-Needed | | | | |
| 267 | **PTX-266** | Email:6/18/2014 5:08:43 pm:??: EMV Server | IngenicoInc_0235666-IngenicoInc_0235667 | Π | As-Needed | | | | |
| 268 | **PTX-267** | Pdf:6/18/2014 5:08:43 pm: | IngenicoInc_0235668-IngenicoInc_0235714 | Π | As-Needed | | | | |
| 269 | **PTX-268** | Email:7/15/2014 2:55:23 pm:Board meeting materials---Fujian LANDI--Jul 16, 2014 | IngenicoInc_0278100-IngenicoInc_0278101 | Π | As-Needed | | | | |
| 270 | **PTX-269** | PowerPoint:7/15/2014 2:55:23 pm: | IngenicoInc_0278104 | Π | As-Needed | | | | |

31

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 271 | **PTX-270** | PowerPoint:7/15/2014 2:55:23 pm: | IngenicoInc_0278103 | Π | As-Needed | | | | |
| 272 | **PTX-271** | PowerPoint:7/15/2014 2:55:23 pm: | IngenicoInc_0278102 | Π | As-Needed | | | | |
| 273 | **PTX-272** | Pdf:8/8/2014 8:21:05 pm: | IngenicoInc_0087097-IngenicoInc_0087172 | Π | As-Needed | | | | |
| 274 | **PTX-273** | PowerPoint:8/10/2014 11:46:13 am: | AC_0597285 | Π | As-Needed | | | | |
| 275 | **PTX-274** | PowerPoint:9/15/2014 1:56:21 pm: | AC_0510308 | Π | As-Needed | | | | |
| 276 | **PTX-275** | Email:10/14/2014 7:25:19 pm:RE: please provide the information for test between G4X and RP100 | IngenicoInc_0237524-IngenicoInc_0237536 | Π | Expected | | | | |
| 277 | **PTX-276** | Pdf:10/21/2014 8:57:00 am:Functional spec | IngenicoInc_0088196-IngenicoInc_0088219 | Π | As-Needed | | | | |
| 278 | **PTX-277** | Pdf:10/31/2014 3:55:19 pm: Document dated November 19, 2014, produced by First Data under the designation of AEO, entitled "Reprieve Status Meeting Deliverables for upcoming | FISV-AC-0000092-FISV-AC-0000095 | Π | As-Needed | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | meeting 11/21/14" [FISV-AC-0000092] | | | | | | | |
| 279 | **PTX-278** | Excel:11/16/2014 3:25:10 pm: | BBPOS_1587176 | Π | As-Needed | | | | |
| 280 | **PTX-279** | Pdf:11/21/2014 4:33:00 am: | FISV-AC-0000357-FISV-AC-0000359 | Π | As-Needed | | | | |
| 281 | **PTX-280** | Email:11/24/2014 4:32:02 pm:RP170c & RP450c | IngenicoInc_0240732-IngenicoInc_0240733 | Π | As-Needed | | | | |
| 282 | **PTX-281** | PowerPoint:12/4/2014 9:39:30 pm: | IngenicoInc_0088739 | Π | As-Needed | | | | |
| 283 | **PTX-282** | Email:1/6/2015 4:29:01 pm:RE: Key Exchange Document for RP350 Needed - Branding Guidelines  too | IngenicoInc_0242012-IngenicoInc_0242014 | Π | Expected | | | | |
| 284 | **PTX-283** | PowerPoint:1/19/2015 3:29:37 pm: | IngenicoInc_0277954 | Π | As-Needed | | | | |
| 285 | **PTX-284** | PowerPoint:1/19/2015 3:29:37 pm: | IngenicoInc_0277953 | Π | As-Needed | | | | |
| 286 | **PTX-285** | PowerPoint:1/19/2015 3:29:37 pm: | IngenicoInc_0277952 | Π | As-Needed | | | | |
| 287 | **PTX-286** | Email:1/20/2015 11:02:07 pm:Actions list | IngenicoInc_0242229 | Π | As-Needed | | | | |
| 288 | **PTX-287** | Pdf:1/20/2015 11:02:07 pm: | IngenicoInc_0242231-IngenicoInc_0242238 | Π | As-Needed | | | | |
| 289 | **PTX-288** | Excel:1/20/2015 11:02:07 pm: | IngenicoInc_0242230 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 290 | **PTX-289** | Pdf:3/19/2015 5:04:00 pm: | IngenicoInc_0089952-IngenicoInc_0089953 | Π | As-Needed | | | | |
| 291 | **PTX-290** | Excel:5/25/2015 8:33:21 pm: | AC_1002623 | Π | As-Needed | | | | |
| 292 | **PTX-291** | Excel:7/27/2015 6:32:53 pm: | AC_0788689 | Π | As-Needed | | | | |
| 293 | **PTX-292** | Excel:8/14/2015 7:47:42 pm: | AC_0793595 | Π | As-Needed | | | | |
| 294 | **PTX-293** | Excel:8/14/2015 7:47:42 pm: | AC_0793596 | Π | As-Needed | | | | |
| 295 | **PTX-294** | Excel:9/22/2015 5:06:19 pm: | AC_1031676 | Π | As-Needed | | | | |
| 296 | **PTX-295** | Pdf:11/23/2015 12:09:26 pm: | IngenicoInc_0102290-IngenicoInc_0102308 | Π | As-Needed | | | | |
| 297 | **PTX-296** | Excel:12/1/2015 7:00:32 pm: | AC_1047661 | Π | As-Needed | | | | |
| 298 | **PTX-297** | Email:12/9/2015 1:11:22 am:Fwd: BBPOS selling direct to NAB | IngenicoInc_0250839 | Π | As-Needed | | | | |
| 299 | **PTX-298** | Email:12/11/2015 3:41AM BBPOS Internal Email Thread re: NAB Issue | BBPOS_000070-BBPOS_000073 | Π | As-Needed | | | | |
| 300 | **PTX-299** | Email:12/11/2015 6:32:52 pm:Fw: URGENT (BBPOS's Cook Internal Email re: Not Approving Assign to ING) | BBPOS_0003629-BBPOS_0003632 | Π | As-Needed | | | | |
| 301 | **PTX-300** | Email:12/14/2015 9:18:18 am:RE: URGENT | BBPOS_0003642-BBPOS_0003645 | Π | As-Needed | | | | |
| 302 | **PTX-301** | Excel:12/15/2015 5:30:19 pm: | AC_0958534 | Π | As-Needed | | | | |
| 303 | **PTX-302** | Excel:12/15/2015 5:47:05 pm: | AC_0958559 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe       /** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 304 | **PTX-303** | Excel:12/15/2015 9:52:56 pm: | AC_0958586 | Π | As-Needed | | | |
| 305 | **PTX-304** | Email:12/28/2015 2:12:06 am:Re: RoamData case | BBPOS_1588125-BBPOS_1588126 | Π | As-Needed | | | |
| 306 | **PTX-305** | Pdf:12/28/2015 2:12:06 am: | BBPOS_1588127-BBPOS_1588148 | Π | As-Needed | | | |
| 307 | **PTX-306** | Excel:12/29/2015 12:19:17 pm: | BBPOS_1615679 | Π | As-Needed | | | |
| 308 | **PTX-307** | Pdf:2/3/2016 8:43:27 pm: | BBPOS_0000135-BBPOS_0000140 | Π | As-Needed | | | |
| 309 | **PTX-308** | Pdf:2/25/2016 9:24:00 pm:Functional spec | IngenicoInc_0104497-IngenicoInc_0104523 | Π | As-Needed | | | |
| 310 | **PTX-309** | PowerPoint:3/8/2016 9:46:22 pm: FY2015 – ING Mobile Solutions, Revenue Update – de minimus 350x, 750x sales YTD November 2015 | IngenicoInc_0104763 | Π | Expected | | | |
| 311 | **PTX-310** | Pdf:3/10/2016 8:02:25 pm:Taking a breather - initiate with Hold | IngenicoInc_0270261-IngenicoInc_0270301 | Π | As-Needed | | | |
| 312 | **PTX-311** | Email:3/17/2016 11:08:42 pm:FW: ** Contacting you on behalf of the HoldCo for the Anywhere Commerce IP | IngenicoInc_0252802-IngenicoInc_0252803 | Π | As-Needed | | | |
| 313 | **PTX-312** | Excel:3/30/2016 5:49:50 am: | BBPOS_1589785 | Π | As-Needed | | | |

35

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe        / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 314 | **PTX-313** | Excel:3/30/2016 5:49:50 am: | BBPOS_1589783 | Π | As-Needed | | | | |
| 315 | **PTX-314** | Excel:3/30/2016 5:49:50 am: | BBPOS_1589786 | Π | As-Needed | | | | |
| 316 | **PTX-315** | Excel:3/30/2016 5:49:50 am: | BBPOS_1589787 | Π | As-Needed | | | | |
| 317 | **PTX-316** | Excel:3/30/2016 5:49:50 am: | BBPOS_1589789 | Π | As-Needed | | | | |
| 318 | **PTX-317** | Excel:4/14/2016 12:48:05 pm: | BBPOS_1618561 | Π | As-Needed | | | | |
| 319 | **PTX-318** | Pdf:5/3/2016 11:50:00 am: | IngenicoInc_0105673-IngenicoInc_0105711 | Π | As-Needed | | | | |
| 320 | **PTX-319** | Pdf:5/27/2016 2:26:53 pm: | AC_1343362-AC_1343389 | Π | As-Needed | | | | |
| 321 | **PTX-320** | Excel:6/17/2016 8:36:32 am: | BBPOS_1620632 | Π | As-Needed | | | | |
| 322 | **PTX-321** | Excel:6/17/2016 8:36:32 am: | BBPOS_1620634 | Π | As-Needed | | | | |
| 323 | **PTX-322** | Excel:6/29/2016 4:22:16 am: | BBPOS_1594659 | Π | As-Needed | | | | |
| 324 | **PTX-323** | Excel:11/25/2016 1:51:03 am: | BBPOS_1596565 | Π | As-Needed | | | | |
| 325 | **PTX-324** | Excel:12/14/2016 1:42:02 am: | BBPOS_1597182 | Π | As-Needed | | | | |
| 326 | **PTX-325** | Excel:12/23/2016 3:24:26 am: | BBPOS_1597308 | Π | As-Needed | | | | |
| 327 | **PTX-326** | Excel:1/25/2017 4:30:14 am: | BBPOS_1597586 | Π | As-Needed | | | | |
| 328 | **PTX-327** | Excel:6/23/2017 2:53:07 am: | BBPOS_1602522 | Π | As-Needed | | | | |
| 329 | **PTX-328** | Pdf:6/29/2017 12:06:22 am: 436-BBPOS Licensing Agreement 7-1-2013 | AC_1169307-AC_1169325 | Π | Expected | | | | |
| 330 | **PTX-329** | Email:2/15/2018 5:47:58 pm:Landi - Feedback HSBC - process - preparation d'un teaser | IngenicoInc_0281920-IngenicoInc_0281921 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 331 | **PTX-330** | Pdf:2/15/2018 5:47:58 pm: | IngenicoInc_0281922-IngenicoInc_0281970 | Π | As-Needed | | | | |
| 332 | **PTX-331** | Pdf:2/15/2018 5:47:58 pm: | IngenicoInc_0281971-IngenicoInc_0282028 | Π | As-Needed | | | | |
| 333 | **PTX-332** | Excel:2/26/2018 11:37:40 am: | BBPOS_1608318 | Π | As-Needed | | | | |
| 334 | **PTX-333** | Pdf:4/3/2018 4:22:00 pm: | IngenicoInc_0126723-IngenicoInc_0126769 | Π | As-Needed | | | | |
| 335 | **PTX-334** | Excel:4/3/2018 6:40:17 pm: ROAM / ING mPOS Sales Data 2014 – 2018 – Damages [also V. Young Tr. Exhibit 09] | IngenicoInc_0126787 | Π | Expected | | | | |
| 336 | **PTX-335** | Pdf:4/3/2018 6:40:17 pm: ROAM / ING mPOS Sales Data 2014 – 2018 – Damages [also V. Young Tr. Exhibit 09] | IngenicoInc_0126787 | Π | Expected | | | | |
| 337 | **PTX-336** | Excel:4/28/2018 5:11:33 pm: | AC_0982790 | Π | As-Needed | | | | |
| 338 | **PTX-337** | Excel:5/2/2018 10:54:42 am: | AC_0982903 | Π | As-Needed | | | | |
| 339 | **PTX-338** | Excel:5/17/2018 10:04:23 am: | BBPOS_1610098 | Π | As-Needed | | | | |
| 340 | **PTX-339** | Excel:5/17/2018 10:04:23 am: | BBPOS_1610099 | Π | As-Needed | | | | |
| 341 | **PTX-340** | Pdf:5/22/2018 1:50:38 am: | BBPOS_0002780 | Π | As-Needed | | | | |
| 342 | **PTX-341** | Email:5/23/2018 12:11:29 pm:Re: ING Price Increase | BBPOS_0002792-BBPOS_0002793 | Π | As-Needed | | | | |
| 343 | **PTX-342** | Pdf:5/23/2018 4:25:37 pm: | IngenicoInc_0268234-IngenicoInc_0268238 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 344 | **PTX-343** | PowerPoint:6/18/2018 11:09:08 pm: | BBPOS_1610500 | П | As-Needed | | | | |
| 345 | **PTX-344** | Excel:6/19/2018 1:27:05 am: | BBPOS_1610504 | П | As-Needed | | | | |
| 346 | **PTX-345** | Excel:7/6/2018 10:06:53 am: | BBPOS_0586622 | П | As-Needed | | | | |
| 347 | **PTX-346** | Excel:8/30/2018 7:31:47 am: | BBPOS_1612262 | П | As-Needed | | | | |
| 348 | **PTX-347** | Excel:8/30/2018 7:33:12 am: | BBPOS_1612263 | П | As-Needed | | | | |
| 349 | **PTX-348** | Excel:9/18/2018 3:01:28 am: | BBPOS_1612499 | П | As-Needed | | | | |
| 350 | **PTX-349** | Excel:9/21/2018 7:14:16 am: | BBPOS_1612618 | П | As-Needed | | | | |
| 351 | **PTX-350** | Pdf:10/23/2018 8:38:18 pm: | BBPOS_0003228 | П | As-Needed | | | | |
| 352 | **PTX-351** | Pdf:10/24/2018 9:54:29 am: | AC_1360873-AC_1360880 | П | As-Needed | | | | |
| 353 | **PTX-352** | Pdf:10/26/2018 8:48:12 pm: | IngenicoInc_0142516-IngenicoInc_0142527 | П | As-Needed | | | | |
| 354 | **PTX-353** | Pdf:11/2/2018 10:28:50 pm: | BBPOS_1613821-BBPOS_1613826 | П | As-Needed | | | | |
| 355 | **PTX-354** | Pdf:11/6/2018 4:17:23 am: | BBPOS_1613842-BBPOS_1613855 | П | As-Needed | | | | |
| 356 | **PTX-355** | Excel:11/12/2018 10:22:12 am: | BBPOS_1613871 | П | As-Needed | | | | |
| 357 | **PTX-356** | Pdf:11/15/2018 9:15:38 am: | BBPOS_1613908-BBPOS_1613924 | П | As-Needed | | | | |
| 358 | **PTX-357** | Excel:12/5/2018 5:33:14 pm: | AC_1260959 | П | As-Needed | | | | |
| 359 | **PTX-358** | Email:12/7/2018 9:38:45 am: Financial figures | IngenicoInc_0269933-IngenicoInc_0269934 | П | Expected | | | | |
| 360 | **PTX-359** | Excel:12/7/2018 9:38:45 am: | IngenicoInc_0269935 | П | Expected | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 361 | **PTX-360** | Email:12/7/2018 9:38:45 am: ING v. Landi 2013-2018 Financial figures with attachment (Consolidated Exhibit) | | IngenicoInc_0269933-IngenicoInc_0269934; IngenicoInc_0269935 | Π | Expected | | | |
| 362 | **PTX-361** | Email:12/14/2018 2:49:43 pm:Re: IP issue | | AC_1337835 | Π | As-Needed | | | |
| 363 | **PTX-362** | Excel:12/19/2018 1:52:53 am: | | BBPOS_1614816 | Π | As-Needed | | | |
| 364 | **PTX-363** | Excel:4/15/2019 6:40:39 am: | | BBPOS_1687809 | Π | As-Needed | | | |
| 365 | **PTX-364** | Excel:9/30/2019 8:50:59 pm: | | AC_1361241 | Π | As-Needed | | | |
| 366 | **PTX-365** | Pdf:5/8/2020 4:03:45 pm: | | IngenicoInc_0142553-IngenicoInc_0142563 | Π | As-Needed | | | |
| 367 | **PTX-366** | Excel:9/17/2020 10:59:08 pm: | | AC_1264260 | Π | As-Needed | | | |
| 368 | **PTX-367** | Excel:11/18/2020 9:38:41 pm: | | IngenicoInc_0142530 | Π | As-Needed | | | |
| 369 | **PTX-368** | Excel:9/27/2021 10:48:49 am: | | BBPOS_1687810 | Π | As-Needed | | | |
| 370 | **PTX-369** | Excel:9/27/2021 10:48:54 am: | | BBPOS_1687811 | Π | As-Needed | | | |
| 371 | **PTX-370** | Excel:12/13/2021 7:10:40 am: | | BBPOS_1687812 | Π | As-Needed | | | |
| 372 | **PTX-371** | Pdf:12/30/2021 7:17:16 am: | | BBPOS_1687724-BBPOS_1687754 | Π | As-Needed | | | |
| 373 | **PTX-372** | Pdf:1/26/2022 1:32:27 am: | | BBPOS_1687755-BBPOS_1687762 | Π | As-Needed | | | |
| 374 | **PTX-373** | Pdf:2/16/2022 9:15:00 am: | | BBPOS_1687766-BBPOS_1687768 | Π | As-Needed | | | |
| 375 | **PTX-374** | Pdf:2/16/2022 9:15:00 am: | | BBPOS_1687763-BBPOS_1687765 | Π | As-Needed | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 376 | **PTX-375** | Pdf:2/16/2022 6:48:28 pm: | BBPOS_1687849 | Π | As-Needed | | | | |
| 377 | **PTX-376** | Pdf:3/18/2022 7:58:05 pm: | IngenicoInc_0306564-IngenicoInc_0306565 | Π | As-Needed | | | | |
| 378 | **PTX-377** | Pdf:3/18/2022 7:58:05 pm: | IngenicoInc_0306635 | Π | As-Needed | | | | |
| 379 | **PTX-378** | Email:12/31/9999 11:59:59 am: | IngenicoInc_0047433-IngenicoInc_0047438 | Π | As-Needed | | | | |
| 380 | **PTX-379** | 2021, 08-31 Deposition of William Graylin, Video Clips, and 23 Marked Exhibits | | Π | As-Needed | | | | |
| 381 | **PTX-380** | 2021, 08-31 W. Graylin Dep. Tr. Video Clips | | Π | As-Needed | | | | |
| 382 | **PTX-381** | W. Graylin Dep. Tr. Exhibit 01 Engineering License Agreement | | Π | Expected | | | | |
| 383 | **PTX-382** | W. Graylin Dep. Tr. Exhibit 02  First Amended Complaint Filed | | Π | As-Needed | | | | |
| 384 | **PTX-383** | W. Graylin Dep. Tr. Exhibit 03 Emails Regarding Allegations Between Christ and Williams | | Π | Expected | | | | |
| 385 | **PTX-384** | W. Graylin Dep. Tr. Exhibit 04 Board Meeting Topics | | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe       /       Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 386 | **PTX-385** | W. Graylin Dep. Tr. Exhibit 05 Continuation of Emails Between Chris and William | Π | Expected | | | | |
| 387 | **PTX-386** | W. Graylin Dep. Tr. Exhibit 06 Summary of Terms of Acquisitions of BBPOS | Π | Expected | | | | |
| 388 | **PTX-387** | W. Graylin Dep. Tr. Exhibit 07  Emails Between Ben and Christ Regarding Due Diligence | Π | Expected | | | | |
| 389 | **PTX-388** | W. Graylin Dep. Tr. Exhibit 08 Roam Data Meeting Minutes June 27  2012 | Π | Expected | | | | |
| 390 | **PTX-389** | W. Graylin Dep. Tr. Exhibit 09 - Report of BBPOS Deal | Π | Expected | | | | |
| 391 | **PTX-390** | W. Graylin Dep. Tr. Exhibit 10 Emails Between Phillip and Chris | Π | Expected | | | | |
| 392 | **PTX-391** | W. Graylin Dep. Tr. Exhibit 11  Email dated 1-3-13  from Will to Ben | Π | Expected | | | | |
| 393 | **PTX-392** | W. Graylin Dep. Tr. Exhibit 12  Restricted Rights Appraisal for Rome (sic) Data | Π | Expected | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe     /     Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 394 | **PTX-393** | W. Graylin Dep. Tr. Exhibit 13  Email dated 7-3-2012 From Ben to Bill | Π | Expected | | | | |
| 395 | **PTX-394** | W. Graylin Dep. Tr. Exhibit 14  Cross notice - premarked | Π | As-Needed | | | | |
| 396 | **PTX-395** | W. Graylin Dep. Tr. Exhibit 15 - Notice of Deposition - Subpoena - Premarked | Π | As-Needed | | | | |
| 397 | **PTX-396** | W. Graylin Dep. Tr. Exhibit 16 Subpoena - Premarked | Π | As-Needed | | | | |
| 398 | **PTX-397** | W. Graylin Dep. Tr. Exhibit 17  Email dated 6-9-2012 from Ben Lo to William | Π | Expected | | | | |
| 399 | **PTX-398** | W. Graylin Dep. Tr. Exhibit 18  Email dated 9-11-2012 from Ben to Wiliam | Π | Expected | | | | |
| 400 | **PTX-399** | W. Graylin Dep. Tr. Exhibit 19  Chronology | Π | Expected | | | | |
| 401 | **PTX-400** | W. Graylin Dep. Tr. Exhibit 20 Emails Regarding Roadmapping an IP | Π | Expected | | | | |
| 402 | **PTX-401** | W. Graylin Dep. Tr. Exhibit 21 Emails Regarding | Π | Expected | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Homeatm Final Chapter Premarked | | | | | | |
| 403 | **PTX-402** | W. Graylin Dep. Tr. Exhibit 22 Emails for NFC Project Premarked | Π | Expected | | | | |
| 404 | **PTX-403** | W. Graylin Dep. Tr. Exhibit 23  Emails Re Iwl-android with Rome -sic- Data Solutions - Premarked | Π | Expected | | | | |
| 405 | **PTX-404** | 2021, 10-13 Deposition of Christopher Rotsaert, Video Clips, and Exhibits | Π | As-Needed | | | | |
| 406 | **PTX-405** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 01 LinkedIn Profile | Π | As-Needed | | | | |
| 407 | **PTX-406** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 02 Email 2-2-2012 BBPOS_0646802-804 | Π | Expected | | | | |
| 408 | **PTX-407** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 03 Email 2-16-2012 BBPOS_004382-4419 | Π | Expected | | | | |
| 409 | **PTX-408** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 04 Email 2-17-2012 BBPOS_0004422-423 | Π | Expected | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 410 | **PTX-409** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 05 Email 2-23-2012 BBPOS_0004617-621 | Π | Expected | | | | |
| 411 | **PTX-410** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 06 Email 2-28-2012 BBPOS_0004623-648 | Π | Expected | | | | |
| 412 | **PTX-411** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 07 Email 4-23-2012 IngenicoInc_0009756-757 | Π | Expected | | | | |
| 413 | **PTX-412** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 08  Certificate of Accuracy | Π | Expected | | | | |
| 414 | **PTX-413** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 09 Email 5-2 -2012 IngenicoInc_0273020 -022 French | Π | Expected | | | | |
| 415 | **PTX-414** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 10 English Version of Exhibit 9 | Π | Expected | | | | |
| 416 | **PTX-415** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 11 Email 5-3-2012 BBPOS_0004723-727 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe     /     Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 417 | **PTX-416** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 12 Email 5-8-2012 BBPOS_0004858 | Π | Expected | | | | |
| 418 | **PTX-417** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 13 Email 5-18-2012 BBPOS_000003-005 | Π | Expected | | | | |
| 419 | **PTX-418** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 14 Email 5-20-2012 BBPOS_0005186-188 | Π | Expected | | | | |
| 420 | **PTX-419** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 15  BBPOS_8194 83-page Document | Π | Expected | | | | |
| 421 | **PTX-420** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 16 - Roam Data Board Meeting Minutes 6-27-2012 | Π | Expected | | | | |
| 422 | **PTX-421** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 17 Email 7-3-2012 IngenicoInc_0069335 | Π | Expected | | | | |
| 423 | **PTX-422** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 18 Email 7-10-2012 IngenicoInc_0283863-864 | Π | Expected | | | | |
| 424 | **PTX-423** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 19 - English Translation of Email 18 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 425 | **PTX-424** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 20 Email 7-27-2012 IngenicoInc_0010655-656 | Π | Expected | | | | |
| 426 | **PTX-425** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 22 Email 8-5-2012 IngenicoInc_0134213-215 | Π | Expected | | | | |
| 427 | **PTX-426** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 23 Email 8-29-2012 IngenicoInc_0009619-634 | Π | Expected | | | | |
| 428 | **PTX-427** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 24 Email 9-27-2012 IngenicoInc_0283891-892 French | Π | Expected | | | | |
| 429 | **PTX-428** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 25 Exhibit 24 in English | Π | Expected | | | | |
| 430 | **PTX-429** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 26 Email 9-15-2012 IngenicoInc_0134216-217 | Π | Expected | | | | |
| 431 | **PTX-430** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 27 Email 9-16-2012 IngenicoInc_0050658-663 | Π | Expected | | | | |

4853-5107-9514.6

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe      /      Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| **PTX-431** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 28 Email 9-17-2012 IngenicoInc_0071720-723 | Π | Expected | | | | |
| **PTX-432** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 29 Email 11-26-2013 IngenicoInc_284343-344 French | Π | Expected | | | | |
| **PTX-433** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 30 English Version of Exhibit 29 | Π | Expected | | | | |
| **PTX-434** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 33 RP750X Product Requirements Document | Π | Expected | | | | |
| **PTX-435** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 34 Email 6-5-2013 IngenicoInc_0190279-181 | Π | Expected | | | | |
| **PTX-436** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 35 ITMP and ITMP+ Project Workshop May 2013 Landi | Π | Expected | | | | |
| **PTX-437** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 36 Product Requirement Doc. RP170C | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 439 | **PTX-438** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 39 Project Requirement Doc RP450 Gen2 | Π | Expected | | | | |
| 440 | **PTX-439** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 40 | Π | Expected | | | | |
| 441 | **PTX-440** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 41 Email 09 21-2012 IngenicoInc_0071779-71784 | Π | Expected | | | | |
| 442 | **PTX-441** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 42 Email 9-26-2012 IngenicoInc_0134629-633 | Π | Expected | | | | |
| 443 | **PTX-442** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 43 Email 9-26-2012 IngenicoInc_0147168-170 | Π | Expected | | | | |
| 444 | **PTX-443** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 44 Email 9-26-2012 IngenicoInc_0147173-177 | Π | Expected | | | | |
| 445 | **PTX-444** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 45 | Π | Expected | | | | |
| 446 | **PTX-445** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 46 Email 1-4-2013 IngenicoInc_0157016-112 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe   /   Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 447 | **PTX-446** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 47 Email 1-11-2013 IngenicoInc_0157592-595 | Π | Expected | | | | |
| 448 | **PTX-447** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 48 | Π | Expected | | | | |
| 449 | **PTX-448** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 49 Email 5-28-2013 IngenicoInc_0189744-747 | Π | Expected | | | | |
| 450 | **PTX-449** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 50 Email 3-6-2013 IngenicoInc_0164282-284 | Π | Expected | | | | |
| 451 | **PTX-450** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 51 Email 3-8-2013 0165375-380 | Π | Expected | | | | |
| 452 | **PTX-451** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 52 Email 3-22-2013 IngenicoInc_0167838-887 | Π | Expected | | | | |
| 453 | **PTX-452** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 53 Email 5-4-2013 IngenicoInc_01685285-286 | Π | Expected | | | | |
| 454 | **PTX-453** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 54 Email 5-16-2013 IngenicoInc_0188033-037 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 455 | **PTX-454** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 55 Email 9-26-2013 IngenicoInc_0213512-0213515 | Π | Expected | | | | |
| 456 | **PTX-455** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 56 Email 11-21-2013 IngenicoInc_0284335 | Π | Expected | | | | |
| 457 | **PTX-456** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 57 Email 12-1-2013 IngenicoInc_0284348-49 | Π | Expected | | | | |
| 458 | **PTX-457** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 58 Email 2=10=2014 IngenicoInc_0225593-599 | Π | Expected | | | | |
| 459 | **PTX-458** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 59 Email 3-6 -2014 IngenicoInc_0229599-616 | Π | Expected | | | | |
| 460 | **PTX-459** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 60 | Π | Expected | | | | |
| 461 | **PTX-460** | C Rotsaert Dep 10-13 Dep Tr. Exhibit 61 Email 1-6 -2015 IngenicoInc_0242012-014 | Π | Expected | | | | |
| 462 | **PTX-461** | C Rotsaert Dep 10-13 Dep Tr. Video Clips | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 463 | **PTX-462** | 2021, 10-15 30(b)(6) Deposition of Christopher Rotsaert, Video Clips, and Exhibits | | Π | As-Needed | | | | |
| 464 | **PTX-463** | C Rotsaert Dep 10-15 Dep Tr. Video Clips | | Π | As-Needed | | | | |
| 465 | **PTX-464** | 2021, 10-18 30(b)(6) Deposition of Victor Young, Video Clips, and Exhibits | | Π | As-Needed | | | | |
| 466 | **PTX-465** | V. Young Tr. Exhibit 01  AC Second  Amended NOD of Ingenico | | Π | As-Needed | | | | |
| 467 | **PTX-466** | V. Young Tr. Exhibit 02 BBPOS Second Amended NOD to Ingenico | | Π | As-Needed | | | | |
| 468 | **PTX-467** | V. Young Tr. Exhibit 03 Transmittal Email dated  3-19-2021 Wray to Carmeli | | Π | Expected | | | | |
| 469 | **PTX-468** | V. Young Tr. Exhibit 04  2016 and 2017 Extract form TM1 | | Π | Expected | | | | |
| 470 | **PTX-469** | V. Young Tr. Exhibit 05  2018 Data from SAP | | Π | Expected | | | | |
| 471 | **PTX-470** | V. Young Tr. Exhibit 06 2019-2020 Extract from TM1 | | Π | Expected | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /                           Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 472 | **PTX-471** | V. Young Tr. Exhibit 07 Ingenico Cover Email 2019-4.2021 Data from Sap | Π | Expected | | | | |
| 473 | **PTX-472** | V. Young Tr. Exhibit 08 2018-4.2021 Data from Sap | Π | Expected | | | | |
| 474 | **PTX-473** | V. Young Tr. Exhibit 09 - 000018_IngenicoInc_0126787 (ROAM / ING mPOS Sales Data 2014 – 2018) | Π | Expected | | | | |
| 475 | **PTX-474** | V. Young Tr. Exhibit 10 EUS2001 Financial Analysis 2013-2018 | Π | Expected | | | | |
| 476 | **PTX-475** | V. Young Dep 10-18 Dep Tr. Video Clips | Π | As-Needed | | | | |
| 477 | **PTX-476** | 2021, 10-27 30(b)(6) Deposition of David Szczepanski, Video Clips, and Exhibits | Π | As-Needed | | | | |
| 478 | **PTX-477** | D. Szczepanski Dep. Tr. Exhibit 1 Second Amended Counterclaims of Ingenico - premarked | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe    /    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 479 | **PTX-478** | D. Szczepanski Dep. Tr. Exhibit 2 Defs' Objs and Resp. to Pl's First Set of RPD | Π | As-Needed | | | | |
| 480 | **PTX-479** | D. Szczepanski Dep. Tr. Exhibit 3 First Amended Complaint Graylin v. Lazare | Π | Expected | | | | |
| 481 | **PTX-480** | D. Szczepanski Dep. Tr. Exhibit 4 Development Agreement RP350X | Π | Expected | | | | |
| 482 | **PTX-481** | D. Szczepanski Dep. Tr. Exhibit 5 - Between ROAM Data and LANDI | Π | Expected | | | | |
| 483 | **PTX-482** | D. Szczepanski Dep. Tr. Exhibit 6 Development Agreement RP150X & RP100X-PP100X | Π | Expected | | | | |
| 484 | **PTX-483** | D. Szczepanski Dep. Tr.Exhibit 7  Frist Amendment to Development Agreement RP750X | Π | Expected | | | | |
| 485 | **PTX-484** | D. Szczepanski 10-27 Dep Tr. Video Clips | Π | As-Needed | | | | |
| 486 | **PTX-485** | 2021, 11-30 Deposition of Michael Kron, Video Clips, | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe   /   Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | and Premarked Defense Exhibits | | | | | | |
| 487 | **PTX-486** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 07 Excel spreadsheet entitled "AnywhereCommerce, Inc. Profit and Loss, June 2013 | Π | As-Needed | | | | |
| 488 | **PTX-487** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 08 Excel spreadsheet of financial summary sheet showing revenue only to first data up to 2015 | Π | As-Needed | | | | |
| 489 | **PTX-488** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 09 Email Subject: Re: Agreement with ROAM | Π | As-Needed | | | | |
| 490 | **PTX-489** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 10 Email Subject: Re: Best day of trip | Π | As-Needed | | | | |
| 491 | **PTX-490** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 11 Email Subject: Re: Walker | Π | As-Needed | | | | |

4853-5107-9514.6

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe      /      Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| **PTX-491** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 12 Email Subject: Re: Roam Data | Π | As-Needed | | | | |
| **PTX-492** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 13 Email Subject Re: Market recon, erosion to Roam | Π | As-Needed | | | | |
| **PTX-493** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 14 Email Subjection: BBPOS | Π | As-Needed | | | | |
| **PTX-494** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 15 Email Subject: FW: General | Π | As-Needed | | | | |
| **PTX-495** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 16 Email Subject: Patents stuff, Roam Data | Π | As-Needed | | | | |
| **PTX-496** | M. Kron 11-29 Dep. Tr. / Defense Exhibit 17 Printout of text messages between Michael Kron and Ben Lo | Π | As-Needed | | | | |
| **PTX-497** | M. Kron 11-29 Dep. Tr. Video Clips | Π | As-Needed | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe    /    Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| **PTX-498** | 2021, 12-02 Mitchell Cobrin Deposition, Video Clips, and Premarked Defense Exhibits | Π | As-Needed | | | | |
| **PTX-499** | M Cobrin Dep Tr. / Defense Exhibit 01 First Amended Complaint | Π | As-Needed | | | | |
| **PTX-500** | M Cobrin Dep Tr. / Defense Exhibit 02 AC Obj & Ans to Defs' 1 set of Rogs | Π | As-Needed | | | | |
| **PTX-501** | M Cobrin Dep Tr. / Defense Exhibit 03 AC 1 st Amended Obj & Ans to Defs' 1 set of Rogs | Π | As-Needed | | | | |
| **PTX-502** | M Cobrin Dep Tr. / Defense Exhibit 04 Email Cobrin to Diamond 5-20-2010 | Π | As-Needed | | | | |
| **PTX-503** | M Cobrin Dep Tr. / Defense Exhibit 05 Email Kron to Cobrin Diamond 9-10-2011 | Π | As-Needed | | | | |
| **PTX-504** | M Cobrin Dep Tr. / Defense Exhibit 06 Email dated 10-24-2011 Diamond to Kron | Π | As-Needed | | | | |
| **PTX-505** | M Cobrin Dep Tr. / Defense Exhibit 07 Email dated 1-3- | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | 2013 Diamond to Corbin and Kron | | | | | | |
| 507 | **PTX-506** | M Cobrin Dep Tr. / Defense Exhibit 08 License Agreement dated 5-4-2010 | Π | As-Needed | | | | |
| 508 | **PTX-507** | M Cobrin Dep Tr. / Defense Exhibit 24 Letter AC to Roam Re Amendment to 3-2010 Agreement | Π | As-Needed | | | | |
| 509 | **PTX-508** | M Cobrin 12-02 Dep Tr. Video Clips | Π | As-Needed | | | | |
| 510 | **PTX-509** | 2021, 12-02 30(b)(6) Michael Kron Deposition, Video Clips, and Premarked Defense Exhibits | Π | As-Needed | | | | |
| 511 | **PTX-510** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 01 First Amended Complaint | Π | As-Needed | | | | |
| 512 | **PTX-511** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 26 Notice of 30(b)(6) Deposition of  12-2-21 | Π | As-Needed | | | | |
| 513 | **PTX-512** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 27 Doc | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | entitled AC Inc Response to 30(B)(6) notice | | | | | | |
| 514 | **PTX-513** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 28  Email 12-1-21 enc zip file production | Π | As-Needed | | | | |
| 515 | **PTX-514** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 29 Licensing Agreement and NCA dated 7--1-2013 | Π | As-Needed | | | | |
| 516 | **PTX-515** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 30 Def Second Amended Counterclaims | Π | As-Needed | | | | |
| 517 | **PTX-516** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 31 Pls' Answer to Defs' Second Amended CC's | Π | As-Needed | | | | |
| 518 | **PTX-517** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 32 Engineering Developing and Licensing Agreement 5-4-2019 | Π | As-Needed | | | | |
| 519 | **PTX-518** | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 33 Email | Π | As-Needed | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe       /       Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | chain dated 11-16-12 Lo and Diamond | | | | | | |
| PTX-519 | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 34 Email dated 1-28-2014 Latimer and Cobrin | Π | As-Needed | | | | |
| PTX-520 | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 35 AC Sale Report 7-2013 to 9-2019 | Π | As-Needed | | | | |
| PTX-521 | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 36 AC BOD Meeting Minutes 9-15-2014 | Π | As-Needed | | | | |
| PTX-522 | M. Kron 12-02 Dep Tr. Video Clips | Π | As-Needed | | | | |
| PTX-523 | 2021, 12-8 Ben Lo Deposition, Video Clips, and Premarked Defense Exhibits | Π | As-Needed | | | | |
| PTX-524 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 01 -  First Amended Complaint | Π | As-Needed | | | | |
| PTX-525 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 37 -  PCI Security Standards Council | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe / Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 527 | **PTX-526** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 38 -  Third Amended Obj. and Answers | Π | As-Needed | | | | |
| 528 | **PTX-527** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 39 -  History of Invention | Π | As-Needed | | | | |
| 529 | **PTX-528** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 40 -  Email String Dated 6-11-12 Ben and William | Π | As-Needed | | | | |
| 530 | **PTX-529** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 41 -  Email dated 7-23-12 between Baltozer and Tang | Π | As-Needed | | | | |
| 531 | **PTX-530** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 42  Email String dated 2-16-12 between Tang and Rotsaert | Π | As-Needed | | | | |
| 532 | **PTX-531** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 43 Email string dated 7-25-12 between Lo and Rotsaert | Π | As-Needed | | | | |
| 533 | **PTX-532** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 44 Email | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | dated 8-4-10  between Tang and Bennett | | | | | | |
| 534 | **PTX-533** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 45  Email String dated 11-1-11 between Tang and Graylin | Π | As-Needed | | | | |
| 535 | **PTX-534** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 46 Email String dated 3-29-12 between Graylin and Tang | Π | As-Needed | | | | |
| 536 | **PTX-535** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 47 Email string  2-2-12 between Lo  Sai and Tang | Π | As-Needed | | | | |
| 537 | **PTX-536** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 48 Email string dated 7-10-12 Sarradin and  Rotsaert | Π | As-Needed | | | | |
| 538 | **PTX-537** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 49 Email string 6-5-12 Lo and Tang | Π | As-Needed | | | | |
| 539 | **PTX-538** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 50  Email | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | string dated 6-8-12 Graylin and Tang | | | | | | |
| 540 | **PTX-539** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 51 Email string dated 6-12-12 Graylin and Lo | Π | As-Needed | | | | |
| 541 | **PTX-540** | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 52 Email dated 6-13-12 between Rubin and Lo | Π | As-Needed | | | | |
| 542 | **PTX-541** | B. Lo  12-8-21 Dep Tr. Video Clips | Π | As-Needed | | | | |
| 543 | **PTX-542** | 2021, 12-10 30(b)(6) Ben Lo Deposition, Video Clips, and Premarked Defense Exhibits | Π | As-Needed | | | | |
| 544 | **PTX-543** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 38 BBPOS Third Amended O & A to Defs' 1st Rogs | Π | As-Needed | | | | |
| 545 | **PTX-544** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 54 Notice of 30(B)(6) Dep of BBPOS | Π | As-Needed | | | | |
| 546 | **PTX-545** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 55 BBPOS | Π | As-Needed | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe    /    Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | Response to Notice of 30(B)(6) Dep of BBPOS | | | | | | |
| **PTX-546** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 56 BBPOS Updated Response Notice of 30(B)(6) Dep of BBPOS | Π | As-Needed | | | | |
| **PTX-547** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 57 Email dated 12-8-2021 | Π | As-Needed | | | | |
| **PTX-548** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 58 Statement dated February 1, 2013 | Π | As-Needed | | | | |
| **PTX-549** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 59 Licensing Agreement dated 3-23-2010 | Π | As-Needed | | | | |
| **PTX-550** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 60 Amendment to Licensing Agreement | Π | As-Needed | | | | |
| **PTX-551** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 61 Document entitled "BBPOS | Π | As-Needed | | | | |

63

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Information Package Confidential" | | | | | | |
| 553 | **PTX-552** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 62 Document entitled " "MPOS Everywhere." | Π | As-Needed | | | | |
| 554 | **PTX-553** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 63 BBPOS Chipper 2X specification material | Π | Expected | | | | |
| 555 | **PTX-554** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 64 BBPOS Chipper 2X BT specification material | Π | Expected | | | | |
| 556 | **PTX-555** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 65 Chipper Mini 2 specification material | Π | Expected | | | | |
| 557 | **PTX-556** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 66 Chipper OTA material | Π | Expected | | | | |
| 558 | **PTX-557** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 67 Walker 1.0 specification material | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe / Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 559 | **PTX-558** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 68 Rambler 3.0 specification sheet | Π | Expected | | | | |
| 560 | **PTX-559** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 69 Email dated 6-11-2012 | Π | As-Needed | | | | |
| 561 | **PTX-560** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 70 Document entitled "Cartes 2013 Paris MPOS solutions review" authored by Nabeel Choudhry | Π | As-Needed | | | | |
| 562 | **PTX-561** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 71 Cardreader Promotional Material | Π | As-Needed | | | | |
| 563 | **PTX-562** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 72 Product Review for Cardreader | Π | As-Needed | | | | |
| 564 | **PTX-563** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 73 Email dated February 12, 2013 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 565 | **PTX-564** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 74 Email Lo to Cobrin dated 5-7-2013 | Π | As-Needed | | | | |
| 566 | **PTX-565** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 75 Email Lo to Tsai dated 11-11-2012 | Π | As-Needed | | | | |
| 567 | **PTX-566** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 76 Email Diamond to Kron dated 8-27-2013 | Π | As-Needed | | | | |
| 568 | **PTX-567** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 77 Press Release ROAM | Π | As-Needed | | | | |
| 569 | **PTX-568** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 78 - Technical Drawings | Π | As-Needed | | | | |
| 570 | **PTX-569** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 79 Email Tang to Rotsaert dated 7-18-2012 | Π | As-Needed | | | | |
| 571 | **PTX-570** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 80 Email Tsai to Rotsaert dated 7-16-2012 | Π | As-Needed | | | | |

66

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 572 | **PTX-571** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 81 Email Tsai to Rotsaert dated 7-17-2012 | | Π | As-Needed | | | | |
| 573 | **PTX-572** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 82 Email dated February 28, 2012 | | Π | As-Needed | | | | |
| 574 | **PTX-573** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 83 Email dated May 23, 2012 | | Π | As-Needed | | | | |
| 575 | **PTX-574** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 84 Email Cook to Lo dated 9-30-2015 | | Π | As-Needed | | | | |
| 576 | **PTX-575** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 85 Email Szczpanski to Cook dated 12-10-2015 | | Π | As-Needed | | | | |
| 577 | **PTX-576** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 86 Email Ng to Cook dated 12-11-2015 | | Π | As-Needed | | | | |
| 578 | **PTX-577** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 87 Email Szczpanski to Choi dated 12-11-2015 | | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 579 | **PTX-578** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 88 Email Cook to Choi dated 12-11-2015 | Π | As-Needed | | | | |
| 580 | **PTX-579** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 89 EmailNg to Choi dated 12-17-2015 | Π | As-Needed | | | | |
| 581 | **PTX-580** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 90 Letter Ingenico to BBPOS dated 2-28-2017 | Π | Expected | | | | |
| 582 | **PTX-581** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 91 Letter dated February 28, 2017 | Π | Expected | | | | |
| 583 | **PTX-582** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 92 Letter dated October 26, 2018 | Π | Expected | | | | |
| 584 | **PTX-583** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 93 Letter dated May 7, 2018 | Π | Expected | | | | |
| 585 | **PTX-584** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 94 Letter dated October 23, 2018 | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 586 | **PTX-585** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 95 Letter Ingenico to BBPOS  dated 10-26-2028 | Π | Expected | | | | |
| 587 | **PTX-586** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 96 Letter dated October 22, 2018 | Π | Expected | | | | |
| 588 | **PTX-587** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 97 Email Lo to Rotsaert dated 5-17-2012 | Π | As-Needed | | | | |
| 589 | **PTX-588** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 98 Email Rotsaert to Lo dated 4-26-2012 | Π | As-Needed | | | | |
| 590 | **PTX-589** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 99 Lo to Rotsaert Email dated 3-27-2012 | Π | As-Needed | | | | |
| 591 | **PTX-590** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 100 Email Rotsaert to Tang dated 2-16-2012 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe       /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 592 | **PTX-591** | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 101 BBPOS spreadsheet | | Π | As-Needed | | | | |
| 593 | **PTX-592** | B. Lo Dep 12-10-2021 Tr. Video Clips | | Π | As-Needed | | | | |
| 594 | **PTX-593** | 2022, 05-04 Dr. Vanderhart Expert Deposition, Video Clips, and Exhibits | | Π | As-Needed | | | | |
| 595 | **PTX-594** | J Vanderhart Dep Tr. Exhibit 1 Plaintiffs' Expert Notice of Vanderhart Deposition | | Π | As-Needed | | | | |
| 596 | **PTX-595** | J Vanderhart Dep Tr. Exhibit 2 - Vanderhart Expert Report dated 3-18-2022 | | Π | As-Needed | | | | |
| 597 | **PTX-596** | J Vanderhart Dep Tr. Exhibit 3 - Expert Report of S. Scherf dated 2-16-2022 | | Π | As-Needed | | | | |
| 598 | **PTX-597** | J Vanderhart Dep Tr. Exhibit 4 Rebuttal Expert Report of S. Scherf dated 4-17-2022 | | Π | As-Needed | | | | |
| 599 | **PTX-598** | J Vanderhart Dep Tr. Exhibit 5 Licensing Agreement dated 5-4-2010 | | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 600 | **PTX-599** | J Vanderhart Dep Tr. Exhibit 6 Draft of Terms of Acquisition of BBPOS dated 3-28-2012 | Π | As-Needed | | | | |
| 601 | **PTX-600** | 2022, 05-11 Deposition of Ivan Zatkovich and Exhibits | Π | Expected | | | | |
| 602 | **PTX-601** | I. Zatkovich Dep Tr. EXHIBIT 1 - Zatkovich Expert Report dated  2-16-2022 | Π | As-Needed | | | | |
| 603 | **PTX-602** | I. Zatkovich Dep Tr. EXHIBIT 2 - Zatkovich Reply to Shamos Rebuttal Report dated 4-18-2022 | Π | As-Needed | | | | |
| 604 | **PTX-603** | I. Zatkovich Dep Tr. EXHIBIT 3  Licensing Agreement dated 5-4-2010 | Π | As-Needed | | | | |
| 605 | **PTX-604** | I. Zatkovich Dep Tr. EXHIBIT 4 - Roam Card Reader Product Preview | Π | Expected | | | | |
| 606 | **PTX-605** | I. Zatkovich Dep Tr. EXHIBIT 5 - Confidential Diagram | Π | Expected | | | | |
| 607 | **PTX-606** | I. Zatkovich Dep Tr. EXHIBIT 6 - Roam Data Product Requirements Document | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe    /    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 608 | **PTX-607** | I. Zatkovich Dep Tr. EXHIBIT 7 Trade Secrets Expert Report dated 2-16-2022 | Π | Expected | | | | |
| 609 | **PTX-608** | I. Zatkovich Dep Tr. EXHIBIT 8 - Codes | Π | Expected | | | | |
| 610 | **PTX-609** | 2022, 05-12 Stephen Scherf Deposition and Exhibits | Π | As-Needed | | | | |
| 611 | **PTX-610** | Stephen.Scherf.EXHIBIT1 Cover Page of Scherf Expert Report dated 2-16-2022 | Π | As-Needed | | | | |
| 612 | **PTX-611** | Stephen.Scherf.EXHIBIT2 | Π | As-Needed | | | | |
| 613 | **PTX-612** | Stephen.Scherf.EXHIBIT3 | Π | As-Needed | | | | |
| 614 | **PTX-613** | Stephen.Scherf.EXHIBIT4 | Π | As-Needed | | | | |
| 615 | **PTX-614** | Stephen.Scherf.EXHIBIT5 | Π | As-Needed | | | | |
| 616 | **PTX-615** | 2022, 05-17 Deposition of Dr. Shamos, Video Clips, and Exhibits | Π | As-Needed | | | | |
| 617 | **PTX-616** | M Shamos Expert Dep Tr. Exhibit 1 Notice of Deposition of M. Shamos | Π | As-Needed | | | | |
| 618 | **PTX-617** | M Shamos Expert Dep Tr. Exhibit 2 Shamos Rebuttal Expert Report | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 619 | **PTX-618** | M Shamos Expert Dep Tr. Exhibit 3 Expert Report of Ivan  Zatkovich | Π | As-Needed | | | | |
| 620 | **PTX-619** | M Shamos Expert Dep Tr. Exhibit 4 Reply Report of Zatkovich to Shamos Rebuttal 4-18-2022 | Π | As-Needed | | | | |
| 621 | **PTX-620** | M Shamos Expert Dep Tr. Exhibit 5 -Yi Patent dated 10-26-2004 | Π | Expected | | | | |
| 622 | **PTX-621** | M Shamos Expert Dep Tr. Exhibit 6 - Cehelnik Patent Application dated 10-12-2006 | Π | Expected | | | | |
| 623 | **PTX-622** | M Shamos Expert Dep Tr. Exhibit 7 Patent Application of Poulsen dated 5-31-2012 | Π | Expected | | | | |
| 624 | **PTX-623** | I Zatkovich BBPOS Trade Secrets Misappropriation Report with exhibits, including all identified materials, references, and bates-stamped documents / files considered | Π | Expected | | | | |
| 625 | **PTX-624** | I Zatkovich Mat'ls - ANSI Webstore ANSI X9.24-1_2009 | Π | Expected | | | | |

73

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /                    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 626 | **PTX-625** | I Zatkovich Mat'ls - Paypal Here SDK Debug 2.1.02.19063010 | Π | Expected | | | | |
| 627 | **PTX-626** | I Zatkovich Mat'ls - US8336771 - Tsai - Power Dongle | Π | Expected | | | | |
| 628 | **PTX-627** | I Zatkovich Mat'ls - US8840017 - Chan - Power Management | Π | Expected | | | | |
| 629 | **PTX-628** | I Zatkovich Mat'ls - US9362689 - Lo - Detect Polarity | Π | Expected | | | | |
| 630 | **PTX-629** | S Scherf Expert Report 2-16-22 with exhibits with exhibits, including all identified materials, references, and bates-stamped documents / files considered | Π | As-Needed | | | | |
| 631 | **PTX-630** | J Vanderhart Expert Report 031822 with exhibits, with exhibits, including all identified materials, references, and bates-stamped documents / files considered | Π | As-Needed | | | | |

74

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe    /    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 632 | **PTX-631** | J Vanderhart Mat'ls - Accessories - AnywhereCommerce | Π | As-Needed | | | | |
| 633 | **PTX-632** | J Vanderhart Mat'ls - AnywhereCommerce Granted Patents on Mobile Card Acceptance Dongle | Π | As-Needed | | | | |
| 634 | **PTX-633** | J Vanderhart Mat'ls - Autonomous Audio Headset Switch datasheet (Rev | Π | As-Needed | | | | |
| 635 | **PTX-634** | J Vanderhart Mat'ls - BA Merchant Services MultiLink Message Specification | Π | As-Needed | | | | |
| 636 | **PTX-635** | J Vanderhart Mat'ls - BBPOS - CBInsights | Π | As-Needed | | | | |
| 637 | **PTX-636** | J Vanderhart Mat'ls - BBPOS C2X BT Product Sheet | Π | As-Needed | | | | |
| 638 | **PTX-637** | J Vanderhart Mat'ls - BBPOS Corporate-Brochure | Π | As-Needed | | | | |
| 639 | **PTX-638** | J Vanderhart Mat'ls - BBPOS Overview | Π | As-Needed | | | | |
| 640 | **PTX-639** | J Vanderhart Mat'ls - BBPOS Website Home Page | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe    /    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 641 | **PTX-640** | J Vanderhart Mat'ls - BBPOS WisePOS | Π | As-Needed | | | | |
| 642 | **PTX-641** | J Vanderhart Mat'ls - Bloomberg Website - Roam Data Inc | Π | As-Needed | | | | |
| 643 | **PTX-642** | J Vanderhart Mat'ls - Company - AnywhereCommerce | Π | As-Needed | | | | |
| 644 | **PTX-643** | J Vanderhart Mat'ls - Custom Solutions - AnywhereCommerce | Π | As-Needed | | | | |
| 645 | **PTX-644** | J Vanderhart Mat'ls - Device Comparison - AnywhereCommerce | Π | As-Needed | | | | |
| 646 | **PTX-645** | J Vanderhart Mat'ls - Fundamentals of Intellectual Property Valuation - A Primer for Identifying and Determining Value | Π | As-Needed | | | | |
| 647 | **PTX-646** | J Vanderhart Mat'ls - How to Choose a Mobile POS System | Π | As-Needed | | | | |
| 648 | **PTX-647** | J Vanderhart Mat'ls - Ingenico 2019 Universal Registration Document | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 649 | **PTX-648** | J Vanderhart Mat'ls - Ingenico _ About | Π | As-Needed | | | | |
| 650 | **PTX-649** | J Vanderhart Mat'ls - Ingenico _ Card Readers | Π | As-Needed | | | | |
| 651 | **PTX-650** | J Vanderhart Mat'ls - Ingenico _ Moby_8500 | Π | As-Needed | | | | |
| 652 | **PTX-651** | J Vanderhart Mat'ls - Ingenico _ mPOS solutions | Π | As-Needed | | | | |
| 653 | **PTX-652** | J Vanderhart Mat'ls - Ingenico Group - Ingenico Group now owns 100% of Mobile Payments Leader ROAM | Π | As-Needed | | | | |
| 654 | **PTX-653** | J Vanderhart Mat'ls - Ingenico Press Release  Third Quarter 2020 | Π | As-Needed | | | | |
| 655 | **PTX-654** | Ingenico  Inc. v IOENGINE LLC Docket | Π | As-Needed | | | | |
| 656 | **PTX-655** | J Vanderhart Mat'ls - Mobile Apps - AnywhereCommerce | Π | As-Needed | | | | |
| 657 | **PTX-656** | J Vanderhart Mat'ls - Mobile point of sale solutions _ Ingenico | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 658 | **PTX-657** | J Vanderhart Mat'ls - Mobile POS Payments - Worldwide _ Statista Market Forecast | Π | As-Needed | | | | |
| 659 | **PTX-658** | J Vanderhart Mat'ls - Mobile POS Systems_ A Guide on How to Choose | Π | As-Needed | | | | |
| 660 | **PTX-659** | J Vanderhart Mat'ls - mPOS-Tracker-July-2019 | Π | As-Needed | | | | |
| 661 | **PTX-660** | J Vanderhart Mat'ls - mPOS-Tracker-September-2016-1 | Π | As-Needed | | | | |
| 662 | **PTX-661** | J Vanderhart Mat'ls - OpenGovCA Anywherecommerce Inc | Π | As-Needed | | | | |
| 663 | **PTX-662** | J Vanderhart Mat'ls - RP457c Series | Π | As-Needed | | | | |
| 664 | **PTX-663** | J Vanderhart Mat'ls - Seeking an 'Integrated Mobile Offer ' Ingenica Completes Takeover of Roam Data | Π | As-Needed | | | | |
| 665 | **PTX-664** | J Vanderhart Mat'ls - Welcome to ROAM _ | Π | As-Needed | | | | |
| 666 | **PTX-665** | J Vanderhart Mat'ls - What is an EMV Credit Card  and How Does It Work | Π | As-Needed | | | | |

78

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe    /    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 667 | **PTX-666** | J Vanderhart Mat'ls - Worldline completes $8.6bn Acquisition of Ingenico | Π | As-Needed | | | | |
| 668 | **PTX-667** | M Shamos Rebuttal Expert Report with exhibits with exhibits, including all identified materials, references, and bates-stamped documents / files considered | Π | Expected | | | | |
| 669 | **PTX-668** | M Shamos Mat'ls - Bluetooth Specification | Π | As-Needed | | | | |
| 670 | **PTX-669** | M Shamos Mat'ls - MS246_Manual | Π | As-Needed | | | | |
| 671 | **PTX-670** | M Shamos Mat'ls - NuMicro Family NUC120 Data Sheet | Π | As-Needed | | | | |
| 672 | **PTX-671** | M Shamos Mat'ls - OMTP Local Connectivity Recommendations v1_0 | Π | As-Needed | | | | |
| 673 | **PTX-672** | M Shamos Mat'ls - Security Analysis of Smartphone Point of Sale Systems | Π | As-Needed | | | | |
| 674 | **PTX-673** | M Shamos Mat'ls - Terms of Use _ EMVCo | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe / Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 675 | **PTX-674** | M Shamos Mat'ls - Frisby paper | Π | Expected | | | | |
| 676 | **PTX-675** | M Shamos Mat'ls - JPH0630153A - Yasuo - Audio Jack | Π | Expected | | | | |
| 677 | **PTX-676** | M Shamos Mat'ls - US20030045235A1 - Mooney - Audio Jack | Π | Expected | | | | |
| 678 | **PTX-677** | M Shamos Mat'ls - US20040081099A1 - Patterson - AGC | Π | Expected | | | | |
| 679 | **PTX-678** | M Shamos Mat'ls - US20060229108A1 - Cehelnik - Audio Jack and Polarity | Π | Expected | | | | |
| 680 | **PTX-679** | M Shamos Mat'ls - US20080004894A1 - Son - Audio Jack | Π | Expected | | | | |
| 681 | **PTX-680** | M Shamos Mat'ls - US20090307511A1 - Fiennes - Power Mgmnt | Π | Expected | | | | |
| 682 | **PTX-681** | M Shamos Mat'ls - US20100184479A1 - Griffin - Audio Jack | Π | Expected | | | | |

4853-5107-9514.6

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe      /      Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| **PTX-682** | M Shamos Mat'ls - US20110167287A1 - Walsh - Power Mgmnt | Π | Expected | | | | |
| **PTX-683** | M Shamos Mat'ls - US20120008851A1 - Pennock - Audio Jack | Π | Expected | | | | |
| **PTX-684** | M Shamos Mat'ls - US20120011071A1 - Pennock - Audio Jack | Π | Expected | | | | |
| **PTX-685** | M Shamos Mat'ls - US20120052910A1 - Mu - Audio Jack | Π | Expected | | | | |
| **PTX-686** | M Shamos Mat'ls - US20120061462A1 - Shadwell - Audio Jack | Π | Expected | | | | |
| **PTX-687** | M Shamos Mat'ls - US20120100887A1 - Tekin - Audio Jack | Π | Expected | | | | |
| **PTX-688** | M Shamos Mat'ls - US20120134503A1 - Poulsen - Polarity | Π | Expected | | | | |
| **PTX-689** | M Shamos Mat'ls - US20120293001A1 - Chan - Power Mgmnt | Π | Expected | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 691 | **PTX-690** | M Shamos Mat'ls - US5822598 - Lam - Power Mgmnt | Π | Expected | | | | |
| 692 | **PTX-691** | M Shamos Mat'ls - US6703822 - Wenger - Polarity | Π | Expected | | | | |
| 693 | **PTX-692** | M Shamos Mat'ls - US6809572 - Yi - Polarity | Π | Expected | | | | |
| 694 | **PTX-693** | M Shamos Mat'ls - US7542878 - Nanikashvili - Audio Jack | Π | Expected | | | | |
| 695 | **PTX-694** | M Shamos Mat'ls - US7857225 - Challa - Audio Jack | Π | Expected | | | | |
| 696 | **PTX-695** | M Shamos Mat'ls - US9362689 - Lo - Polarity | Π | Expected | | | | |
| 697 | **PTX-696** | M Shamos Mat'ls - WO2011047042A3 - Dorsey | Π | Expected | | | | |
| 698 | **PTX-697** | S Scherf Rebuttal Report 4-17-22 with exhibits, with exhibits, including all identified materials, references, and bates-stamped documents / files considered | Π | As-Needed | | | | |

82

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe       /       Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 699 | **PTX-698** | I Zatkovich Trade Secrets Misappropriation Rebuttal Report with exhibits, with exhibits, including all identified materials, references, and bates-stamped documents / files considered | Π | Expected | | | | |
| 700 | **PTX-699** | 10-30-2019- AC-BBPOS v. Ingenico - Defendants' Answer to Pl Amended Complaint and Counterclaims (copy) | Π | As-Needed | | | | |
| 701 | **PTX-700** | 2019-04-09 - AC-BBPOS v. Ingenico - Response in Opposition to MTD | Π | As-Needed | | | | |
| 702 | **PTX-701** | 2019-04-09- AC-BBPOS v. Ingenico - Defendants' Reply in Support of MTD | Π | As-Needed | | | | |
| 703 | **PTX-702** | 2019-07-02 - AC-BBPOS v Ingenico _ Order granting Change of Venue | Π | As-Needed | | | | |
| 704 | **PTX-703** | 2019-10-17 - AC BBPOS v Ingenico First Amended Complaint (filed) | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 705 | **PTX-704** | 2019-12-03 -AC- BBPOS v Ingenico - Second Amended Counterclaims of Ingenico | Π | As-Needed | | | | |
| 706 | **PTX-705** | 2020-02-03 Defendants Objections and Responses to First RFP | Π | As-Needed | | | | |
| 707 | **PTX-706** | 2021-02-18 -AC-BBPOS v Ingenico Answer to Second Amended Counterclaim | Π | As-Needed | | | | |
| 708 | **PTX-707** | 2022  07-28 BBPOS v. Ingenico - Plaintiffs Reply to Defendants Opposition to Plaintiffs MSJ [203] [203-1] w exhibit [203-1] | Π | As-Needed | | | | |
| 709 | **PTX-708** | M. Bozeman Email:12/3/2018 to K. Timbers re: BBPOS's unanswered request by counsel for draft "comprehensive Common Interest Agreement" to consider indemnity requests [Doc. No. 203-1] | Π | Expected | | | | |
| 710 | **PTX-709** | 2022  7-27 Def Reply to Pls' Concise Statement of Disputed Facts [205] | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /                                          Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 711 | **PTX-710** | 2022-03-07 - AC-BBPOS v Ingenico - Stipulation dismissing Count VIII of Def. Counterclaim | П | As-Needed | | | | |
| 712 | **PTX-711** | 2022-06-22 AC-BBPOS v. Ingenico - Plaintiffs Concise Statement of Facts (Doc. No. 188) (with Exhibits (Doc. Nos. 188-1 to 188-32)) | П | As-Needed | | | | |
| 713 | **PTX-712** | 2022-06-22 Ingenico Statement of Undisputed Material Facts w. Exhibits [193] [193-1 to 193-13] | П | As-Needed | | | | |
| 714 | **PTX-713** | 2022-07-13 - AC-BBPOS v. Ingenico - Defendants response to Plaintiff Statement of Material Fact [200] | П | As-Needed | | | | |
| 715 | **PTX-714** | 2022-07-13 -AC-BBPOS - Concise Statement of Disputed Facts Response w-exhibits [198] [198-1 to 198-14] | П | As-Needed | | | | |
| 716 | **PTX-715** | 2022-07-13 -AC-BBPOS v Ingenico - Defendants | П | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Statement of Material Fact [201] [201-1 to 201-3] | | | | | | |
| 717 | **PTX-716** | AC v. Ingenico - [23] MOTION to Dismiss | Π | As-Needed | | | | |
| 718 | **PTX-717** | AC-BBPOS v Ingenico - Declaration to MTD- Transfer Venue | Π | As-Needed | | | | |
| 719 | **PTX-718** | AnywhereCommerce  et al. v. Ingenico  et al. - Plaintiffs' Complaint (12-20-2018) | Π | As-Needed | | | | |
| 720 | **PTX-719** | BBPOS v. Ingenico - Updated Docket Report | Π | As-Needed | | | | |
| 721 | **PTX-720** | Declaration of Ben Lo 7-13-2022 [Doc. No. 198-1] | Π | As-Needed | | | | |
| 722 | **PTX-721** | Defendants Reply In Support of Motion for Summary Judgment [204] [204-1 to 204-3] | Π | As-Needed | | | | |
| 723 | **PTX-722** | Defs Rule 26 Initial Disclosures | Π | As-Needed | | | | |
| 724 | **PTX-723** | All pleadings, motions, and other filings / submissions in the matter | Π | As-Needed | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 725 | **PTX-724** | All discovery responses and exchanged materials in the matter | | Π | As-Needed | | | | |
| 726 | **PTX-725** | All deposition transcripts, video clips, and marked deposition exhibits in the matter | | Π | As-Needed | | | | |
| 727 | **PTX-726** | All expert reports and materials considered exchanged in the matter | | Π | As-Needed | | | | |
| 728 | **PTX-727** | Updated Ingenico Sales Figures (2021 and onward), as Defendants requested Plaintiffs supply forthwith | TBD | Π | Expected | | | | |
| 729 | **PTX-728** | Email:11/26/2013 2:56:02 am: Rotsaert re Chip and pin sample (Consolidated Exhibit) | IngenicoInc_0284343-IngenicoInc0284344 | Π | Expected | | | | |
| 730 | **PTX-729** | Email: 12/20/2013 10:00:38pm: Rotsaert-Thienpont re attempt to reverse engineer Rambler (Consolidated Exhibit) | IngenicoInc_0284360-0284360 | Π | Expected | | | | |
| 731 | **PTX-730** | Email: 5/2/2018 8:44:52 am: Re: ROAM 2011 Audit | IngenicoInc_0273020-0273022 | Π | Expected | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Results for Board Approval (Consolidated Exhibit) | | | | | | | |
| 732 | **PTX-731** | Email: 7/10/2012 6:56:23 am: Valence-Rotsaert re Visite BBPOS (Consolidated Exhibit) | IngenicoInc_0283863-0283864 | Π | Expected | | | | |
| 733 | **PTX-732** | Email: 9/7/2012 10:29:08 am: Rotsaert-Valence Team re Info Obtained from HK (Consolidated Exhibit) | IngenicoInc_0283891-0283892 | Π | Expected | | | | |
| 734 | **PTX-733** | Doc: 6/11/2022 3:19 am | BBPOS_0005123-0005137 | Π | Expected | | | | |
| 735 | **PTX-734** | Txt: 2/14/2012 7:14 am | BBPOS_0004412 | Π | Expected | | | | |
| 736 | **PTX-735** | Email: 5/23/2012 5:59 am: Monday Conference Call | BBPOS_0005193-0005202 | Π | | | | | |
| 737 | **PTX-736** | Email: 04/23/2012 1:18 am: Date rate by audio jack | BBPOS_1396262-1396263 | Π | Expected | | | | |
| 738 | **PTX-737** | Email: 05/08/2012 10:19 am: Updated Invitation: Review API 4.0 part 1 requirements | BBPOS_0004850-0004854 | Π | Expected | | | | |
| 739 | **PTX-738** | Email: 02/17/2012 5:33 pm: Some Components need to be develop | BBPOS_1631834 | Π | Expected | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** <br> **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 740 | **PTX-739** | Pdf: 02/17/2012 9:25 am Arch Spec ROAM Architecture | BBPOS_1631835 | Π | As-Needed | | | | |
| 741 | **PTX-740** | Email: 04/17/2012 4:37 pm: funny swiper data | BBPOS_1632342-1632343 | Π | As-Needed | | | | |
| 742 | **PTX-741** | Pdf: 04/03/2012 9:39 am Programming Guide SwiperAPI-iOS-GUIDE-3.5 | BBPOS_1632344-BBPOS_1632367 | Π | As-Needed | | | | |
| 743 | **PTX-742** | Email: 11/29/2012 1:50 pm: Firmware block diagram | BBPOS_1639415 | Π | As-Needed | | | | |
| 744 | **PTX-743** | Email: 01/16/2012 10:42 am: ROAMwallet checkout Swimlane | BBPOS_1631727 | Π | Expected | | | | |
| 745 | **PTX-744** | Pdf: 01/16/2012 10:40 am Flowchart Visio-RoamCheckout Swimlane | BBPOS_1631728-BBPOS_1631729 | Π | Expected | | | | |
| 746 | **PTX-745** | Email: 04/03/2012 9:58 am: Format 17& Format 20 for Track2 | BBPOS_1632219 | Π | Expected | | | | |
| 747 | **PTX-746** | Pdf: 04/03/2012 9:55 am DataFormat2Serve | BBPOS_1632226-BBPOS_1632231 | Π | Expected | | | | |
| 748 | **PTX-747** | Email: 09/03/2012 8:13 am: 03 Sept – Shipment Details to US by Fedex | BBPOS_1585094 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 749 | **PTX-748** | Email: 04/09/2013 3:30 am: ROAMpay API 3.2 with Swiper API 3.9 | BBPOS_0663216 | Π | As-Needed | | | | |
| 750 | **PTX-749** | Pdf: 05/07/2012 3:07 pm ROAMpay API 3.1 for iOS | BBPOS_0663250-BBPOS_0663274 | Π | As-Needed | | | | |
| 751 | **PTX-750** | Email: 11/09/2012 11:58 am: Nomad API | BBPOS_0658681-BBPOS_0658683 | Π | As-Needed | | | | |
| 752 | **PTX-751** | Doc: 11/09/2012 7:44 pm Programming Guide ROAM Data Swipe-Chip & iTMP | BBPOS_0658719-BBPOS_0658732 | Π | As-Needed | | | | |
| 753 | **PTX-752** | Email: 04/24/2012 4:01 pm: Paypal decryption service – track encoding | BBPOS_0649811 | Π | As-Needed | | | | |
| 754 | **PTX-753** | Pdf: 04/24/2012 3:39 pm Programming Guide SwiperAPI-Android-Guide-3.5.1. | BBPOS_0649842-BBPOS_0649864 | Π | As-Needed | | | | |
| 755 | **PTX-754** | Email: 05/13/2013 4:45 am: BBPOS-37: Shopify issue with getKSN call - URGENT | BBPOS_0664686-BBPOS_0664689 | Π | As-Needed | | | | |
| 756 | **PTX-755** | Pdf: 12/11/2012 2:54 am Programming Guide SwiperAPI-iOS-Guide-3.9 | BBPOS_0664732-BBPOS_0664759 | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 757 | **PTX-756** | Pdf: 06/27/2012 12:57 pm 2010.12.03 Ken Mages Opinion | BBPOS_1582666 | Π | As-Needed | | | | |
| 758 | **PTX-757** | Pdf: 07/05/2012 3:44 pm Ingenico-EMV-FAQ-07052012 | BBPOS_1582698-BBPOS_1582733 | Π | As-Needed | | | | |
| 759 | **PTX-758** | Pdf: 10/04/2012 5:36 pm G4X_FIXED_Galaxy Nexus | BBPOS_1585384 | Π | As-Needed | | | | |
| 760 | **PTX-759** | Pdf: 05/18/2012 7:52 am Device Specs: Swiper(MobiGO G3X)_Cosmetic Specification_ROAMdata_V1-1 | BBPOS_1582568-BBPOS_1582569 | Π | Expected | | | | |
| 761 | **PTX-760** | Pdf: 09/10/2012 11:40 am: Test Certificate C-Tick-Test Report | BBPOS_1585172-BBPOS_1585183 | Π | As-Needed | | | | |
| 762 | **PTX-761** | Pdf: 09/10/2012 11:39 am: test certificate CE(EN55022,EN55024) | BBPOS_1585153-BBPOS_1585170 | Π | As-Needed | | | | |
| 763 | **PTX-762** | Pdf: 09/14/2012 7:31 am: Test certificate | BBPOS_1585214-BBPOS_1585272 | Π | As-Needed | | | | |
| 764 | **PTX-763** | Email: 02/08/2013 10:54 am EMVSwipe SDK | BBPOS_0661491 | Π | As-Needed | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 765 | **PTX-764** | Pdf: 02/08/2013 10:23 am Programming Guide EMVSwipe Android Integration Guide v1.0.0-3 | BBPOS_0661533-BBPOS_0661545 | Π | As-Needed | | | |
| 766 | **PTX-765** | Pdf: 02/08/2013 10:13 am: Programming Guide EmvSwipeAPI-iOS-Guide-1.0.0 | BBPOS_0661671-BBPOS_0661684 | Π | As-Needed | | | |
| 767 | **PTX-766** | Pdf: 12/30/2013 7:16 am Programming Guide EmvSwipeAPI-WP-Guide-1.0.0 | BBPOS_0062086-BBPOS_0062127 | Π | As-Needed | | | |
| 768 | **PTX-767** | Email: 10/16/2013 1:25 am Mobile Card Reader Specification for iOS and Android | BBPOS_1645239-BBPOS_1645256 | Π | As-Needed | | | |
| 769 | **PTX-768** | Pdf: 07/31/2013 8:39 am Programming Guide EmvSwipeAPI-Android-Guide-1.6.2 | BBPOS_1645384-BBPOS_1645425 | Π | As-Needed | | | |
| 770 | **PTX-769** | Email: 11/07/2013 11:11 am: Friendly Reminder | BBPOS_0694349-BBPOS_0694352 | Π | As-Needed | | | |
| 771 | **PTX-770** | Pdf: 11/7/2013 8:43 am Programing Guide | BBPOS_0694434-BBPOS_0694480 | Π | As-Needed | | | |

4853-5107-9514.6

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | EMVSwipeAPI-iOS-Guide-v1.7.1 | | | | | | | |
| PTX-771 | Pdf: 02/14/2012 7:14 am Resource.h | BBPOS_0004412 | Π | As-Needed | | | | |
| PTX-772 | Txt: 06/11/2012 3:19 am | BBPOS_0005123 | Π | As-Needed | | | | |
| PTX-773 | Exe: 04/04/2012 Swiper Simulator | BBPOS_1632240 | Π | As-Needed | | | | |
| PTX-774 | Email: 1/17/2012 4:36 am: Product convergence Ingenico | IngenicoInc_0037168-IngenicoInc_0037170 | Π | Expected | | | | |
| PTX-775 | Email: 12/10/2011 2:45 pm: ROAM/Paypal Proposal – Confidential Agreements | IngenicoInc_0036417-IngenicoInc_0036420 | Π | Expected | | | | |
| PTX-776 | Pdf: 10/26/2020 8:33 pm: DRAFT 9/29/11 Summary Terms of Acquisition | IngenicoInc_0044591-IngenicoInc_0044594 | Π | Expected | | | | |
| PTX-777 | Email: 9/25/2012 2:18 pm: Aret de ITMP | IngenicoInc_0283893 | Π | Expected | | | | |
| PTX-778 | Pdf: 10/21/2012 9:27 pm: iTMP Software SoW | IngenicoInc_0138722-IngenicoInc_0138748 | Π | Expected | | | | |
| PTX-779 | Pdf: 2/15/2012 6:20 am: Monthly review NG Landi February 15th, 2012 | IngenicoInc_0065410-IngenicoInc_0065456 | Π | Expected | | | | |
| PTX-780 | Pdf: 5/23/2012 7:00 am: Re: Our Confcall next Monday | IngenicoInc_0010296-IngenicoInc_0010306 | Π | Expected | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 782 | **PTX-781** | Pdf: 7/17/2012 12:05 pm: C 1 3 Code | | IngenicoInc_0009622-IngenicoInc_0009624 | Π | Expected | | | |
| 783 | **PTX-782** | Pdf: 7/17/2012 9:05am: Data Output Format for POS device Revision Sheet | | IngenicoInc_0009636-IngenicoInc_0009650 | Π | Expected | | | |
| 784 | **PTX-783** | Pdf: 7/18/2012 10:39 am: Two Way Communication 19 June 2012 | | IngenicoInc_0009626-IngenicoInc_0009629 | Π | Expected | | | |
| 785 | **PTX-784** | Pdf: 7/18/2012 10:39 am: EMV Flow 2 July 2012 | | IngenicoInc_0009629-IngenicoInc-0009627 | Π | Expected | | | |
| 786 | **PTX-785** | Email: 5/23/2012 7:00 am: Our Confcall Next Monday | | IngenicoInc_0010296-IngenicoInc_0010306 | Π | Expected | | | |
| 787 | **PTX-786** | Email: 5/22/2012 1:55 am: Our confcall next Monday | | IngenicoInc_0009879-IngenicoInc_0009882 | Π | Expected | | | |
| 788 | **PTX-787** | Email: 7/29/2012 3:03 pm: TR One missing scheme for explanation | | IngenicoInc_0048390-IngenicoInc_0048391 | Π | Expected | | | |
| 789 | **PTX-788** | Email: 7/16/2012 9:44 am: The Documents You Requested | | IngenicoInc_0009651 | Π | Expected | | | |
| 790 | **PTX-789** | Pdf: 7/18/2012 10:39 am: EMV Flow 2 July 2012 | | IngenicoInc_0009626-IngenicoInc_0009627 | Π | Expected | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 791 | **PTX-790** | Email: 3/15/2012 3:51 am: ROAM BBPOS deal confidential | | BBPOS_1632132 | Π | Expected | | | | |
| 792 | **PTX-791** | Email: 3/26/2012 5:18 pm: cartes Asia | | BBPOS_1682180-BBPOS_1682184 | Π | Expected | | | | |
| 793 | **PTX-792** | Email: 2/27/2012 9:35 am: NFC Swiper | | BBPOS_0649030 | Π | Expected | | | | |
| 794 | **PTX-793** | Email: 5/7/2012 2:45 pm: iOS issue discovered in testing | | BBPOS_0004844 | Π | Expected | | | | |
| 795 | **PTX-794** | Email: 7/9/2012 3:02 pm: iOS and Android SDK | | BBPOS_0651362 | Π | Expected | | | | |
| 796 | **PTX-795** | Email: 5/19/2012 2:11 am: Project 4.0 project plan | | BBPOS_1633041 | Π | Expected | | | | |
| 797 | **PTX-796** | Email: 2/20/2012 9:42 am: iWL – android with Roam data | | BBPOS_0004428-BBPOS_0004430 | Π | Expected | | | | |
| 798 | **PTX-797** | Txt: 4/3/2012 9:55 am: Confidential and Proprietary | | BBPOS_1632220-BBPOS_1632225 | Π | Expected | | | | |
| 799 | **PTX-798** | Email: 4/4/2012 12:18 pm: Format 17 & Format 20 for Track2 | | BBPOS 0649335-BBPOS_0649337 | Π | Expected | | | | |
| 800 | **PTX-799** | Examined / Considered BBPOS's mPOS devices (with audio-jack interface) | | | Π | As-Needed | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 801 | **PTX-800** | Examined / Considered ROAM / Ingenico's Accused Products (with audio-jack interface) | | Π | As-Needed | | | | |
| 802 | **PTX-801** | Examined / Considered ROAM / Ingenico RP350X mPOS device | | Π | As-Needed | | | | |
| 803 | **PTX-802** | Examined / Considered ROAM / Ingenico RP750X mPOS device (prototype) | | Π | As-Needed | | | | |
| 804 | **PTX-803** | Examined / Considered ROAM / Ingenico RP457C mPOS device | | Π | As-Needed | | | | |
| 805 | **PTX-804** | Examined / Considered ROAM / Ingenico RP170C | | Π | As-Needed | | | | |
| 806 | **PTX-805** | 10/05/2012: Mutual Nondisclosure Agreement | IngenicoInc_0072197 | Π | As-Needed | | | | |
| 807 | **PTX-806** | Email:5/20/2012 3:44pmUT: Re: Our confcall next Monday | BBPOS_0005186-BBPOS_0005188 | Π | Expected | | | | |
| 808 | **PTX-807** | Email:2/2/2012 12:39 PM: Fwd: Ingenico-ROAM next steps | BBPOS_0646802-BBPOS_0646804 | Π | Expected | | | | |
| 809 | **PTX-808** | https://mvnrepository.com/ | | Π | Expected | | | | |

4853-5107-9514.6

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | artifact/com.PayPal.retail/ here-sdk-debug/ 2.1.02.19063010 | | | | | | | |
| 810 | **PTX-809** | *RESERVED, et al.* | | Π | | | | | |

Dated: March 31, 2023.

                Respectfully submitted:

                KUTAK ROCK LLP

                */s/ Melissa A. Bozeman*
            By: Melissa A. Bozeman (Pro Hac Vice)
                Pennsylvania Bar No. 201116
                Oliver D. Griffin (Pro Hac Vice)
                Pennsylvania Bar No. (80126)
                Peter N. Kessler (Pro Hac Vice)
                Pennsylvania Bar No. 209033
                Two Logan Square
                100 N. 18th Street, Suite 1920
                Philadelphia, PA  19103-4104
                (215) 299-4384 (Telephone)
                (215) 981-0719 (Facsimile)
                Melissa.bozeman@kutakrock.com

4853-5107-9514.6

Oliver.griffin@kutakrock.com
Peter.kessler@kutakrock.com

and

Jonathon D. Friedmann, Esq. (BBO # 180130)
Robert P. Rudolph, Esq. (BBO # 684583)
RUDOLPH FRIEDMANN LLP
92 State Street
Boston, MA 02109
Tel.: (617) 723-7700
Fax: (617) 227-0313
JFriedmann@rflawyers.com
RRudolph@rflawyers.com

and

Ricardo G. Cedillo
DAVIS, CEDILLO & MENDOZA, INC.
755 E. Mulberry Ave., Ste 500
San Antonio, Texas 78212
Tel: (210) 822-6666
Fax: (210) 822-1151
rcedillo@lawdcm.com
*Attorneys for Plaintiffs / Counterclaim-Defendants*

4853-5107-9514.6

**CERTIFICATE OF SERVICE**

I, Melissa A. Bozeman hereby certify that I have served a true and correct copy of the foregoing Trial Exhibit List this 31st day of March, 2023, upon all counsel of record via the Court Electronic Filing System, CM/ECF.

*/s/ Melissa A. Bozeman*
Melissa A. Bozeman

4853-5107-9514.6