## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| **ANYWHERECOMMERCE, INC. and BBPOS LIMITED,**   Plaintiffs, | |
| v. | **Civil Docket No: 1:19-cv-11457-IT** |
| **INGENICO INC., INGENICO CORP., and INGENICO GROUP SA,**   Defendants.000 | **Jury Trial Demanded** |

### JOINT TRIAL EXHIBIT LIST DATED APRIL 10, 2023[1]

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 1 | BBPOS-ROAM Licensing Agreement as Amended (Consolidated Exhibit) | AC_02770544-AC_02770554; IngenicoInc_0268234-IngenicoInc_0268238 | Π | Expected | No objection. | | | |
| 2 | Power Point:2/12/2010 2:06:00 am: | IngenicoInc_0039817 | Π | As-Needed | Reserve objection. | | | |
| 3 | Email:2/12/2010 2:45:00 am:RE: Merger ideas | IngenicoInc_0003664-IngenicoInc_0003665 | Π | Expected | FRE 802; other objections reserved. | | | |

---

[1] The parties reserve the right to further amend, revise, and supplement this trial exhibit list through the conclusion of trial in this action pursuant to the Court's pretrial/trial scheduling Orders (Doc. Nos. 210, 221, 229), as amended, by way of rebuttal / impeachment, and/or consistent with further Orders and Rules of Court.

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe      / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 5 | 4 | Email:2/26/2010 3:58:00 am:RE: Hi | IngenicoInc_0020357-IngenicoInc_0020361 | Π | Expected | No objection. | | | |
| 6 | 5 | Email:3/1/2010 1:12:00 pm:RE: FW: Hi (Frontz / Graylin / Outside Counsel ROAM Email Thread re: merits of BBPOS licensing agreement) | IngenicoInc_0020386-IngenicoInc_0020392 | Π | Expected | No objection. | | | |
| 7 | 6 | Email:3/23/2010 11:37:00 am:RE: revised draft of the agreement | IngenicoInc_0020504-IngenicoInc_0020505 | Π | Expected | FRE 802; Parole Evidence Rule; other objections reserved. | | | |
| 8 | 7 | Pdf:3/23/2010 11:37:00 am: | IngenicoInc_0020506-IngenicoInc_0020519 | Π | Expected | Parole Evidence Rule; other objections reserved. | | | |
| 9 | 8 | Email:3/30/2010 12:04:00 pm:FW: signed agreement by ROAM | IngenicoInc_0020552 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 10 | 9 | Pdf:3/30/2010 12:04:00 pm: | IngenicoInc_0020567 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 11 | 10 | Pdf:3/30/2010 12:04:00 pm: | IngenicoInc_0020553-IngenicoInc_0020564 | Π | Expected | Conditional on Plaintiffs satisfying | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe | / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | |
| | | | | | | | all requirements under FRE 901, no objection. | | |
| 12 | 11 | Pdf:3/30/2010 12:04:00 pm: | | IngenicoInc_0020565-IngenicoInc_0020566 | Π | Expected | Reserve objection. | | |
| 13 | 12 | Pdf:3/30/2010 7:05:46 pm: HATM-BBPOS Licensing Agreement 3-23-2010 | | AC_0000917-AC_0000922 | Π | Expected | No objection. | | |
| 14 | 13 | Email:4/12/2010 2:19:00 pm:RE: Agreement with BBPOS (Frontz / Graylin Internal Email Thread discussing merits of BBPOS agreement) | | IngenicoInc_0020801-IngenicoInc_0020802 | Π | Expected | Parole Evidence Rule; other objections reserved. | | |
| 15 | 14 | Email:4/20/2010 1:03:00 am:RE: FW: BBPOS Development and License Agt. | | IngenicoInc_0020867-IngenicoInc_0020868 | Π | Expected | FRE 802; Parole Evidence Rule; other objections reserved. | | |
| 16 | 15 | Email:4/22/2010 3:51:00 pm:RE: FW: BBPOS Development and License Agt. (Lo / Graylin Email re: Negotiations of Exclusive Product License) | | IngenicoInc_0020913-IngenicoInc_0020915 | Π | Expected | FRE 802; Parole Evidence Rule; other objections reserved. | | |
| 17 | 16 | Email:4/24/2010 1:29:00 pm:RE: BBPOS Development and License Agt. (Frontz / | | IngenicoInc_0020924-IngenicoInc_0020929 | Π | Expected | FRE 802; Parole Evidence Rule; other objections reserved. | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe | / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | |
| | | Graylin Internal Email re: clarifying Frontz's concerns about BBPOS deal) | | | | | | | |
| 18 | 17 | Pdf:6/15/2010 7:33:25 pm: | | IngenicoInc_0055091-IngenicoInc_0055151 | Π | As-Needed | Reserve objection. | | |
| 19 | 18 | Email:7/23/2010 1:19:00 am:RE: Apple devices | | IngenicoInc_0022971-IngenicoInc_0022975 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 20 | 19 | Email:8/4/2010 10:33:43 am:Re: GPS Gateway version 7 | | BBPOS_0598751 | Π | As-Needed | No objection. | | |
| 21 | 20 | Email:8/18/2010 11:42:26 am:Re: FirstData, Nab and Paymentech | | BBPOS_0605692-BBPOS_0605693 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 22 | 21 | Email:8/19/2010 8:54:00 pm:Re: FW: HomeATM-AnywhereCommerce for Ingenico | | IngenicoInc_0023404-IngenicoInc_0023407 | Π | As-Needed | Reserve objection. | | |
| 23 | 22 | Email:9/23/2010 9:23:00 pm:RE: Good to talk | | IngenicoInc_0024178-IngenicoInc_0024184 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | |

4

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 24 | 23 | Pdf:10/11/2010 8:25:00 pm: | IngenicoInc_0040359-IngenicoInc_0040376 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 25 | 24 | ~~Pdf:11/21/2014 4:33:00 am: Document dated October 1, 2014, produced by First Data under the designation of AEO, entitled "Project Reprieve Meeting" with a comment re: "…our strategic relationship w/Ingenico."~~ | ~~FISV AC 0000043-FISV AC 0000053~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 26 | 25 | Email:2/3/2011 9:46:46 am:TR: Landi TELIUM Migration | IngenicoInc_0281839-IngenicoInc_0281842 | Π | As-Needed | Reserve objection. | | | |
| 27 | 26 | Email:5/30/2011 2:00:00 pm:Re: Invoice Summary for May (2011 Internal Graylin Email thread re 3.00 Margin, Amendment to contract) | IngenicoInc_0034925-IngenicoInc_0034926 | Π | Expected | Reserve objection. | | | |
| 28 | 27 | Email:5/31/2011 9:30:33 am: 转发: Landi Business Plan | IngenicoInc_0277304-IngenicoInc_0277306 | Π | Expected | Reserve objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe          / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 29 | 28 | Email:5/31/2011 9:30:33 am:Landi - Request for further information | IngenicoInc_0277313 | Π | Expected | Reserve objection. | | | |
| 30 | 29 | Email:5/31/2011 9:30:33 am:Discussion on Landi valuation | IngenicoInc_0277312 | Π | Expected | Reserve objection. | | | |
| 31 | 30 | Email:5/31/2011 9:30:33 am:E&Y mission - Valuation of Landi | IngenicoInc_0277311 | Π | Expected | Reserve objection. | | | |
| 32 | 31 | Email:5/31/2011 9:30:33 am:RE: 2011 FORECAST 1 | IngenicoInc_0277307-IngenicoInc_0277309 | Π | As-Needed | Reserve objection. | | | |
| 33 | 32 | Excel:5/31/2011 9:30:33 am: | IngenicoInc_0277310 | Π | As-Needed | Reserve objection. | | | |
| 34 | 33 | Email:7/13/2011 3:42:35 am:RE: ROAM DATA - Urgent | IngenicoInc_0273440-IngenicoInc_0273448 | Π | As-Needed | FRE 602; 701; 702; 802; other objections reserved. | | | |
| 35 | 34 | Email:9/22/2011 6:44:00 am:Re: Roam Swiper IP | IngenicoInc_0044513 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 36 | 35 | Email:9/26/2011 10:15:00 am:Re: Anywhere Commerce | IngenicoInc_0044553-IngenicoInc_0044554 | Π | As-Needed | Reserve objection. | | | |
| 37 | 36 | ~~Email:9/27/2011 11:18:00 pm:FW: The Rambler (Graylin Email to Lo regarding~~ | ~~IngenicoInc_0044582~~ | ~~Π~~ | ~~Expected~~ | | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe       / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | | ~~attaching pictures of AC's Rambler product)~~ | | | | | | | |
| 38 | 37 | ~~Pdf:9/27/2011 11:18:00 pm: Rambler Insider Pic 1~~ | ~~IngenicoInc_0044583~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 39 | 38 | ~~Pdf:9/27/2011 11:18:00 pm: Rambler Insider Pic 2~~ | ~~IngenicoInc_0044584~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 40 | 39 | ~~Pdf:9/27/2011 11:18:00 pm: Rambler Insider Pic 3~~ | ~~IngenicoInc_0044585~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 41 | 40 | Email:9/27/2011 11:18:00 pm:FW: The Rambler; Graylin Email to Lo with three "Rambler Inside" pictures of AC's Rambler product (Consolidated Exhibit) | IngenicoInc_0044582-IngenicoInc_0044585 | Π | Expected | Reserve objection | | | |
| 42 | 41 | Email:9/29/2011 3:57:00 am:Re: Recruitment | IngenicoInc_0044586-IngenicoInc_0044587 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 43 | 42 | Email:9/30/2011 7:22:00 am:Fwd: BBPOS Terms Summary  V3 | IngenicoInc_0044608-IngenicoInc_0044609 | Π | Expected | FRE 802. | | | |
| 44 | 43 | PowerPoint:10/24/2011 8:21:02 am: | IngenicoInc_0063101 | Π | Expected | No objection. | | | |
| 45 | 44 | Email:11/1/2011 9:43:27 am:Re: FW: Revised RD-106 | BBPOS_0642384-BBPOS_0642385 | Π | As-Needed | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 46 | 45 | Email:11/14/2011 7:41:00 pm:Re: today's call | IngenicoInc_0008691 | П | As-Needed | Reserve objection. | | | |
| 47 | 46 | Email:11/14/2011 7:41:07 pm:Re: today's call | AC_0239492-AC_0239493 | П | As-Needed | Reserve objection. | | | |
| 48 | 47 | Email:11/30/2011 11:20:10 am:Re: | IngenicoInc_0281846-IngenicoInc_0281847 | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 49 | 48 | Email:12/12/2011 6:17:21 pm:Re: Looking forward to our next phase | IngenicoInc_0274109-IngenicoInc_0274110 | П | As-Needed | FRE 802; other objections reserved. | | | |
| 50 | 49 | Email:12/23/2011 12:06:27 pm:RE: | IngenicoInc_0273680-IngenicoInc_0273681 | П | As-Needed | Reserve objection. | | | |
| 51 | 50 | Email:1/18/2012 8:49:00 pm:Re: Graylin requests amendment to HATM-BBPOS Licensing Agreement | IngenicoInc_0008703-IngenicoInc_0008707 | П | Expected | FRE 802; Parole Evidence Rule; other objections reserved. | | | |
| 52 | 51 | Pdf:1/19/2012 12:22:00 pm: | IngenicoInc_0064702-IngenicoInc_0064740 | П | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 53 | 52 | Pdf:1/24/2012 6:24:04 pm: ING Q3 2011 Rev | BBPOS_1581607-BBPOS_1581861 | П | Expected | Conditional on Plaintiffs satisfying all requirements | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | | under FRE 901, no objection. | | | |
| 54 | 53 | Email:2/10/2012 11:51:19 am:Full Dukpt Clientside | | BBPOS_0004341 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 55 | 54 | Email:2/16/2012 11:42:57 am:Re: iWL - android with Roam Data solution | | BBPOS_0004382 | Π | Expected | No objection. | | | |
| 56 | 55 | Text:2/16/2012 11:42:57 am: | | BBPOS_0004399- BBPOS_0004406 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 57 | 56 | Text:2/16/2012 11:42:57 am: | | BBPOS_0004385- BBPOS_0004387 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 58 | 57 | Text:2/16/2012 11:42:57 am: | | BBPOS_0004419 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 59 | 58 | Text:2/16/2012 11:42:57 am:      BBPOS_0004413-BBPOS_0004417 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 60 | 59 | Text:2/16/2012 11:42:57 am:      BBPOS_0004391-BBPOS_0004397 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 61 | 60 | Text:2/16/2012 11:42:57 am:      BBPOS_0004407-BBPOS_0004410 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 62 | 61 | Text:2/16/2012 11:42:57 am:      BBPOS_0004388 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 63 | 62 | Text:2/16/2012 11:42:57 am:      BBPOS_0004398 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe /**      **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 64 | 63 | Text:2/16/2012 11:42:57 am:    BBPOS_0004389 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 65 | 64 | Text:2/16/2012 11:42:57 am:    BBPOS_0004390 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 66 | 65 | Text:2/16/2012 11:42:57 am:    BBPOS_0004418 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 67 | 66 | Text:2/16/2012 11:42:57 am:    BBPOS_0004411 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 68 | 67 | Word:2/16/2012 11:42:57 am:    BBPOS_0004383- BBPOS_0004384 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 69 | 68 | Email:2/17/2012 10:13:22 am:Re: iWL - android with Roam Data solution | BBPOS_0004422-BBPOS_0004423 | Π | Expected | No objection. | | | |
| 70 | 69 | Email:2/21/2012 6:57:03 am:2012 Budget and Guidance from the Board | IngenicoInc_0273013 | Π | Expected | Reserve objection. | | | |
| 71 | 70 | Excel:2/21/2012 6:57:03 am: | IngenicoInc_0273014 | Π | Expected | Reserve objection. | | | |
| 72 | 71 | Email:2/24/2012 4:49:50 pm:FW: Dow Jones interest | IngenicoInc_0271659-IngenicoInc_0271661 | Π | As-Needed | Reserve objection. | | | |
| 73 | 72 | Email:2/28/2012 6:07:11 am:Re: iWL - android with Roam Data solution | BBPOS_0004622-BBPOS_0004627 | Π | Expected | FRE 1002. | | | |
| 74 | 73 | Word:2/28/2012 6:07:11 am: | BBPOS_0004628-BBPOS_0004648 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 75 | 74 | Email:2/28/2012 7:21:04 am:IPEK component 1 | BBPOS_0004649 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 76 | 75 | Pdf:3/29/2012 2:45:00 pm: BBPOS ROAM Term Sheet Signed by ROAM | IngenicoInc_0008817-IngenicoInc_0008820 | Π | Expected | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 77 | 76 | Email:3/29/2012 2:45:54 pm:Re: ROAM BBPOS deal confidential | | BBPOS_1632203-BBPOS_1632208 | Π | Expected | No objection. | | | |
| 78 | 77 | Email:4/1/2012 2:00:00 pm:email to forward | | IngenicoInc_0031671 | Π | Expected | Reserve objection. | | | |
| 79 | 78 | Email:4/4/2012 6:31:28 am:Re: Format 17 & Format 20 for Track2 | | BBPOS_1632236-BBPOS_1632239 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 80 | 79 | Email:4/19/2012 10:28:27 am:Re: Cellfony | | IngenicoInc_0067083-IngenicoInc_0067085 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 81 | 80 | Email:4/23/2012 5:50:00 am:Re: Data rate by audio jack | | IngenicoInc_0009756-IngenicoInc_0009757 | Π | Expected | No objection. | | | |
| 82 | 81 | Email:4/26/2012 6:26:59 am:Meeting | | BBPOS_0004650 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 83 | 82 | Email:4/26/2012 7:43:05 am:Re: Meeting RoamAPI Ingenico-BBPOS | | BBPOS_0004651-BBPOS_0004653 | Π | Expected | Conditional on Plaintiffs satisfying all requirements | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 84 | 83 | Email:4/26/2012 8:59:26 am:Re: Meeting | | BBPOS_0004654 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 85 | 84 | Email:4/26/2012 1:20:42 pm:RE: Meeting RoamAPI Ingenico-BBPOS | | BBPOS_0004655-BBPOS_0004657 | Π | Expected | No objection. | | | |
| 86 | 85 | Email:4/26/2012 5:17:20 pm:Re: Meeting RoamAPI Ingenico-BBPOS | | BBPOS_0004658-BBPOS_0004660 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 87 | 86 | Email:4/30/2012 2:38:48 am:Invitation: API 4.0 first review - Read details @ Mon Apr 30 10pm - 11pm (jimmytang@bbpos.com) | | BBPOS_0004661 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 88 | 87 | Appointment:4/30/2012 2:38:48 am: | | BBPOS_0004662 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 89 | 88 | Email:4/30/2012 2:41:03 am:Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | | BBPOS_0004663 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 90 | 89 | Appointment:4/30/2012 2:41:03 am: | | BBPOS_0004664 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 91 | 90 | Email:4/30/2012 2:42:46 am:Invitation: BRD 4.0 Part I - Meeting III - PLACE HOLDER @ Wed May 2 10pm - 11pm (jimmytang@bbpos.com) | | BBPOS_0004665 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 92 | 91 | Appointment:4/30/2012 2:42:46 am: | | BBPOS_0004666 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 93 | 92 | Email:4/30/2012 9:04:42 am:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 | | BBPOS_0004667-BBPOS_0004668 | Π | Expected | Conditional on Plaintiffs satisfying all requirements | | | |

15

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | **Bates-Stamp Reference, as applicable** | | | | | | | |
| | | 10pm - 11:30pm (jimmytang@bbpos.com) | | | | under FRE 901, no objection. | | | |
| 94 | 93 | Email:4/30/2012 10:10:52 am:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com);Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | BBPOS_0004669-BBPOS_0004670 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 95 | 94 | Email:4/30/2012 1:08:36 pm:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com);Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | BBPOS_0004671-BBPOS_0004672 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 96 | 95 | Email:4/30/2012 1:46:14 pm:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 | BBPOS_0004673-BBPOS_0004675 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | | |

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | 10pm - 11:30pm (jimmytang@bbpos.com);Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | | | | under FRE 901, no objection. | | | |
| 96 | Email:4/30/2012 5:48:29 pm:How partial auth work | BBPOS_0004676 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 97 | Email:4/30/2012 10:02:40 pm:TR: Update on all fronts | BBPOS_0004677-BBPOS_0004681 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 98 | Email:5/1/2012 12:18:14 am:Re: Update on all fronts | BBPOS_0004682-BBPOS_0004688 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 99 | Email:5/1/2012 6:14:08 pm:ROAMpay 3.2 Refund spec | BBPOS_0004689 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

17

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 101 | 100 | Word:5/1/2012 6:14:08 pm: | | BBPOS_0004690-BBPOS_0004701 | Π | As-Needed | Reserve objection. | | | |
| 102 | 101 | Email:5/1/2012 6:18:37 pm:RE: Update on all fronts | | BBPOS_0004702-BBPOS_0004707 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 103 | 102 | Email:5/1/2012 9:05:25 pm:Re: ROAMpay 3.2 Refund spec | | BBPOS_0004708 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 104 | 103 | Email:5/2/2012 8:44:52 am:RE: ROAM 2011 Audit Results for Board Approval[WARNING : MESSAGE ENCRYPTED] | | IngenicoInc_0273020-IngenicoInc_0273022 | Π | As-Needed | Reserve objection. | | | |
| 105 | 104 | Pdf:5/2/2012 8:44:52 am: | | IngenicoInc_0273023-IngenicoInc_0273026 | Π | As-Needed | FRE 401; 402; 403; 901; Parole Evidence Rule; 901. | | | |
| 106 | 105 | Email:5/2/2012 11:25:56 am:Re: ROAMpay 3.2 Refund spec | | BBPOS_0004709 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

18

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 107 | 106 | Email:5/2/2012 1:32:46 pm:Re: ROAMpay 3.2 Refund spec | BBPOS_0004710 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 108 | 107 | Email:5/3/2012 3:22:50 am:Re: ROAMpay 3.2 Refund spec | BBPOS_0004711-BBPOS_0004712 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 109 | 108 | Email:5/3/2012 3:59:43 am:Re: Update on all fronts | BBPOS_0004713-BBPOS_0004720 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 110 | 109 | Email:5/3/2012 10:31:18 am:Re: ROAMpay 3.2 Refund spec | BBPOS_0004721-BBPOS_0004722 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 111 | 110 | Email:5/3/2012 10:35:54 am:Re: Updated Invitation: Review API 4.0 part I requirements @ Tue May 1 10pm - 11:30pm (jimmytang@bbpos.com) | BBPOS_0004723-BBPOS_0004724 | Π | Expected | No objection. | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 112 | 111 | Word:5/3/2012 10:35:54 am: | BBPOS_0004725-BBPOS_0004757 | Π | Expected | No objection. | | |
| 113 | 112 | Email:5/4/2012 4:44:00 am:FW: ROAM Data / Next Board meeting / BBPOS final termsheet | IngenicoInc_0009567 | Π | As-Needed | Reserve objection. | | |
| 114 | 113 | Email:5/14/2012 8:32:00 pm:Workshop Swipe & Chip EMV L2 in Ingenico Valence | IngenicoInc_0010648 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 115 | 114 | Excel:5/15/2012 9:41:07 am: | IngenicoInc_0000100 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 116 | 115 | Email:5/18/2012 8:39:41 pm:RE: Workshop Swipe & Chip EMV L2 in Ingenico Valence | BBPOS_0000003-BBPOS_0000005 | Π | Expected | No objection. | | |
| 117 | 116 | Word:5/18/2012 8:39:41 pm: | BBPOS_0000006-BBPOS_0000034 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |

20

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe         /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 118 | 117 | Email:5/23/2012 5:59:00 am:Re: Our confcall next Monday | IngenicoInc_0009883-IngenicoInc_0009891 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 119 | 118 | Pdf:5/23/2012 5:59:00 am: | IngenicoInc_0010195-IngenicoInc_0010200 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 119); 901. | | | |
| 120 | 119 | ~~Pdf:5/23/2012 5:59:23 am:~~ | ~~BBPOS_0005601-BBPOS_0005606~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 121 | 120 | Email:5/23/2012 5:59:23 am:Re: Our confcall next Monday | IngenicoInc_0134751-IngenicoInc_0134759 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 122 | 121 | ~~Pdf:5/23/2012 5:59:23 am:~~ | ~~IngenicoInc_0135063-IngenicoInc_0135068~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 123 | 122 | Email:6/8/2012 4:16:29 pm:BBPOS Important | IngenicoInc_0274119-IngenicoInc_0274120 | Π | Expected | FRE 802; other objections reserved. | | | |
| 124 | 123 | ~~Pdf:6/9/2012 1:43:22 pm:~~ | ~~AC_0270544-AC_0270554~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 125 | 124 | Email:6/12/2012 12:26:25 pm:Update and Thanks | IngenicoInc_0271669 | Π | As-Needed | Reserve objection. | | | |
| 126 | 125 | Email:6/14/2012 3:27:38 pm:BBPOS update | IngenicoInc_0274525 | Π | As-Needed | Reserve objection. | | | |

21

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe | / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 127 | 126 | Email:6/22/2012 4:55:32 am:FW: Go-ahead received from Global Payments for the original "Plan A" | | IngenicoInc_0275354 | Π | As-Needed | Reserve objection. | | | |
| 128 | ~~127~~ | ~~Pdf:6/27/2012 1:33:05 am:~~ | | ~~IngenicoInc_0275368~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 129 | 128 | PowerPoint:6/27/2012 1:33:05 am: | | IngenicoInc_0275359 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 130 | 129 | Email:6/27/2012 6:56:12 am:BBPOS-ROAM | | IngenicoInc_0270837 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 131 | 130 | Pdf:6/27/2012 2:54:22 pm: | | BBPOS_1582667-BBPOS_1582669 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 132 | 131 | Email:7/3/2012 8:54:22 am:G4X | | IngenicoInc_0069335 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

22

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 133 | 132 | Email:7/5/2012 3:35:33 am:Re: Follow up | IngenicoInc_0069493-IngenicoInc_0069496 | Π | Expected | Reserve objection. | | | |
| 134 | 133 | Email:7/6/2012 3:56:00 am:Re: First Data | IngenicoInc_0032545 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 135 | 134 | Email:7/10/2012 6:56:23 am:RE: Visite BBPOS | IngenicoInc_0283863-IngenicoInc_0283864 | Π | As-Needed | No objection. | | | |
| 136 | 135 | Email:7/16/2012 9:44:07 am:The documents you requested | BBPOS_0005630 | Π | Expected | No objection. | | | |
| 137 | 136 | Word:7/16/2012 9:44:07 am: | BBPOS_0005633-BBPOS_0005645 | Π | Expected | No objection. | | | |
| 138 | 137 | Excel:7/16/2012 9:44:07 am: | BBPOS_0005631 | Π | Expected | No objection. | | | |
| 139 | 138 | Pdf:7/16/2012 9:44:07 am: | BBPOS_0005632 | Π | Expected | No objection. | | | |
| 140 | 139 | Email:7/17/2012 9:05:24 am:Re: One missing scheme for explanation : solution to handle the 2 categories of phones for amplitude definition | BBPOS_0005646 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 141 | 140 | Word:7/17/2012 9:05:24 am: | BBPOS_0005649-BBPOS_0005663 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 137); 901. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 142 | 141 | Word:7/17/2012 9:05:24 am: | **Bates-Stamp Reference, as applicable** BBPOS_0005647-BBPOS_0005648 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 143 | 142 | Email:7/17/2012 12:05:38 pm:Fwd: Paypal G4X - schematic | BBPOS_0005664 | Π | Expected | No objection. | | | |
| 144 | 143 | Pdf:7/17/2012 12:05:38 pm: | BBPOS_0005665-BBPOS_0005667 | Π | Expected | No objection. | | | |
| 145 | 144 | Email:7/18/2012 10:39:23 am:Re: <ok | BBPOS_0005112 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 146 | 145 | Word:7/18/2012 10:39:23 am: | BBPOS_0005115-BBPOS_0005116 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 147 | 146 | Word:7/18/2012 10:39:23 am: | BBPOS_0005113-BBPOS_0005114 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 148 | 147 | Email:7/18/2012 5:34:03 pm:BBPOS update and recommendation to board | IngenicoInc_0274124-IngenicoInc_0274125 | Π | Expected | Reserve objection. | | | |
| 149 | 148 | Pdf:7/18/2012 5:34:03 pm: | IngenicoInc_0274132-IngenicoInc_0274136 | Π | Expected | No objection. | | | |
| 150 | 149 | Pdf:7/18/2012 5:34:03 pm: | IngenicoInc_0274126-IngenicoInc_0274131 | Π | Expected | Reserve objection. | | | |
| 151 | 150 | ~~Email:7/18/2012 6:36:00 pm:FW: BBPOS update and recommendation to board~~ | ~~IngenicoInc_0047327-IngenicoInc_0047328~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 152 | 151 | ~~Pdf:7/18/2012 6:36:00 pm:~~ | ~~IngenicoInc_0047335-IngenicoInc_0047339~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 153 | 152 | ~~Pdf:7/18/2012 6:36:00 pm: Report on BBPOS deal, IP, position, recommendations By Will Graylin, 7-5-12~~ | ~~IngenicoInc_0047329-IngenicoInc_0047334~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 154 | 153 | Email:7/20/2012 9:52:00 pm:Re: Bencom Royalty Calc.- 2nd Q 2012 | IngenicoInc_0016959-IngenicoInc_0016963 | Π | Expected | FRE 802; other objections reserved. | | | |
| 155 | 154 | Email:7/23/2012 4:34:11 pm:Testing iOS using your RoamPayApi40Client code... | BBPOS_0655319-BBPOS_0655320 | Π | Expected | No objection. | | | |
| 156 | 155 | Email:7/25/2012 3:24:23 pm:Re: Swiper Track 2 + Track 3 | BBPOS_0005121-BBPOS_0005122 | Π | Expected | No objection. | | | |
| 157 | 156 | Email:7/26/2012 10:58:23 am:G4X | IngenicoInc_0070521 | Π | Expected | Conditional on Plaintiffs satisfying | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | all requirements under FRE 901, no objection. | | | |
| 158 | 157 | Email:7/27/2012 3:59:00 pm:Re: One missing scheme for explanation : solution to handle the 2 categories of phones for amplitude definition | | IngenicoInc_0010655-IngenicoInc_0010656 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 159 | 158 | Email:8/1/2012 10:06:12 am:RE: Documents (Lazare Email forwarding ING Board Attachments) | | IngenicoInc_0274188 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 160 | 159 | Pdf:8/1/2012 10:06:12 am: ING Strategic Roadmap – Exec. Summary Dec. 2011 | | IngenicoInc_0274191-IngenicoInc_0274217 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 161 | 160 | PowerPoint:8/1/2012 10:06:12 am: ING Group Strategy – Exec. Summary June 2012 | | IngenicoInc_0274190 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 162 | 161 | PowerPoint:8/1/2012 10:06:12 am: ING Corp. Org. Chart (2012) | | IngenicoInc_0274189 | Π | Expected | FRE 802; other objections reserved. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 163 | 162 | Lazare Email:8/1/2012 10:06:12 am:RE: Documents, with ING Corp. Org. Chart, Group Strategy, Strategic Roadmap Attachments (Consolidated Exhibit) | IngenicoInc_0274188-IngenicoInc_0274217 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Exs. 158-161); 901. | | |
| 164 | 163 | Email:8/6/2012 11:58:02 am:Re: Minutes of our call | IngenicoInc_0134213-IngenicoInc_0134215 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 165 | 164 | ~~Email:8/6/2012 11:58:02 am:Re: Minutes of our call~~ | ~~IngenicoInc_0275355-IngenicoInc_0275357~~ | ~~Π~~ | ~~As Needed~~ | | | |
| 166 | 165 | Email:8/29/2012 2:41:00 pm:RE: roadmap and IP | IngenicoInc_0009619-IngenicoInc_0009620 | Π | Expected | FRE 802. | | |
| 167 | 166 | Email:8/30/2012 12:13:26 pm:Re: roadmap and IP | IngenicoInc_0071123-IngenicoInc_0071124 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 168 | 167 | Email:9/4/2012 1:51:35 am:ROAM Board Discussion Topics for Next Meeting | IngenicoInc_0274528 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |

27

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 169 | 168 | Pdf:9/4/2012 1:51:35 am: | | IngenicoInc_0274529-IngenicoInc_0274530 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 170 | 169 | Email:9/7/2012 10:20:56 am:TR: synthèse de la mission HK / NFC Swiper Roam | | IngenicoInc_0071474-IngenicoInc_0071475 | Π | Expected | FRE 802; other objections reserved. | | | |
| 171 | 170 | Email:9/7/2012 10:29:08 am:RE: synthèse de la mission HK / NFC Swiper Roam | | IngenicoInc_0283891-IngenicoInc_0283892 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 172 | 171 | ~~PowerPoint:9/11/2012 3:14:28 pm:~~ | | ~~AC_0043891~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 173 | 172 | Email:9/15/2012 4:22:57 pm:Board Meeting topics to cover | | IngenicoInc_0134216-IngenicoInc_0134217 | Π | Expected | Reserve objection. | | | |
| 174 | 173 | ~~Email:9/15/2012 4:22:57 pm:Board Meeting topics to cover~~ | | ~~IngenicoInc_0271687-IngenicoInc_0271688~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 175 | 174 | Email:9/16/2012 4:12:00 pm:Re: TR: roadmap and IP | | IngenicoInc_0050658-IngenicoInc_0050663 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 176 | 175 | Email:9/17/2012 1:41:33 pm:Re: TR: roadmap and IP | | IngenicoInc_0071720-IngenicoInc_0071723 | Π | Expected | Conditional on Plaintiffs satisfying | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | (Graylin Accusatory Email to Rotsaert re BBPOS IP theft) | | | | all requirements under FRE 901, no objection. | | | |
| 177 | 176 | Pdf:9/17/2012 2:09:00 pm: | IngenicoInc_0071724- IngenicoInc_0071733 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 178 | 177 | Email:9/19/2012 3:12:55 am:Re: Board Meeting topics to cover | IngenicoInc_0270884- IngenicoInc_0270888 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 179 | 178 | Pdf:9/19/2012 9:16:10 pm: | IngenicoInc_0270840- IngenicoInc_0270877 | Π | Expected | Parole Evidence Rule; other objections reserved. | | | |
| 180 | 179 | Email:9/21/2012 9:29:39 pm:RE: Product portolio & technical questions | IngenicoInc_0071779- IngenicoInc_0071783 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 181 | 180 | Email:9/26/2012 10:31:00 am:Re: ??: Implementing SwiperController | IngenicoInc_0134629- IngenicoInc_0134631 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 182 | 181 | Email:9/26/2012 1:54:35 pm:Fwd: implementing SwiperController | IngenicoInc_0147168-IngenicoInc_0147169 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 183 | 182 | Email:9/26/2012 3:22:48 pm:Re: ??: ??: Implementing SwiperController | IngenicoInc_0147173-IngenicoInc_0147177 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 184 | 183 | Email:9/26/2012 4:42:02 pm:RE: my personal email and follow up | IngenicoInc_0273748 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 185 | 184 | Email:9/27/2012 3:22:05 pm:Re: ??: ??: Implementing SwiperController | IngenicoInc_0147198-IngenicoInc_0147202 | Π | Expected | Reserve objection. | | | |
| 186 | 185 | PowerPoint:10/29/2012 10:43:17 pm: | IngenicoInc_0072949 | Π | As-Needed | Reserve objection. | | | |
| 187 | 186 | Email:11/10/2012 2:15:06 pm:ROAM visit – "don't disclose too much info to ING" [paraphrasing] | BBPOS_0658885 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 188 | 187 | Email:11/11/2012 4:15:14 pm:Re: ROAM visit | BBPOS_0658887 | Π | As-Needed | No objection. | | | |

30

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 188 | Pdf:12/7/2012 1:49:00 pm: | IngenicoInc_0138798-IngenicoInc_0138814 | П | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 189 | Excel:12/8/2012 7:01:24 am: | IngenicoInc_0303830 | П | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 190 | Email:1/4/2013 9:04:36 am:??: Weekly RP350x / RP750xùùMeeting minutes | IngenicoInc_0157061-IngenicoInc_0157063 | П | Expected | No objection. | | | |
| 191 | Email:1/5/2013 1:16:46 am:Re: Please read carefully, important | BBPOS_0659807-BBPOS_0659814 | П | As-Needed | No objection. | | | |
| 192 | Pdf:1/7/2013 7:03:00 pm: | IngenicoInc_0049942-IngenicoInc_0049966 | П | Expected | No objection. | | | |
| 193 | Pdf:1/7/2013 7:31:00 pm: | IngenicoInc_0076359-IngenicoInc_0076380 | П | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 194 | Email:1/11/2013 2:59:56 am:Re:  About G5X, ITMP and ITMP+ | IngenicoInc_0157592-IngenicoInc_0157595 | П | Expected | Reserve objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 196 | 195 | Email:1/21/2013 2:42:14 pm:??: iTMP & iTMP+ & G5x // RE: updated //  RE: iTMP | | IngenicoInc_0158097-IngenicoInc_0158105 | Π | Expected | Reserve objection. | | | |
| 197 | 196 | Email:1/30/2013 10:49:59 am:Fwd: Graylin v. Ingenico et al | | IngenicoInc_0274597-IngenicoInc_0274598 | Π | As-Needed | FRE 408; 602; 802; other objections reserved. | | | |
| 198 | 197 | Email:1/30/2013 10:49:59 am:Graylin v. Ingenico et al | | IngenicoInc_0274602 | Π | As-Needed | Reserve objection. | | | |
| 199 | 198 | Pdf:1/30/2013 10:49:59 am: | | IngenicoInc_0274599-IngenicoInc_0274601 | Π | As-Needed | Reserve objection. | | | |
| 200 | 199 | Pdf:2/1/2013 10:01:36 am: | | IngenicoInc_0158490-IngenicoInc_0158525 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 201 | 200 | Email:2/12/2013 9:39:42 pm:Re: Jan 6 Shipping Document (K. Paull Assurances of No Commonality) | | IngenicoInc_0162912-IngenicoInc_0162919 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 202 | 201 | Email:3/6/2013 7:59:21 am: ROAM Decryption for RP350X | | IngenicoInc_0164282-IngenicoInc_0164284 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 203 | 202 | Pdf:3/6/2013 7:02:32 pm: | IngenicoInc_0164634-IngenicoInc_0164672 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 204 | 203 | Excel:3/8/2013 3:15:36 am: | IngenicoInc_0164779 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 205 | 204 | Email:3/8/2013 12:02:50 pm:Re: about rp750x working samples | IngenicoInc_0165375-IngenicoInc_0165380 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 206 | 205 | Pdf:3/20/2013 5:55:51 pm: | IngenicoInc_0167554-IngenicoInc_0167588 | Π | As-Needed | No objection. | | | |
| 207 | 206 | Email:3/22/2013 2:33:48 am:Fwd: about rp750x working samples | IngenicoInc_0167838-IngenicoInc_0167845 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 208 | 207 | Pdf:4/2/2013 10:12:00 pm: | IngenicoInc_0079958-IngenicoInc_0079977 | Π | Expected | No objection. | | | |
| 209 | 208 | Pdf:4/10/2013 6:40:31 am: | IngenicoInc_0283923-IngenicoInc_0283931 | Π | Expected | Conditional on Plaintiffs satisfying | | | |

33

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | all requirements under FRE 901, no objection. | | | |
| 210 | 209 | Pdf:4/22/2013 3:18:36 pm: | | IngenicoInc_0181636-IngenicoInc_0181675 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 211 | 210 | Email:5/4/2013 11:09:01 am:Swiper Landi for Roam | | IngenicoInc_0185285-IngenicoInc_0185286 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 212 | 211 | Pdf:5/14/2013 2:00:28 pm: (AC / 436 Canada Rejection of ING request to sublicense 5-14-2013) | | AC_0098843 | Π | Expected | FRE 802; Parole Evidence Rule; other objections reserved. | | | |
| 213 | 212 | Email:5/14/2013 2:02:42 pm:RE: Amendment to License Agreement - Confidential | | AC_1322201-AC_1322203 | Π | Expected | FRE 802; Parole Evidence Rule; other objections reserved. | | | |
| 214 | 213 | Email:5/16/2013 12:20:16 pm:RE: Swiper Landi for Roam | | IngenicoInc_0188033-IngenicoInc_0188037 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe        / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 214 | Pdf:5/24/2013 10:31:44 pm: | IngenicoInc_0284132-IngenicoInc_0284196 | Π | Expected | No objection. | | | |
| 215 | Email:5/28/2013 1:31:08 pm:RE : ip issue  //  ??: Meeting agenda for RP350x---meeting minutes | IngenicoInc_0189744-IngenicoInc_0189747 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 216 | Email:5/29/2013 6:49:28 pm:StratTgie alternative produits Roam | IngenicoInc_0189922 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 217 | Pdf:6/2/2013 7:40:50 am: | IngenicoInc_0190250-IngenicoInc_0190265 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 218 | Email:6/5/2013 10:01:29 am:??: Draft agenda for workshop at Landi May 27-31 | IngenicoInc_0190279-IngenicoInc_0190281 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 219 | Pdf:6/5/2013 10:01:29 am: | IngenicoInc_0190282-IngenicoInc_0190304 | Π | Expected | No objection. | | | |
| 220 | Pdf:6/5/2013 10:01:29 am: | IngenicoInc_0190331-IngenicoInc_0190369 | Π | Expected | FRE 802; other objections reserved. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 222 | 221 | ~~Email:6/25/2013 1:45:46 am:Re: Bento - color box printing~~ | | ~~AC_0116934 AC_0116938~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 223 | 222 | ~~Excel:8/6/2013 12:47:16 pm:~~ | | ~~AC_0221907~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 224 | 223 | Email:9/13/2013 7:57:07 pm:Key Test | | BBPOS_0688410 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 225 | 224 | ~~Excel:9/16/2013 9:02:04 pm:~~ | | ~~AC_0331322~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 226 | 225 | ~~Excel:9/16/2013 9:02:04 pm:~~ | | ~~AC_0331323~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 227 | 226 | ~~Email:9/26/2013 12:03:11 pm:FW: G5X BOM~~ | | ~~IngenicoInc_0213512~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 228 | 227 | Pdf:10/4/2013 2:10:50 pm: | | IngenicoInc_0000055- IngenicoInc_0000064 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 229 | 228 | Pdf:10/4/2013 2:10:50 pm: | | IngenicoInc_0000082- IngenicoInc_0000089 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 230 | 229 | Pdf:10/4/2013 2:10:54 pm: HOULIHAN LOKEY ROAM valuation 2012 | | IngenicoInc_0000114- IngenicoInc_0000196 | Π | Expected | FRE 802; other objections reserved. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 231 | 230 | Pdf:10/4/2013 2:10:56 pm: 4-23-2010 Redlined Draft of BBPOS ROAM Licensing Agreement | IngenicoInc_0000247-IngenicoInc_0000257 | Π | Expected | Parole Evidence Rule; other objections reserved. | | | |
| 232 | 231 | Pdf:10/4/2013 2:12:38 pm: | IngenicoInc_0000421-IngenicoInc_0002946 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 233 | 232 | Email:10/14/2013 4:37:32 pm:Board meeting materials of LANDI, 15 Oct 2013 | IngenicoInc_0279602-IngenicoInc_0279603 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 234 | 233 | PowerPoint:10/14/2013 4:37:32 pm: | IngenicoInc_0279604 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 235 | 234 | PowerPoint:10/14/2013 4:37:32 pm: | IngenicoInc_0279606 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 236 | 235 | PowerPoint:10/14/2013 4:37:32 pm: | IngenicoInc_0279605 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 237 | 236 | PowerPoint:10/16/2013 2:43:36 pm: | IngenicoInc_0134223 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 238 | 237 | Email:10/21/2013 6:11:18 pm:FW: ROAM Readers-Marta's Questions | IngenicoInc_0216160-IngenicoInc_0216165 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 239 | 238 | Pdf:10/21/2013 6:11:18 pm: | IngenicoInc_0216166-IngenicoInc_0216168 | Π | As-Needed | FRE 802. | | | |
| 240 | 239 | Text:10/22/2013 10:55:19 am: | BBPOS_0691264-BBPOS_0691272 | Π | As-Needed | No objection. | | | |
| 241 | 240 | Email:11/21/2013 7:09:10 am:Bbpos chip and pin | IngenicoInc_0284335 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 242 | 241 | Email:11/26/2013 2:56:02 am:??: ??: Bbpos chip and pin | IngenicoInc_0284343-IngenicoInc_0284344 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 243 | 242 | Pdf:11/29/2013 1:35:57 pm: | AC_0373938-AC_0373950 | Π | As-Needed | FRE 802. | | | |
| 244 | 243 | ~~Pdf:12/9/2013 6:22:40 pm:~~ | ~~AC_0614855-AC_0614864~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 245 | 244 | Email:12/12/2013 10:33:46 pm:Re: the project in 2014 | IngenicoInc_0284348-IngenicoInc_0284349 | Π | Expected | Conditional on Plaintiffs satisfying | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | all requirements under FRE 901, no objection. | | | |
| 246 | 245 | ~~Pdf:12/20/2013 7:01:00 am:~~ | ~~IngenicoInc_0084932-IngenicoInc_0084943~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 247 | 246 | Email:12/20/2013 10:00:38 pm:Reverse engineering HomeATM | IngenicoInc_0284360 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 248 | 247 | Email:2/10/2014 6:31:45 am:??: ??: about the MCU and PRD of RP150x | IngenicoInc_0225593-IngenicoInc_0225599 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 249 | 248 | Pdf:2/26/2014 9:11:30 am: | IngenicoInc_0229510-IngenicoInc_0229515 | Π | As-Needed | No objection. | | | |
| 250 | 249 | Email:3/6/2014 12:05:18 pm:Re: about the development agreement of RP150x | IngenicoInc_0229599 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 251 | 250 | Pdf:3/6/2014 12:05:18 pm: | IngenicoInc_0229600-IngenicoInc_0229616 | Π | As-Needed | Parole Evidence Rule; other objections reserved. | | | |
| 252 | 251 | Email:3/17/2014 4:01:39 pm:Board meeting materials | IngenicoInc_0277412-IngenicoInc_0277413 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 253 | 252 | PowerPoint:3/17/2014 4:01:39 pm: | IngenicoInc_0277414 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 254 | 253 | PowerPoint:3/17/2014 4:01:39 pm: | IngenicoInc_0277416 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 255 | 254 | PowerPoint:3/17/2014 4:01:39 pm: | IngenicoInc_0277415 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 256 | 255 | Email:3/20/2014 2:34:41 pm:TR: Mobility Business Review - March 20th 2014 - CANCEL AND REPLACE | IngenicoInc_0280518-IngenicoInc_0280519 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 257 | 256 | Pdf:3/20/2014 2:34:41 pm: | IngenicoInc_0280520-IngenicoInc_0280599 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe        / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 258 | 257 | Email:4/10/2014 9:57:27 am:Fwd: TR: ABI Research / Ingenico ranking #1 for mPOS provider | IngenicoInc_0276976-IngenicoInc_0276977 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 261); 901. | | | |
| 259 | 258 | Pdf:4/10/2014 9:57:27 am: 2013 mPOS Competitive Assessment – Implementation vs. Innovation Graphic | IngenicoInc_0276978 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 261); 901. | | | |
| 260 | 259 | Pdf:4/10/2014 9:57:27 am: ABI Research's 2013 mPOS Devices CA-1162 Competitive Assessment | IngenicoInc_0276980-IngenicoInc_0277032 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 261); 901. | | | |
| 261 | 260 | Pdf:4/10/2014 9:57:27 am: 2013 VP Investor Relations Comm. Re: mPOS Competitive Assessment | IngenicoInc_0276979 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 261); 901. | | | |
| 262 | 261 | Email:4/10/2014 9:57:27 am:Fwd: TR: ABI Research / Ingenico ranking #1 for mPOS provider with PDF Attachments (Consolidated Exhibit) | IngenicoInc_0276976-IngenicoInc_0277032 | Π | Expected | FRE 802; other objections reserved. | | | |
| 263 | 262 | Pdf:4/16/2014 9:40:03 pm: | IngenicoInc_0284539-IngenicoInc_0284557 | Π | As-Needed | No objection. | | | |
| 264 | 263 | ~~Word:5/17/2014 5:32:56 pm:~~ | ~~AC_0595860-AC_0595908~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 265 | 264 | Pdf:6/16/2014 6:59:00 pm: | | IngenicoInc_0086812-IngenicoInc_0086814 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 266 | 265 | ~~Excel:6/17/2014 7:48:04 pm:~~ | | ~~AC_0658933~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 267 | 266 | Email:6/18/2014 5:08:43 pm:??: EMV Server | | IngenicoInc_0235666-IngenicoInc_0235667 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 268 | 267 | Pdf:6/18/2014 5:08:43 pm: | | IngenicoInc_0235668-IngenicoInc_0235714 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 269 | 268 | Email:7/15/2014 2:55:23 pm:Board meeting materials---Fujian LANDI--Jul 16, 2014 | | IngenicoInc_0278100-IngenicoInc_0278101 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 270 | 269 | PowerPoint:7/15/2014 2:55:23 pm: | | IngenicoInc_0278104 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 271 | 270 | PowerPoint:7/15/2014 2:55:23 pm: | IngenicoInc_0278103 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 272 | 271 | PowerPoint:7/15/2014 2:55:23 pm: | IngenicoInc_0278102 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 273 | 272 | Pdf:8/8/2014 8:21:05 pm: | IngenicoInc_0087097-IngenicoInc_0087172 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 274 | 273 | ~~PowerPoint:8/10/2014 11:46:13 am:~~ | ~~AC_0597285~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 275 | 274 | ~~PowerPoint:9/15/2014 1:56:21 pm:~~ | ~~AC_0510308~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 276 | 275 | Email:10/14/2014 7:25:19 pm:RE: please provide the information for test between G4X and RP100 | IngenicoInc_0237524-IngenicoInc_0237536 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 277 | 276 | Pdf:10/21/2014 8:57:00 am:Functional spec | IngenicoInc_0088196-IngenicoInc_0088219 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 278 | 277 | ~~Pdf:10/31/2014 3:55:19 pm: Document dated November 19, 2014, produced by First Data under the designation of AEO, entitled "Reprieve Status Meeting Deliverables for upcoming meeting 11/21/14" [FISV-AC-0000092]~~ | ~~FISV-AC-0000092-FISV-AC-0000095~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 279 | 278 | Excel:11/16/2014 3:25:10 pm: | BBPOS_1587176 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 280 | 279 | Pdf:11/21/2014 4:33:00 am: | FISV-AC-0000357-FISV-AC-0000359 | Π | As-Needed | Reserve objection. | | | |
| 281 | 280 | Email:11/24/2014 4:32:02 pm:RP170c & RP450c | IngenicoInc_0240732-IngenicoInc_0240733 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 282 | 281 | PowerPoint:12/4/2014 9:39:30 pm: | IngenicoInc_0088739 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 283 | 282 | Email:1/6/2015 4:29:01 pm:RE: Key Exchange Document for RP350 Needed - Branding Guidelines  too | IngenicoInc_0242012-IngenicoInc_0242014 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 284 | 283 | PowerPoint:1/19/2015 3:29:37 pm: | IngenicoInc_0277954 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 285 | 284 | PowerPoint:1/19/2015 3:29:37 pm: | IngenicoInc_0277953 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 286 | 285 | PowerPoint:1/19/2015 3:29:37 pm: | IngenicoInc_0277952 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 287 | 286 | Email:1/20/2015 11:02:07 pm:Actions list | IngenicoInc_0242229 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 288 | 287 | Pdf:1/20/2015 11:02:07 pm: | IngenicoInc_0242231-IngenicoInc_0242238 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 289 | 288 | Excel:1/20/2015 11:02:07 pm: | IngenicoInc_0242230 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 290 | 289 | Pdf:3/19/2015 5:04:00 pm: | IngenicoInc_0089952-IngenicoInc_0089953 | Π | As-Needed | No objection. | | | |
| 291 | 290 | ~~Excel:5/25/2015 8:33:21 pm:~~ | ~~AC_1002623~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 292 | 291 | ~~Excel:7/27/2015 6:32:53 pm:~~ | ~~AC_0788689~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 293 | 292 | ~~Excel:8/14/2015 7:47:42 pm:~~ | ~~AC_0793595~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 294 | 293 | ~~Excel:8/14/2015 7:47:42 pm:~~ | ~~AC_0793596~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 295 | 294 | ~~Excel:9/22/2015 5:06:19 pm:~~ | ~~AC_1031676~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 296 | 295 | Pdf:11/23/2015 12:09:26 pm: | IngenicoInc_0102290-IngenicoInc_0102308 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 297 | 296 | ~~Excel:12/1/2015 7:00:32 pm:~~ | ~~AC_1047661~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 298 | 297 | Email:12/9/2015 1:11:22 am:Fwd: BBPOS selling direct to NAB | IngenicoInc_0250839 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 299 | 298 | Email:12/11/2015 3:41AM BBPOS Internal Email Thread re: NAB Issue | BBPOS_000070-BBPOS_000073 | Π | As-Needed | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe    /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 300 | 299 | Email:12/11/2015 6:32:52 pm:Fw: URGENT (BBPOS's Cook Internal Email re: Not Approving Assign to ING) | BBPOS_0003629-BBPOS_0003632 | Π | As-Needed | No objection. | | |
| 301 | 300 | Email:12/14/2015 9:18:18 am:RE: URGENT | BBPOS_0003642-BBPOS_0003645 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 302 | 301 | ~~Excel:12/15/2015 5:30:19 pm:~~ | ~~AC_0958534~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 303 | 302 | ~~Excel:12/15/2015 5:47:05 pm:~~ | ~~AC_0958559~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 304 | 303 | ~~Excel:12/15/2015 9:52:56 pm:~~ | ~~AC_0958586~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 305 | 304 | Email:12/28/2015 2:12:06 am:Re: RoamData case | BBPOS_1588125-BBPOS_1588126 | Π | As-Needed | FRE 602; 701; 802; other objections reserved. | | |
| 306 | 305 | Pdf:12/28/2015 2:12:06 am: | BBPOS_1588127-BBPOS_1588148 | Π | As-Needed | FRE 602; 701; 802; other objections reserved. | | |
| 307 | 306 | ~~Excel:12/29/2015 12:19:17 pm:~~ | ~~BBPOS_1615679~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 308 | 307 | Pdf:2/3/2016 8:43:27 pm: | BBPOS_0000135-BBPOS_0000140 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 309 | 308 | ~~Pdf:2/25/2016 9:24:00 pm:Functional spec~~ | ~~IngenicoInc_0104497-IngenicoInc_0104523~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 310 | 309 | PowerPoint:3/8/2016 9:46:22 pm: FY2015 – ING Mobile Solutions, Revenue Update – de minimus 350x, 750x sales YTD November 2015 | IngenicoInc_0104763 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 311 | 310 | Pdf:3/10/2016 8:02:25 pm:Taking a breather - initiate with Hold | IngenicoInc_0270261-IngenicoInc_0270301 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 312 | 311 | Email:3/17/2016 11:08:42 pm:FW: ** Contacting you on behalf of the HoldCo for the Anywhere Commerce IP | IngenicoInc_0252802-IngenicoInc_0252803 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 313 | 312 | ~~Excel:3/30/2016 5:49:50 am:~~ | ~~BBPOS_1589785~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 314 | 313 | ~~Excel:3/30/2016 5:49:50 am:~~ | ~~BBPOS_1589783~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 315 | 314 | ~~Excel:3/30/2016 5:49:50 am:~~ | ~~BBPOS_1589786~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 316 | 315 | ~~Excel:3/30/2016 5:49:50 am:~~ | ~~BBPOS_1589787~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 317 | 316 | ~~Excel:3/30/2016 5:49:50 am:~~ | ~~BBPOS_1589789~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 318 | 317 | ~~Excel:4/14/2016 12:48:05 pm:~~ | ~~BBPOS_1618561~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 319 | 318 | ~~Pdf:5/3/2016 11:50:00 am:~~ | ~~IngenicoInc_0105673-IngenicoInc_0105711~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 320 | 319 | ~~Pdf:5/27/2016 2:26:53 pm:~~ | ~~AC_1343362-AC_1343389~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 321 | 320 | ~~Excel:6/17/2016 8:36:32 am:~~ | ~~BBPOS_1620632~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 322 | 321 | ~~Excel:6/17/2016 8:36:32 am:~~ | ~~BBPOS_1620634~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 323 | 322 | ~~Excel:6/29/2016 4:22:16 am:~~ | | ~~BBPOS_1594659~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 324 | 323 | ~~Excel:11/25/2016 1:51:03 am:~~ | | ~~BBPOS_1596565~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 325 | 324 | ~~Excel:12/14/2016 1:42:02 am:~~ | | ~~BBPOS_1597182~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 326 | 325 | ~~Excel:12/23/2016 3:24:26 am:~~ | | ~~BBPOS_1597308~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 327 | 326 | ~~Excel:1/25/2017 4:30:14 am:~~ | | ~~BBPOS_1597586~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 328 | 327 | ~~Excel:6/23/2017 2:53:07 am:~~ | | ~~BBPOS_1602522~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 329 | 328 | Pdf:6/29/2017 12:06:22 am: 436-BBPOS Licensing Agreement 7-1-2013 | | AC_1169307-AC_1169325 | Π | Expected | FRE 802; other objections reserved. | | | |
| 330 | 329 | Email:2/15/2018 5:47:58 pm:Landi - Feedback HSBC - process - preparation d'un teaser | | IngenicoInc_0281920-IngenicoInc_0281921 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 331 | 330 | Pdf:2/15/2018 5:47:58 pm: | | IngenicoInc_0281922-IngenicoInc_0281970 | Π | As-Needed | FRE 701; 802; other objections reserved. | | | |
| 332 | 331 | Pdf:2/15/2018 5:47:58 pm: | | IngenicoInc_0281971-IngenicoInc_0282028 | Π | As-Needed | FRE 701; 802; other objections reserved. | | | |
| 333 | 332 | ~~Excel:2/26/2018 11:37:40 am:~~ | | ~~BBPOS_1608318~~ | ~~Π~~ | ~~As-Needed~~ | | | |
| 334 | 333 | Pdf:4/3/2018 4:22:00 pm: | | IngenicoInc_0126723-IngenicoInc_0126769 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 335 | 334 | Excel:4/3/2018 6:40:17 pm: ROAM / ING mPOS Sales | | IngenicoInc_0126787 | Π | Expected | No objection. | | | |

49

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Data 2014 – 2018 – Damages [also V. Young Tr. Exhibit 09] | | | | | | | |
| 336 | 335 | Pdf:4/3/2018 6:40:17 pm: ROAM / ING mPOS Sales Data 2014 – 2018 – Damages [also V. Young Tr. Exhibit 09] | IngenicoInc_0126787 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 334); 901. | | | |
| 337 | 336 | ~~Excel:4/28/2018 5:11:33 pm:~~ | ~~AC_0982790~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 338 | 337 | ~~Excel:5/2/2018 10:54:42 am:~~ | ~~AC_0982903~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 339 | 338 | ~~Excel:5/17/2018 10:04:23 am:~~ | ~~BBPOS_1610098~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 340 | 339 | ~~Excel:5/17/2018 10:04:23 am:~~ | ~~BBPOS_1610099~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 341 | 340 | Pdf:5/22/2018 1:50:38 am: | BBPOS_0002780 | Π | As-Needed | No objection. | | | |
| 342 | 341 | Email:5/23/2018 12:11:29 pm:Re: ING Price Increase | BBPOS_0002792-BBPOS_0002793 | Π | As-Needed | Reserve objection. | | | |
| 343 | 342 | Pdf:5/23/2018 4:25:37 pm: | IngenicoInc_0268234-IngenicoInc_0268238 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 344 | 343 | PowerPoint:6/18/2018 11:09:08 pm: | BBPOS_1610500 | Π | As-Needed | No objection. | | | |
| 345 | 344 | ~~Excel:6/19/2018 1:27:05 am:~~ | ~~BBPOS_1610504~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 346 | 345 | ~~Excel:7/6/2018 10:06:53 am:~~ | ~~BBPOS_0586622~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 347 | 346 | ~~Excel:8/30/2018 7:31:47 am:~~ | ~~BBPOS_1612262~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 348 | 347 | ~~Excel:8/30/2018 7:33:12 am:~~ | ~~BBPOS_1612263~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 349 | 348 | ~~Excel:9/18/2018 3:01:28 am:~~ | ~~BBPOS_1612499~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 350 | 349 | ~~Excel:9/21/2018 7:14:16 am:~~ | ~~BBPOS_1612618~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 351 | 350 | ~~Pdf:10/23/2018 8:38:18 pm:~~ | ~~BBPOS_0003228~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 352 | 351 | Pdf:10/24/2018 9:54:29 am: | AC_1360873-AC_1360880 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 353 | 352 | Pdf:10/26/2018 8:48:12 pm: | IngenicoInc_0142516-IngenicoInc_0142527 | Π | As-Needed | No objection. | | | |
| 354 | 353 | Pdf:11/2/2018 10:28:50 pm: | BBPOS_1613821-BBPOS_1613826 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 355 | 354 | Pdf:11/6/2018 4:17:23 am: | BBPOS_1613842-BBPOS_1613855 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 356 | 355 | ~~Excel:11/12/2018 10:22:12 am:~~ | ~~BBPOS_1613871~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 357 | 356 | Pdf:11/15/2018 9:15:38 am: | BBPOS_1613908-BBPOS_1613924 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 358 | 357 | ~~Excel:12/5/2018 5:33:14 pm:~~ | ~~AC_1260959~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 359 | 358 | Email:12/7/2018 9:38:45 am: Financial figures | IngenicoInc_0269933-IngenicoInc_0269934 | Π | Expected | Reserve objection. | | | |
| 360 | 359 | Excel:12/7/2018 9:38:45 am: | IngenicoInc_0269935 | Π | Expected | No objection. | | | |

51

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 361 | 360 | Email:12/7/2018 9:38:45 am: ING v. Landi 2013-2018 Financial figures with attachment (Consolidated Exhibit) | IngenicoInc_0269933- IngenicoInc_0269934; IngenicoInc_0269935 | Π | Expected | FRE 401; 402; 403 (this Exhibit is duplicative of Ex. 358 and Ex. 359); 901. | | | |
| 362 | 361 | Email:12/14/2018 2:49:43 pm:Re: IP issue | AC_1337835 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 363 | 362 | ~~Excel:12/19/2018 1:52:53 am:~~ | ~~BBPOS_1614816~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 364 | 363 | ~~Excel:4/15/2019 6:40:39 am:~~ | ~~BBPOS_1687809~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 365 | 364 | ~~Excel:9/30/2019 8:50:59 pm:~~ | ~~AC_1361241~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 366 | 365 | Pdf:5/8/2020 4:03:45 pm: | IngenicoInc_0142553- IngenicoInc_0142563 | Π | As-Needed | Reserve objection. | | | |
| 367 | 366 | ~~Excel:9/17/2020 10:59:08 pm:~~ | ~~AC_1264260~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 368 | 367 | Excel:11/18/2020 9:38:41 pm: | IngenicoInc_0142530 | Π | As-Needed | No objection. | | | |
| 369 | 368 | ~~Excel:9/27/2021 10:48:49 am:~~ | ~~BBPOS_1687810~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 370 | 369 | ~~Excel:9/27/2021 10:48:54 am:~~ | ~~BBPOS_1687811~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 371 | 370 | ~~Excel:12/13/2021 7:10:40 am:~~ | ~~BBPOS_1687812~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 372 | 371 | Pdf:12/30/2021 7:17:16 am: | BBPOS_1687724- BBPOS_1687754 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 373 | 372 | Pdf:1/26/2022 1:32:27 am: | BBPOS_1687755- BBPOS_1687762 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 374 | 373 | Pdf:2/16/2022 9:15:00 am: | BBPOS_1687766-BBPOS_1687768 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 375 | 374 | Pdf:2/16/2022 9:15:00 am: | BBPOS_1687763-BBPOS_1687765 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 376 | 375 | Pdf:2/16/2022 6:48:28 pm: | BBPOS_1687849 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 377 | 376 | Pdf:3/18/2022 7:58:05 pm: | IngenicoInc_0306564-IngenicoInc_0306565 | Π | As-Needed | No objection. | | | |
| 378 | 377 | Pdf:3/18/2022 7:58:05 pm: | IngenicoInc_0306635 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 379 | 378 | ~~Email:12/31/9999 11:59:59 am:~~ | ~~IngenicoInc_0047433-IngenicoInc_0047438~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe       /              Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 380 | 379 | 2021, 08-31 Deposition of William Graylin, ~~Video Clips, and 23 Marked Exhibits~~ | Π | As-Needed for rebuttal / impeachment purposes, *et seq.* | FRE 901; FRCP 26; 32. Deposition transcripts and video are not proper trial exhibits. The proposed exhibit lacks specificity that would allow Defendants to identify and raise objections thereto. Defendants reserve all objections to the admissibility of Ex. 379. | | | |
| 381 | 380 | ~~2021, 08-31 W. Graylin Dep. Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 382 | 381 | ~~W. Graylin Dep. Tr. Exhibit 01 Engineering License Agreement~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 383 | 382 | ~~W. Graylin Dep. Tr. Exhibit 02  First Amended Complaint Filed~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 384 | 383 | W. Graylin Dep. Tr. Exhibit 03 Emails Regarding | Π | Expected | FRE 403 (needlessly cumulative; this | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Allegations Between Christ and Williams | | | exhibit is duplicative of Ex. 174); 901. | | | |
| 385 | 384 | W. Graylin Dep. Tr. Exhibit 04 Board Meeting Topics | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 172); 901. | | | |
| 386 | 385 | W. Graylin Dep. Tr. Exhibit 05 Continuation of Emails Between Chris and William | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 175); 901. | | | |
| 387 | 386 | W. Graylin Dep. Tr. Exhibit 06 Summary of Terms of Acquisitions of BBPOS | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 75); 901. | | | |
| 388 | 387 | W. Graylin Dep. Tr. Exhibit 07  Emails Between Ben and Christ Regarding Due Diligence | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 115); 901. | | | |
| 389 | 388 | W. Graylin Dep. Tr. Exhibit 08 Roam Data Meeting Minutes June 27  2012 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 227); 901. | | | |
| 390 | 389 | W. Graylin Dep. Tr. Exhibit 09 - Report of BBPOS Deal | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 149); 901. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 391 | 390 | W. Graylin Dep. Tr. Exhibit 10 Emails Between Phillip and Chris | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 163); 901. | | | |
| 392 | 391 | W. Graylin Dep. Tr. Exhibit 11  Email dated 1-3-13  from Will to Ben | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 191); 901. | | | |
| 393 | 392 | W. Graylin Dep. Tr. Exhibit 12  Restricted Rights Appraisal for Rome (sic) Data | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 229); 901. | | | |
| 394 | 393 | W. Graylin Dep. Tr. Exhibit 13  Email dated 7-3-2012 From Ben to Bill | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 131); 901. | | | |
| 395 | 394 | ~~W. Graylin Dep. Tr. Exhibit 14  Cross notice - premarked~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 396 | 395 | ~~W. Graylin Dep. Tr. Exhibit 15   Notice of Deposition - Subpoena - Premarked~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 397 | 396 | ~~W. Graylin Dep. Tr. Exhibit 16 Subpoena - Premarked~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 398 | 397 | W. Graylin Dep. Tr. Exhibit 17  Email dated 6-9-2012 from Ben Lo to William | Π | Expected | Conditional on Plaintiffs satisfying all requirements | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/   Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 399 | 398 | W. Graylin Dep. Tr. Exhibit 18  Email dated 9-11-2012 from Ben to Wiliam | | Π | Expected | No objection. | | | |
| 400 | 399 | W. Graylin Dep. Tr. Exhibit 19  Chronology | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 148); 901. | | | |
| 401 | 400 | W. Graylin Dep. Tr. Exhibit 20 Emails Regarding Roadmapping an IP | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 165); 901. | | | |
| 402 | 401 | W. Graylin Dep. Tr. Exhibit 21 Emails Regarding Homeatm Final Chapter Premarked | | Π | Expected | FRE 802; other objections reserved. | | | |
| 403 | 402 | W. Graylin Dep. Tr. Exhibit 22 Emails for NFC Project Premarked | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 573); 901. | | | |
| 404 | 403 | W. Graylin Dep. Tr. Exhibit 23  Emails Re Iwl-android with Rome -sic- Data Solutions - Premarked | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 72, Ex. 73, and Ex. 410); 901. | | | |

4874-3395-8492.2

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe        / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 404 | 2021, 10-13 Deposition of Christopher Rotsaert, ~~Video Clips, and Exhibits~~ | | Π | As-Needed for rebuttal / impeachment purposes, *et seq*. | FRE 901; FRCP 26; 32. Deposition transcripts and video are not proper trial exhibits.  The proposed exhibit lacks specificity that would allow Defendants to identify and raise objections thereto. Defendants reserve all objections to the admissibility of Ex. 404. | | | |
| 405 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 01 LinkedIn Profile | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 406 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 02 Email 2-2-2012 BBPOS_0646802-804 | | Π | Expected | No objection. | | | |
| 407 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 03 Email 2-16-2012 BBPOS_004382-4419 | | Π | Expected | FRE 403 (needlessly cumulative; this | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /          Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | exhibit is duplicative of Ex. 54). | | | |
| 409 | 408 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 04 Email 2-17-2012 BBPOS_0004422-423 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 68); 901. | | | |
| 410 | 409 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 05 Email 2-23-2012 BBPOS_0004617-621 | Π | Expected | No objection. | | | |
| 411 | 410 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 06 Email 2-28-2012 BBPOS_0004623-648 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 72, Ex. 73, and Ex. 403. | | | |
| 412 | 411 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 07 Email 4-23-2012 IngenicoInc_0009756-757 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 72 and Ex. 80. | | | |
| 413 | 412 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 08  Certificate of Accuracy | Π | Expected | FRE 702; 802; other objections reserved. | | | |
| 414 | 413 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 09 Email 5-2 -2012 IngenicoInc_0273020 -022 French | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 103); 901. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 415 | 414 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 10 English Version of Exhibit 9 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 103); 802; 901; 1002. | | | |
| 416 | 415 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 11 Email 5-3-2012 BBPOS_0004723-727 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 110); 901. | | | |
| 417 | 416 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 12 Email 5-8-2012 BBPOS_0004858 | | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 418 | 417 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 13 Email 5-18-2012 BBPOS_000003-005 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 115); 901. | | | |
| 419 | 418 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 14 Email 5-20-2012 BBPOS_0005186-188 | | Π | Expected | No objection. | | | |
| 420 | 419 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 15  BBPOS_8194 83-page Document | | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe       /       Bates-Stamp Reference, as applicable** | | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 421 | 420 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 16 - Roam Data Board Meeting Minutes 6-27-2012 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 227); 901. | | | |
| 422 | 421 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 17 Email 7-3-2012 IngenicoInc_0069335 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 131); 901. | | | |
| 423 | 422 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 18 Email 7-10-2012 IngenicoInc_0283863-864 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 134); 901. | | | |
| 424 | 423 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 19 - English Translation of Email 18 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 134); 901. | | | |
| 425 | 424 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 20 Email 7-27-2012 IngenicoInc_0010655-656 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 157); 901. | | | |
| 426 | 425 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 22 Email 8-5-2012 IngenicoInc_0134213-215 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 163); 901. | | | |

4874-3395-8492.2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe          /          Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 426 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 23 Email 8-29-2012 IngenicoInc_0009619-634 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 165); 901. | | | |
| 427 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 24 Email 9-27-2012 IngenicoInc_0283891-892 French | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 170); 901. | | | |
| 428 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 25 Exhibit 24 in English | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 170); 802; 901; 1002. | | | |
| 429 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 26 Email 9-15-2012 IngenicoInc_0134216-217 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 172); 901. | | | |
| 430 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 27 Email 9-16-2012 IngenicoInc_0050658-663 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 174); 901 | | | |
| 431 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 28 Email 9-17-2012 IngenicoInc_0071720-723 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 175); 901. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 433 | 432 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 29 Email 11-26-2013 IngenicoInc_284343-344 French | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 241); 901. | | | |
| 434 | 433 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 30 English Version of Exhibit 29 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 241); 901. | | | |
| 435 | 434 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 33 RP750X Product Requirements Document | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 202); 901. | | | |
| 436 | 435 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 34 Email 6-5-2013 IngenicoInc_0190279-181 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 218); 901. | | | |
| 437 | 436 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 35 ITMP and ITMP+ Project Workshop May 2013 Landi | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 219); 901. | | | |
| 438 | 437 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 36 Product Requirement Doc. RP170C | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 276); 901. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 439 | 438 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 39 Project Requirement Doc RP450 Gen2 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 333); 901. | | | |
| 440 | 439 | ~~C Rotsaert Dep 10-13 Dep Tr. Exhibit 40~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 441 | 440 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 41 Email 09 21-2012 IngenicoInc_0071779-71784 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 179); 901. | | | |
| 442 | 441 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 42 Email 9-26-2012 IngenicoInc_0134629-633 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 180); 901. | | | |
| 443 | 442 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 43 Email 9-26-2012 IngenicoInc_0147168-170 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 181); 901. | | | |
| 444 | 443 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 44 Email 9-26-2012 IngenicoInc_0147173-177 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 182); 901. | | | |
| 445 | 444 | ~~C Rotsaert Dep 10-13 Dep Tr. Exhibit 45~~ | ~~Π~~ | ~~Expected~~ | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 446 | 445 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 46 Email 1-4-2013 IngenicoInc_0157016-112 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 190); 901. | | | |
| 447 | 446 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 47 Email 1-11-2013 IngenicoInc_0157592-595 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 194); 901. | | | |
| 448 | 447 | ~~C Rotsaert Dep 10-13 Dep Tr. Exhibit 48~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 449 | 448 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 49 Email 5-28-2013 IngenicoInc_0189744-747 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 215); 901. | | | |
| 450 | 449 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 50 Email 3-6-2013 IngenicoInc_0164282-284 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 201); 901. | | | |
| 451 | 450 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 51 Email 3-8-2013 0165375-380 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 204); 901. | | | |
| 452 | 451 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 52 Email 3-22-2013 IngenicoInc_0167838-887 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 206); 901. | | | |

65

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 453 | 452 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 53 Email 5-4-2013 IngenicoInc_01685285-286 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 210); 901. | | | |
| 454 | 453 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 54 Email 5-16-2013 IngenicoInc_0188033-037 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 213); 901. | | | |
| 455 | 454 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 55 Email 9-26-2013 IngenicoInc_0213512-0213515 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 226); 901. | | | |
| 456 | 455 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 56 Email 11-21-2013 IngenicoInc_0284335 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 240); 901. | | | |
| 457 | 456 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 57 Email 12-1-2013 IngenicoInc_0284348-49 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 244); 901. | | | |
| 458 | 457 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 58 Email 2=10=2014 IngenicoInc_0225593-599 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 247); 901. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 459 | 458 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 59 Email 3-6 -2014 IngenicoInc_0229599-616 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 249); 901. | | | |
| 460 | 459 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 60 | | Π | Expected | | | | |
| 461 | 460 | C Rotsaert Dep 10-13 Dep Tr. Exhibit 61 Email 1-6 -2015 IngenicoInc_0242012-014 | | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 282); 901. | | | |
| 462 | 461 | C Rotsaert Dep 10-13 Dep Tr. Video Clips | | Π | As-Needed | | | | |
| 463 | 462 | 2021, 10-15 30(b)(6) Deposition of Christopher Rotsaert, Video Clips, and Exhibits | | Π | As-Needed for rebuttal / impeachment purposes, *et seq*. | FRE 901; FRCP 26; 32. Deposition transcripts and video are not proper trial exhibits.  The proposed exhibit lacks specificity that would allow Defendants to identify and raise objections thereto. Defendants reserve all objections to the | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe        /        Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | | | | | admissibility of Ex. 462. | | | |
| 464 | 463 | ~~C Rotsaert Dep 10-15 Dep Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 465 | 464 | 2021, 10-18 30(b)(6) Deposition of Victor Young~~, Video Clips, and Exhibits~~ | Π | As-Needed for rebuttal / impeachment purposes, *et seq*. | FRE 901; FRCP 26; 32. Deposition transcripts and video are not proper trial exhibits.  The proposed exhibit lacks specificity that would allow Defendants to identify and raise objections thereto. Defendants reserve all objections to the admissibility of Ex. 464. | | | |
| 466 | 465 | ~~V. Young Tr. Exhibit 01  AC Second  Amended NOD of Ingenico~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 467 | 466 | ~~V. Young Tr. Exhibit 02 BBPOS Second Amended NOD to Ingenico~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 468 | 467 | V. Young Tr. Exhibit 03 Transmittal Email dated  3-19-2021 Wray to Carmeli | Π | Expected | Reserve objection. | | | |
| 469 | 468 | V. Young Tr. Exhibit 04  2016 and 2017 Extract form TM1 | Π | Expected | Reserve objection. | | | |
| 470 | 469 | V. Young Tr. Exhibit 05  2018 Data from SAP | Π | Expected | Reserve objection. | | | |
| 471 | 470 | V. Young Tr. Exhibit 06 2019-2020 Extract from TM1 | Π | Expected | Reserve objection. | | | |
| 472 | 471 | V. Young Tr. Exhibit 07 Ingenico Cover Email 2019-4.2021 Data from Sap | Π | Expected | Reserve objection. | | | |
| 473 | 472 | V. Young Tr. Exhibit 08 2018-4.2021 Data from Sap | Π | Expected | Reserve objection. | | | |
| 474 | 473 | V. Young Tr. Exhibit 09 - 000018_IngenicoInc_0126787 (ROAM / ING mPOS Sales Data 2014 – 2018) | Π | Expected | Reserve objection. | | | |
| 475 | 474 | V. Young Tr. Exhibit 10 EUS2001 Financial Analysis 2013-2018 | Π | Expected | Reserve objection. | | | |
| 476 | 475 | ~~V. Young Dep 10-18 Dep Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 477 | 476 | 2021, 10-27 30(b)(6) Deposition of David | Π | As-Needed for rebuttal / impeachment | FRE 901; FRCP 26; 32. Deposition transcripts and video | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Szczepanski, Video Clips, and Exhibits | | purposes, *et seq.* | are not proper trial exhibits.  The proposed exhibit lacks specificity that would allow Defendants to identify and raise objections thereto. Defendants reserve all objections to the admissibility of Ex. 476. | | | |
| 478 | 477 | D. Szczepanski Dep. Tr. Exhibit 1 Second Amended Counterclaims of Ingenico - premarked | Π | As-Needed | | | | |
| 479 | 478 | D. Szczepanski Dep. Tr. Exhibit 2 Defs' Objs and Resp. to Pl's First Set of RPD | Π | As-Needed | | | | |
| 480 | 479 | D. Szczepanski Dep. Tr. Exhibit 3 First Amended Complaint Graylin v. Lazare | Π | Expected | FRE 602; 701; 702; 802; other objections reserved. | | | |
| 481 | 480 | D. Szczepanski Dep. Tr. Exhibit 4 Development Agreement RP350X | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 214); 901. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /            Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 482 | 481 | D. Szczepanski Dep. Tr. Exhibit 5 - Between ROAM Data and LANDI | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 205); 901. | | | |
| 483 | 482 | D. Szczepanski Dep. Tr. Exhibit 6 Development Agreement RP150X & RP100X-PP100X | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 262); 901. | | | |
| 484 | 483 | D. Szczepanski Dep. Tr.Exhibit 7  Frist Amendment to Development Agreement RP750X | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 248); 901. | | | |
| 485 | 484 | ~~D. Szczepanski 10-27 Dep Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 486 | 485 | ~~2021, 11-30 Deposition of Michael Kron, Video Clips, and Premarked Defense Exhibits~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 487 | 486 | ~~M. Kron 11-29 Dep. Tr. / Defense Exhibit 07 Excel spreadsheet entitled "AnywhereCommerce, Inc. Profit and Loss, June 2013~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 488 | 487 | ~~M. Kron 11-29 Dep. Tr. / Defense Exhibit 08 Excel spreadsheet of financial~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | ~~summary sheet showing revenue only to first data up to 2015~~ | | | | | | | |
| 489 | 488 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 09 Email Subject: Re: Agreement with ROAM | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 490 | 489 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 10 Email Subject: Re: Best day of trip | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 491 | 490 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 11 Email Subject: Re: Walker | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 492 | 491 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 12 Email Subject: Re: Roam Data | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 493 | 492 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 13 Email | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Subject Re: Market recon, erosion to Roam | | | under FRE 901, no objection. | | | |
| 494 | 493 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 14 Email Subjection: BBPOS | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 495 | 494 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 15 Email Subject: FW: General | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 496 | 495 | M. Kron 11-29 Dep. Tr. / Defense Exhibit 16 Email Subject: Patents stuff, Roam Data | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 497 | 496 | ~~M. Kron 11-29 Dep. Tr. / Defense Exhibit 17 Printout of text messages between Michael Kron and Ben Lo~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 498 | 497 | ~~M. Kron 11-29 Dep. Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 499 | 498 | ~~2021, 12-02 Mitchell Cobrin Deposition, Video Clips, and Premarked Defense Exhibits~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /                    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 500 | 499 | M Cobrin Dep Tr. / Defense Exhibit 01 First Amended Complaint | Π | As-Needed | | | | |
| 501 | 500 | M Cobrin Dep Tr. / Defense Exhibit 02 AC Obj & Ans to Defs' 1 set of  Rogs | Π | As-Needed | | | | |
| 502 | 501 | M Cobrin Dep Tr. / Defense Exhibit 03 AC  1 st Amended Obj & Ans to Defs' 1 set of Rogs | Π | As-Needed | | | | |
| 503 | 502 | M Cobrin Dep Tr. / Defense Exhibit 04 Email Cobrin to Diamond 5-20-2010 | Π | As-Needed | FRE 802; other objections reserved. | | | |
| 504 | 503 | M Cobrin Dep Tr. / Defense Exhibit 05 Email Kron to Cobrin Diamond 9-10-2011 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 505 | 504 | M Cobrin Dep Tr. / Defense Exhibit 06 Email dated 10-24-2011 Diamond to Kron | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 506 | 505 | M Cobrin Dep Tr. / Defense Exhibit 07 Email dated 1-3- | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | 2013 Diamond to Corbin and Kron | | | under FRE 901, no objection. | | | |
| 507 | 506 | M Cobrin Dep Tr. / Defense Exhibit 08 License Agreement dated 5-4-2010 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 1); 901. | | | |
| 508 | 507 | M Cobrin Dep Tr. / Defense Exhibit 24 Letter AC to Roam Re Amendment to 3-2010 Agreement | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 211); 901. | | | |
| 509 | 508 | ~~M Cobrin 12-02 Dep Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 510 | 509 | ~~2021, 12-02 30(b)(6) Michael Kron Deposition, Video Clips, and Premarked Defense Exhibits~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 511 | 510 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 01 First Amended Complaint~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 512 | 511 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 26 Notice of 30(b)(6) Deposition of  12-2-21~~ | ~~Π~~ | ~~As-Needed~~ | . | | | |
| 513 | 512 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 27 Doc~~ | Π | As-Needed | | | | |

75

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe        /        Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | ~~entitled AC Inc Response to 30(B)(6) notice~~ | | | | | | |
| 513 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 28  Email 12-1-21 enc zip file production~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 514 | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 29 Licensing Agreement and NCA dated 7--1-2013 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 515 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 30 Def Second Amended Counterclaims~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 516 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 31 Pls' Answer to Defs' Second Amended CC's~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 517 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 32 Engineering Developing and Licensing Agreement 5-4-2019~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 518 | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 33 Email | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | chain dated 11-16-12 Lo and Diamond | | | under FRE 901, no objection. | | | |
| 520 | 519 | M. Kron 12-2-21 Dep Tr. / Defense Exhibit 34 Email dated 1-28-2014 Latimer and Cobrin | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 521 | 520 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 35 AC Sale Report 7-2013 to 9-2019~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 522 | 521 | ~~M. Kron 12-2-21 Dep Tr. / Defense Exhibit 36 AC BOD Meeting Minutes 9-15-2014~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 523 | 522 | ~~M. Kron 12-02 Dep Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 524 | 523 | ~~2021, 12-8 Ben Lo Deposition, Video Clips, and Premarked Defense Exhibits~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 525 | 524 | ~~B. Lo 12-8-21 Dep Tr. / Defense Exhibit 01 – First Amended Complaint~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 526 | 525 | ~~B. Lo 12-8-21 Dep Tr. / Defense Exhibit 37 – PCI Security Standards Council~~ | ~~Π~~ | ~~As-Needed~~ | | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 527 | 526 | ~~B. Lo  12-8-21 Dep Tr. / Defense Exhibit 38 – Third Amended Obj. and Answers~~ | | ~~Π~~ | ~~As-Needed~~ | | | | |
| 528 | 527 | ~~B. Lo  12-8-21 Dep Tr. / Defense Exhibit 39 – History of Invention~~ | | ~~Π~~ | ~~As-Needed~~ | | | | |
| 529 | 528 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 40 -  Email String Dated 6-11-12 Ben and William | | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 398). | | | |
| 530 | 529 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 41 -  Email dated 7-23-12 between Baltozer and Tang | | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 154). | | | |
| 531 | 530 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 42  Email String dated 2-16-12 between Tang and Rotsaert | | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 54 and Ex. 407). | | | |
| 532 | 531 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 43 Email string dated 7-25-12 between Lo and Rotsaert | | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 155). | | | |
| 533 | 532 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 44 Email | | Π | As-Needed | FRE 403 (needlessly cumulative; this | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe       /       Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | dated 8-4-10  between Tang and Bennett | | | exhibit is duplicative of Ex. 19). | | | |
| 534 | 533 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 45  Email String dated 11-1-11 between Tang and Graylin | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 44). | | | |
| 535 | 534 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 46 Email String dated 3-29-12 between Graylin and Tang | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 76). | | | |
| 536 | 535 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 47 Email string  2-2-12 between Lo  Sai and Tang | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 406). | | | |
| 537 | 536 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 48 Email string dated 7-10-12 Sarradin and  Rotsaert | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 143, Ex. 422, Ex. 423); 901. | | | |
| 538 | 537 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 49 Email string 6-5-12 Lo and Tang | Π | As-Needed | No objection. | | | |
| 539 | 538 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 50  Email string dated 6-8-12 Graylin and Tang | Π | As-Needed | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /                    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 540 | 539 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 51 Email string dated 6-12-12 Graylin and Lo | Π | As-Needed | No objection. | | | |
| 541 | 540 | B. Lo  12-8-21 Dep Tr. / Defense Exhibit 52 Email dated 6-13-12 between Rubin and Lo | Π | As-Needed | No objection. | | | |
| 542 | 541 | ~~B. Lo  12-8-21 Dep Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 543 | 542 | ~~2021, 12-10 30(b)(6) Ben Lo Deposition, Video Clips, and Premarked Defense Exhibits~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 544 | 543 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 38 BBPOS Third Amended O & A to Defs' 1st Rogs~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 545 | 544 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 54 Notice of 30(B)(6) Dep of BBPOS~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 546 | 545 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 55 BBPOS Response to Notice of 30(B)(6) Dep of BBPOS | Π | As-Needed | Reserve objection. | | | |
| 547 | 546 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 56 BBPOS | Π | As-Needed | Reserve objection. | | | |

4874-3395-8492.2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe        /        Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | Updated Response Notice of 30(B)(6) Dep of BBPOS | | | | | | |
| 547 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 57 Email dated 12-8-2021 | Π | As-Needed | Reserve objection. | | | |
| 548 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 58 Statement dated February 1, 2013 | Π | As-Needed | No objection. | | | |
| 549 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 59 Licensing Agreement dated 3-23-2010 | Π | As-Needed | No objection. | | | |
| 550 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 60 Amendment to Licensing Agreement~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 551 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 61 Document entitled "BBPOS Information Package Confidential" | Π | As-Needed | No objection. | | | |
| 552 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 62 Document entitled " "MPOS Everywhere." | Π | As-Needed | No objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 554 | 553 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 63 BBPOS Chipper 2X specification material | | Π | Expected | No objection. | | | |
| 555 | 554 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 64 BBPOS Chipper 2X BT specification material | | Π | Expected | No objection. | | | |
| 556 | 555 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 65 Chipper Mini 2 specification material | | Π | Expected | No objection. | | | |
| 557 | 556 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 66 Chipper OTA material | | Π | Expected | No objection. | | | |
| 558 | 557 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 67 Walker 1.0 specification material | | Π | Expected | No objection. | | | |
| 559 | 558 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 68 Rambler 3.0 specification sheet | | Π | Expected | No objection. | | | |
| 560 | 559 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 69 Email dated 6-11-2012 | | Π | As-Needed | No objection. | | | |
| 561 | 560 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 70 Document entitled "Cartes | | Π | As-Needed | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe         / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | | 2013 Paris MPOS solutions review" authored by Nabeel Choudhry | | | | | | | |
| 562 | 561 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 71 Cardreader Promotional Material | | Π | As-Needed | No objection. | | | |
| 563 | 562 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 72 Product Review for Cardreader | | Π | As-Needed | No objection. | | | |
| 564 | 563 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 73 Email dated February 12, 2013 | | Π | As-Needed | No objection. | | | |
| 565 | 564 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 74 Email Lo to Cobrin dated 5-7-2013 | | Π | As-Needed | No objection. | | | |
| 566 | 565 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 75 Email Lo to Tsai dated 11-11-2012 | | Π | As-Needed | No objection. | | | |
| 567 | 566 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 76 Email Diamond to Kron dated 8-27-2013 | | Π | As-Needed | No objection. | | | |
| 568 | 567 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 77 Press Release ROAM | | Π | As-Needed | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /           Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 569 | 568 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 78 - Technical Drawings | Π | As-Needed | No objection. | | | |
| 570 | 569 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 79 Email Tang to Rotsaert dated 7-18-2012 | Π | As-Needed | No objection. | | | |
| 571 | 570 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 80 Email Tsai to Rotsaert dated 7-16-2012 | Π | As-Needed | No objection. | | | |
| 572 | 571 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 81 Email Tsai to Rotsaert dated 7-17-2012 | Π | As-Needed | No objection. | | | |
| 573 | 572 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 82 Email dated February 28, 2012 | Π | As-Needed | No objection. | | | |
| 574 | 573 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 83 Email dated May 23, 2012 | Π | As-Needed | No objection. | | | |
| 575 | 574 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 84 Email Cook to Lo dated 9-30-2015 | Π | As-Needed | No objection. | | | |
| 576 | 575 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 85 Email | Π | As-Needed | No objection. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe        /        Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | | Szczpanski to Cook dated 12-10-2015 | | | | | | |
| 577 | 576 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 86 Email Ng to Cook dated 12-11-2015 | Π | As-Needed | No objection. | | | |
| 578 | 577 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 87 Email Szczpanski to Choi dated 12-11-2015 | Π | As-Needed | No objection. | | | |
| 579 | 578 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 88 Email Cook to Choi dated 12-11-2015 | Π | As-Needed | No objection. | | | |
| 580 | 579 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 89 EmailNg to Choi dated 12-17-2015 | Π | As-Needed | No objection. | | | |
| 581 | 580 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 90 Letter Ingenico to BBPOS dated 2-28-2017~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 582 | 581 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 91 Letter dated February 28, 2017~~ | ~~Π~~ | ~~Expected~~ | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 583 | 582 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 92 Letter dated October 26, 2018~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 584 | 583 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 93 Letter dated May 7, 2018~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 585 | 584 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 94 Letter dated October 23, 2018~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 586 | 585 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 95 Letter Ingenico to BBPOS  dated 10-26-2028~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 587 | 586 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 96 Letter dated October 22, 2018~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 588 | 587 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 97 Email Lo to Rotsaert dated 5-17-2012 | Π | As-Needed | No objection. | | | |
| 589 | 588 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 98 Email Rotsaert to Lo dated 4-26-2012 | Π | As-Needed | No objection. | | | |
| 590 | 589 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 99 Lo to | Π | As-Needed | No objection. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Rotsaert Email dated 3-27-2012 | | | | | | |
| 591 | 590 | B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 100 Email Rotsaert to Tang dated 2-16-2012 | Π | As-Needed | No objection. | | | |
| 592 | 591 | ~~B. Lo Dep 12-10-2021 Tr. / Defense EXHIBIT 101 BBPOS spreadsheet~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 593 | 592 | ~~B. Lo Dep 12-10-2021 Tr. Video Clips~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 594 | 593 | 2022, 05-04 Dr. Vanderhart Expert Deposition~~, Video Clips, and Exhibits~~ | Π | As-Needed for rebuttal / impeachment purposes, *et seq.* | FRE 901; FRCP 26; 32. Deposition transcripts and video are not proper trial exhibits.  The proposed exhibit lacks specificity that would allow Defendants to identify and raise objections thereto. Defendants reserve all objections to the admissibility of Ex. 593. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe        /            Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 595 | 594 | ~~J Vanderhart Dep Tr. Exhibit 1 Plaintiffs' Expert Notice of Vanderhart Deposition~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 596 | 595 | ~~J Vanderhart Dep Tr. Exhibit 2 – Vanderhart Expert Report dated 3-18-2022~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 597 | 596 | ~~J Vanderhart Dep Tr. Exhibit 3 - Expert Report of S. Scherf dated 2-16-2022~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 598 | 597 | ~~J Vanderhart Dep Tr. Exhibit 4 Rebuttal Expert Report of S. Scherf dated 4-17-2022~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 599 | 598 | ~~J Vanderhart Dep Tr. Exhibit 5 Licensing Agreement dated 5-4-2010~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 600 | 599 | ~~J Vanderhart Dep Tr. Exhibit 6 Draft of Terms of Acquisition of BBPOS dated 3-28-2012~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 601 | 600 | ~~2022, 05-11 Deposition of Ivan Zatkovich and Exhibits~~ | ~~Π~~ | ~~Expected~~ | | | | |
| 602 | 601 | ~~I. Zatkovich Dep Tr. EXHIBIT 1 - Zatkovich Expert Report dated  2-16-2022~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 603 | 602 | ~~I. Zatkovich Dep Tr. EXHIBIT 2 - Zatkovich Reply to Shamos~~ | ~~Π~~ | ~~As Needed~~ | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe         /         Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | ~~Rebuttal Report dated 4-18-2022~~ | | | | | | |
| 604 | 603 | ~~I. Zatkovich Dep Tr. EXHIBIT 3 Licensing Agreement dated 5-4-2010~~ | ~~Π~~ | ~~As Needed~~ | | | | |
| 605 | 604 | I. Zatkovich Dep Tr. EXHIBIT 4 - Roam Card Reader Product Preview | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 562); 901. | | | |
| 606 | 605 | I. Zatkovich Dep Tr. EXHIBIT 5 - Confidential Diagram | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 375); 901. | | | |
| 607 | 606 | I. Zatkovich Dep Tr. EXHIBIT 6 - Roam Data Product Requirements Document | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 207); 901. | | | |
| 608 | 607 | I. Zatkovich Dep Tr. EXHIBIT 7 Trade Secrets Expert Report dated 2-16-2022 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 601); 901. | | | |
| 609 | 608 | I. Zatkovich Dep Tr. EXHIBIT 8 - Codes | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 239); 901. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 610 | 609 | ~~2022, 05-12 Stephen Scherf Deposition and Exhibits~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 611 | 610 | ~~Stephen.Scherf.EXHIBIT1 Cover Page of Scherf Expert Report dated 2-16-2022~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 612 | 611 | Stephen.Scherf.EXHIBIT2 | Π | As-Needed | Reserve objection. | | | |
| 613 | 612 | Stephen.Scherf.EXHIBIT3 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 1); 901. | | | |
| 614 | 613 | Stephen.Scherf.EXHIBIT4 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 1); 901. | | | |
| 615 | 614 | ~~Stephen.Scherf.EXHIBIT5~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 616 | 615 | 2022, 05-17 Deposition of Dr. Shamos, ~~Video Clips, and Exhibits~~ | Π | As-Needed for rebuttal / impeachment purposes, *et seq.* | FRE 901; FRCP 26; 32. Deposition transcripts and video are not proper trial exhibits.  The proposed exhibit lacks specificity that would allow Defendants to identify and raise objections thereto. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | Defendants reserve all objections to the admissibility of Ex. 615. | | | |
| 617 | 616 | ~~M Shamos Expert Dep Tr. Exhibit 1 Notice of Deposition of M. Shamos~~ | | ~~Π~~ | ~~As Needed~~ | | | | |
| 618 | 617 | ~~M Shamos Expert Dep Tr. Exhibit 2 Shamos Rebuttal Expert Report~~ | | ~~Π~~ | ~~As Needed~~ | | | | |
| 619 | 618 | ~~M Shamos Expert Dep Tr. Exhibit 3 Expert Report of Ivan  Zatkovich~~ | | ~~Π~~ | ~~As Needed~~ | | | | |
| 620 | 619 | ~~M Shamos Expert Dep Tr. Exhibit 4 Reply Report of Zatkovich to Shamos Rebuttal 4-18-2022~~ | | ~~Π~~ | ~~As Needed~~ | | | | |
| 621 | 620 | M Shamos Expert Dep Tr. Exhibit 5 -Yi Patent dated 10-26-2004 | | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 622 | 621 | M Shamos Expert Dep Tr. Exhibit 6 - Cehelnik Patent Application dated 10-12-2006 | | Π | Expected | Conditional on Plaintiffs satisfying all requirements | | | |

91

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 623 | 622 | M Shamos Expert Dep Tr. Exhibit 7 Patent Application of Poulsen dated 5-31-2012 | | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 624 | 623 | I Zatkovich BBPOS Trade Secrets Misappropriation Report with exhibits, ~~including all identified materials, references, and bates-stamped documents / files considered~~ | | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 601, Ex. 607, Ex. 618); 901. | | | |
| 625 | 624 | I Zatkovich Mat'ls - ANSI Webstore ANSI X9.24-1_2009 | | Π | Expected | FRE 802. | | | |
| 626 | 625 | I Zatkovich Mat'ls - Paypal Here SDK Debug 2.1.02.19063010 | | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 627 | 626 | I Zatkovich Mat'ls - US8336771 - Tsai - Power Dongle | | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe     /     Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | **6** | **7** | **8** |
| 628 | 627 | I Zatkovich Mat'ls - US8840017 - Chan - Power Management | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 629 | 628 | I Zatkovich Mat'ls - US9362689 - Lo - Detect Polarity | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 630 | 629 | S Scherf Expert Report 2-16-22 with exhibits ~~with exhibits, including all identified materials, references, and bates-stamped documents / files considered~~ | Π | As-Needed | FRE 602; 701; 702; 802; other objections reserved. | | | |
| 631 | 630 | J Vanderhart Expert Report 031822 with exhibits ~~with exhibits, including all identified materials, references, and bates-stamped documents / files considered~~ | Π | As-Needed for rebuttal / impeachment purposes, *et seq*. | FRCP Rule 26; FRE 401; 402; 403; 602; 701; 702; 802; 901. Defendants reserve all objections to the admissibility of Ex. 630 because Plaintiffs failed to identify with specificity the | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe        /                    Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | | | | | materials that Plaintiffs intend to offer as part of Ex. 630. | | | |
| 632 | 631 | J Vanderhart Mat'ls - Accessories - AnywhereCommerce | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 633 | 632 | J Vanderhart Mat'ls - AnywhereCommerce Granted Patents on Mobile Card Acceptance Dongle | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 634 | 633 | J Vanderhart Mat'ls - Autonomous Audio Headset Switch datasheet (Rev | Π | As-Needed | Defendants cannot respond to Ex. 633 because Plaintiffs have not sufficiently described with specificity the contents of Ex. 633. Defendants reserve all objections to the admissibility of Ex. 633. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 635 | 634 | J Vanderhart Mat'ls - BA Merchant Services MultiLink Message Specification | | П | As-Needed | Defendants cannot respond to Ex. 634 because Plaintiffs have not sufficiently described with specificity the contents of Ex. 634. Defendants reserve all objections to the admissibility of Ex. 634. | | | |
| 636 | 635 | J Vanderhart Mat'ls - BBPOS - CBInsights | | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 637 | 636 | J Vanderhart Mat'ls - BBPOS C2X BT Product Sheet | | П | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 554); 901. | | | |
| 638 | 637 | J Vanderhart Mat'ls - BBPOS Corporate-Brochure | | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 639 | 638 | J Vanderhart Mat'ls - BBPOS Overview | | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 640 | 639 | J Vanderhart Mat'ls - BBPOS Website Home Page | | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 641 | 640 | J Vanderhart Mat'ls - BBPOS WisePOS | | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 642 | 641 | J Vanderhart Mat'ls - Bloomberg Website - Roam Data Inc | | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 643 | 642 | J Vanderhart Mat'ls - Company - AnywhereCommerce | | П | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe      /                    Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 644 | 643 | J Vanderhart Mat'ls - Custom Solutions - AnywhereCommerce | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 645 | 644 | J Vanderhart Mat'ls - Device Comparison - AnywhereCommerce | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 646 | 645 | J Vanderhart Mat'ls - Fundamentals of Intellectual Property Valuation - A Primer for Identifying and Determining Value | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 647 | 646 | J Vanderhart Mat'ls - How to Choose a Mobile POS System | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 648 | 647 | J Vanderhart Mat'ls - Ingenico 2019 Universal Registration Document | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe     /     Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 649 | 648 | J Vanderhart Mat'ls - Ingenico _ About | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 650 | 649 | J Vanderhart Mat'ls - Ingenico _ Card Readers | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 651 | 650 | J Vanderhart Mat'ls - Ingenico _ Moby_8500 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 652 | 651 | J Vanderhart Mat'ls - Ingenico _ mPOS solutions | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 653 | 652 | J Vanderhart Mat'ls - Ingenico Group - Ingenico Group now owns 100% of Mobile Payments Leader ROAM | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Exhibit Number for Identification | Briefly Describe        /        Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 653 | J Vanderhart Mat'ls - Ingenico Press Release  Third Quarter 2020 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 654 | Ingenico  Inc. v IOENGINE LLC Docket | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 655 | J Vanderhart Mat'ls - Mobile Apps - AnywhereCommerce | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 656 | J Vanderhart Mat'ls - Mobile point of sale solutions _ Ingenico | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 657 | J Vanderhart Mat'ls - Mobile POS Payments - Worldwide _ Statista Market Forecast | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 659 | 658 | J Vanderhart Mat'ls - Mobile POS Systems_ A Guide on How to Choose | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 660 | 659 | J Vanderhart Mat'ls - mPOS-Tracker-July-2019 | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 661 | 660 | J Vanderhart Mat'ls - mPOS-Tracker-September-2016-1 | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 662 | 661 | J Vanderhart Mat'ls - OpenGovCA Anywherecommerce Inc | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 663 | 662 | J Vanderhart Mat'ls - RP457c Series | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 664 | 663 | J Vanderhart Mat'ls - Seeking an 'Integrated Mobile Offer ' Ingenica Completes Takeover of Roam Data | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 665 | 664 | J Vanderhart Mat'ls - Welcome to ROAM _ | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 666 | 665 | J Vanderhart Mat'ls - What is an EMV Credit Card  and How Does It Work | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 667 | 666 | J Vanderhart Mat'ls - Worldline completes $8.6bn Acquisition of Ingenico | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 668 | 667 | M Shamos Rebuttal Expert Report with exhibits ~~with exhibits, including all identified materials, references, and bates-stamped documents / files considered~~ | | Π | As-Needed for rebuttal / impeachment purposes, *et seq*. | FRCP Rule 26; FRE 401; 402; 403; 602; 701; 702; 802; 901. Defendants reserve all objections to the admissibility of Ex. | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe        /        Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | | | | | 667 because Plaintiffs failed to identify with specificity the materials that Plaintiffs intend to offer as part of Ex. 667. | | | |
| 669 | 668 | M Shamos Mat'ls - Bluetooth Specification | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 670 | 669 | M Shamos Mat'ls - MS246_Manual | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 671 | 670 | M Shamos Mat'ls - NuMicro Family NUC120 Data Sheet | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 672 | 671 | M Shamos Mat'ls - OMTP Local Connectivity Recommendations v1_0 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| | 672 | M Shamos Mat'ls - Security Analysis of Smartphone Point of Sale Systems | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| | 673 | M Shamos Mat'ls - Terms of Use _ EMVCo | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| | 674 | M Shamos Mat'ls - Frisby paper | | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| | 675 | M Shamos Mat'ls - JPH0630153A - Yasuo - Audio Jack | | Π | As-Needed | No objection. | | | |
| | 676 | M Shamos Mat'ls - US20030045235A1 - Mooney - Audio Jack | | Π | As-Needed | No objection. | | | |
| | 677 | M Shamos Mat'ls - US20040081099A1 - Patterson - AGC | | Π | As-Needed | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 679 | 678 | M Shamos Mat'ls - US20060229108A1 - Cehelnik - Audio Jack and Polarity | Π | As-Needed | No objection. | | | |
| 680 | 679 | M Shamos Mat'ls - US20080004894A1 - Son - Audio Jack | Π | As-Needed | No objection. | | | |
| 681 | 680 | M Shamos Mat'ls - US20090307511A1 - Fiennes - Power Mgmnt | Π | As-Needed | No objection. | | | |
| 682 | 681 | M Shamos Mat'ls - US20100184479A1 - Griffin - Audio Jack | Π | As-Needed | No objection. | | | |
| 683 | 682 | M Shamos Mat'ls - US20110167287A1 - Walsh - Power Mgmnt | Π | As-Needed | No objection. | | | |
| 684 | 683 | M Shamos Mat'ls - US20120008851A1 - Pennock - Audio Jack | Π | As-Needed | No objection. | | | |
| 685 | 684 | M Shamos Mat'ls - US20120011071A1 - Pennock - Audio Jack | Π | As-Needed | No objection. | | | |
| 686 | 685 | M Shamos Mat'ls - US20120052910A1 - Mu - Audio Jack | Π | As-Needed | No objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | Exhibit Number for Identification | Briefly Describe          /          Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 687 | 686 | M Shamos Mat'ls - US20120061462A1 - Shadwell - Audio Jack | Π | As-Needed | No objection. | | | |
| 688 | 687 | M Shamos Mat'ls - US20120100887A1 - Tekin - Audio Jack | Π | As-Needed | No objection. | | | |
| 689 | 688 | M Shamos Mat'ls - US20120134503A1 - Poulsen - Polarity | Π | As-Needed | No objection. | | | |
| 690 | 689 | M Shamos Mat'ls - US20120293001A1 - Chan - Power Mgmnt | Π | As-Needed | No objection. | | | |
| 691 | 690 | M Shamos Mat'ls - US5822598 - Lam - Power Mgmnt | Π | As-Needed | No objection. | | | |
| 692 | 691 | M Shamos Mat'ls - US6703822 - Wenger - Polarity | Π | As-Needed | No objection. | | | |
| 693 | 692 | M Shamos Mat'ls - US6809572 - Yi - Polarity | Π | As-Needed | No objection. | | | |
| 694 | 693 | M Shamos Mat'ls - US7542878 - Nanikashvili - Audio Jack | Π | As-Needed | No objection. | | | |
| 695 | 694 | M Shamos Mat'ls - US7857225 - Challa - Audio Jack | Π | As-Needed | No objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe        / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 696 | 695 | M Shamos Mat'ls - US9362689 - Lo - Polarity | | Π | As-Needed | No objection. | | | |
| 697 | 696 | M Shamos Mat'ls - WO2011047042A3 - Dorsey | | Π | As-Needed | No objection. | | | |
| 698 | 697 | S Scherf Rebuttal Report 4-17-22 with exhibits, ~~with exhibits, including all identified materials, references, and bates-stamped documents / files considered~~ | | Π | As-Needed | Reserve objection. | | | |
| 699 | 698 | I Zatkovich Trade Secrets Misappropriation Rebuttal Report with exhibits, ~~with exhibits, including all identified materials, references, and bates-stamped documents / files considered~~ | | Π | As-Needed | Reserve objection. | | | |
| 700 | 699 | 10-30-2019- AC-BBPOS v. Ingenico - Defendants' Answer to Pl Amended Complaint and Counterclaims ~~(copy)~~ | | Π | As-Needed | Reserve objection. | | | |
| 701 | 700 | 2019-04-09 - AC-BBPOS v. Ingenico - Response in Opposition to MTD | | Π | As-Needed | Reserve objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 702 | 701 | 2019-04-09- AC-BBPOS v. Ingenico - Defendants' Reply in Support of MTD | | Π | As-Needed | Reserve objection. | | | |
| 703 | 702 | 2019-07-02 - AC-BBPOS v Ingenico _ Order granting Change of Venue | | Π | As-Needed | Reserve objection. | | | |
| 704 | 703 | 2019-10-17 - AC BBPOS v Ingenico First Amended Complaint (filed) | | Π | As-Needed | Reserve objection. | | | |
| 705 | 704 | 2019-12-03 -AC- BBPOS v Ingenico - Second Amended Counterclaims of Ingenico | | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 477). | | | |
| 706 | 705 | 2020-02-03 Defendants Objections and Responses to First RFP | | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 478). | | | |
| 707 | 706 | 2021-02-18 -AC-BBPOS v Ingenico Answer to Second Amended Counterclaim | | Π | As-Needed | Reserve objection. | | | |
| 708 | 707 | 2022  07-28 BBPOS v. Ingenico - Plaintiffs Reply to Defendants Opposition to Plaintiffs MSJ [203] [203-1] w exhibit [203-1] | | Π | As-Needed | Reserve objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 709 | 708 | M. Bozeman Email:12/3/2018 to K. Timbers re: BBPOS's unanswered request by counsel for draft "comprehensive Common Interest Agreement" to consider indemnity requests [Doc. No. 203-1] | | Π | Expected | FRE 802; other objections reserved. | | | |
| 710 | 709 | ~~2022-7-27 Def Reply to Pls' Concise Statement of Disputed Facts [205]~~ | | ~~Π~~ | ~~As-Needed~~ | | | | |
| 711 | 710 | 2022-03-07 - AC-BBPOS v Ingenico - Stipulation dismissing Count VIII of Def. Counterclaim | | Π | As-Needed | Reserve objection. | | | |
| 712 | 711 | ~~2022-06-22 AC-BBPOS v. Ingenico - Plaintiffs Concise Statement of Facts (Doc. No. 188) (with Exhibits (Doc. Nos. 188-1 to 188-32))~~ | | ~~Π~~ | ~~As-Needed~~ | | | | |
| 713 | 712 | ~~2022-06-22 Ingenico Statement of Undisputed Material Facts w. Exhibits [193] [193-1 to 193-13]~~ | | ~~Π~~ | ~~As-Needed~~ | | | | |
| 714 | 713 | ~~2022-07-13 - AC-BBPOS v. Ingenico - Defendants~~ | | ~~Π~~ | ~~As-Needed~~ | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe       /       Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | ~~response to Plaintiff Statement of Material Fact [200]~~ | | | | | | |
| 715 | 714 | ~~2022-07-13 -AC-BBPOS - Concise Statement of Disputed Facts Response w- exhibits [198] [198-1 to 198-14]~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 716 | 715 | ~~2022-07-13 -AC-BBPOS v Ingenico - Defendants Statement of Material Fact [201] [201-1 to 201-3]~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 717 | 716 | AC v. Ingenico - [23] MOTION to Dismiss | Π | As-Needed | Reserve objection. | | | |
| 718 | 717 | AC-BBPOS v Ingenico - Declaration to MTD- Transfer Venue | Π | As-Needed | Reserve objection. | | | |
| 719 | 718 | AnywhereCommerce  et al. v. Ingenico  et al. - Plaintiffs' Complaint (12-20-2018) | Π | As-Needed | Reserve objection. | | | |
| 720 | 719 | BBPOS v. Ingenico - Updated Docket Report | Π | As-Needed | Reserve objection. | | | |
| 721 | 720 | Declaration of Ben Lo 7-13-2022 [Doc. No. 198-1] | Π | As-Needed | FRE 802. | | | |
| 722 | 721 | Defendants Reply In Support of Motion for Summary Judgment [204] [204-1 to 204-3] | Π | As-Needed | Reserve objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe     /        Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 723 | 722 | Defs Rule 26 Initial Disclosures | Π | As-Needed | Reserve objection. | | | |
| 724 | 723 | ~~All pleadings, motions, and other filings / submissions in the matter~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 725 | 724 | ~~All discovery responses and exchanged materials in the matter~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 726 | 725 | ~~All deposition transcripts, video clips, and marked deposition exhibits in the matter~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 727 | 726 | ~~All expert reports and materials considered exchanged in the matter~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 728 | 727 | Updated Ingenico Sales Figures (2021 and onward), as Defendants requested Plaintiffs supply forthwith   IngenicoInc_0307599 | Π | Expected | Reserve objection. | | | |
| 729 | 728 | Email:11/26/2013 2:56:02 am: Rotsaert re Chip and pin sample (Consolidated Exhibit)   IngenicoInc_0284343-IngenicoInc0284344 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 241); 901. | | | |
| 730 | 729 | Email: 12/20/2013 10:00:38pm: Rotsaert-Thienpont re attempt to   IngenicoInc_0284360-0284360 | Π | Expected | FRE 403 (needlessly cumulative; this | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | reverse engineer Rambler (Consolidated Exhibit) | | | | exhibit is duplicative of Ex. 246); 901. | | | |
| 731 | 730 | Email: 5/2/2018 8:44:52 am: Re: ROAM 2011 Audit Results for Board Approval (Consolidated Exhibit) | IngenicoInc_0273020-0273022 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 103); 901; 1002. | | | |
| 732 | 731 | Email: 7/10/2012 6:56:23 am: Valence-Rotsaert re Visite BBPOS (Consolidated Exhibit) | IngenicoInc_0283863-0283864 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 134, Ex. 422, Ex. 423, Ex. 536); 901. | | | |
| 733 | 732 | Email: 9/7/2012 10:29:08 am: Rotsaert-Valence Team re Info Obtained from HK (Consolidated Exhibit) | IngenicoInc_0283891-0283892 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 170); 901. | | | |
| 734 | 733 | Doc: 6/11/2022 3:19 am | BBPOS_0005123-0005137 | Π | Expected | FRE 802. | | | |
| 735 | 734 | Txt: 2/14/2012 7:14 am | BBPOS_0004412 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 736 | 735 | Email: 5/23/2012 5:59 am: Monday Conference Call | BBPOS_0005193-0005202 | Π | As-Needed | No objection. | | | |

111

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 737 | 736 | Email: 04/23/2012 1:18 am: Date rate by audio jack | | BBPOS_1396262-1396263 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 738 | 737 | Email: 05/08/2012 10:19 am: Updated Invitation: Review API 4.0 part 1 requirements | | BBPOS_0004850-0004854 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 416); 901. | | | |
| 739 | 738 | Email: 02/17/2012 5:33 pm: Some Components need to be develop | | BBPOS_1631834 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 740 | 739 | Pdf: 02/17/2012 9:25 am Arch Spec ROAM Architecture | | BBPOS_1631835 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 741 | 740 | Email: 04/17/2012 4:37 pm: funny swiper data | | BBPOS_1632342-1632343 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe     /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 742 | 741 | Pdf: 04/03/2012 9:39 am Programming Guide SwiperAPI-iOS-GUIDE-3.5 | BBPOS_1632344-BBPOS_1632367 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 743 | 742 | Email: 11/29/2012 1:50 pm: Firmware block diagram | BBPOS_1639415 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 744 | 743 | Email: 01/16/2012 10:42 am: ROAMwallet checkout Swimlane | BBPOS_1631727 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 745 | 744 | Pdf: 01/16/2012 10:40 am Flowchart Visio-RoamCheckout Swimlane | BBPOS_1631728-BBPOS_1631729 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 746 | 745 | Email: 04/03/2012 9:58 am: Format 17& Format 20 for Track2 | BBPOS_1632219 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 747 | 746 | Pdf: 04/03/2012 9:55 am DataFormat2Serve | BBPOS_1632226-BBPOS_1632231 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 748 | 747 | Email: 09/03/2012 8:13 am: 03 Sept – Shipment Details to US by Fedex | BBPOS_1585094 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 749 | 748 | Email: 04/09/2013 3:30 am: ROAMpay API 3.2 with Swiper API 3.9 | BBPOS_0663216 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 750 | 749 | Pdf: 05/07/2012 3:07 pm ROAMpay API 3.1 for iOS | BBPOS_0663250-BBPOS_0663274 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 751 | 750 | Email: 11/09/2012 11:58 am: Nomad API | BBPOS_0658681-BBPOS_0658683 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Bates-Stamp Reference, as applicable** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 752 | 751 | Doc: 11/09/2012 7:44 pm Programming Guide ROAM Data Swipe-Chip & iTMP | BBPOS_0658719-BBPOS_0658732 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 753 | 752 | Email: 04/24/2012 4:01 pm: Paypal decryption service – track encoding | BBPOS_0649811 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 754 | 753 | Pdf: 04/24/2012 3:39 pm Programming Guide SwiperAPI-Android-Guide-3.5.1. | BBPOS_0649842-BBPOS_0649864 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 755 | 754 | Email: 05/13/2013 4:45 am: BBPOS-37: Shopify issue with getKSN call - URGENT | BBPOS_0664686-BBPOS_0664689 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 756 | 755 | Pdf: 12/11/2012 2:54 am Programming Guide SwiperAPI-iOS-Guide-3.9 | BBPOS_0664732-BBPOS_0664759 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 757 | 756 | Pdf: 06/27/2012 12:57 pm 2010.12.03 Ken Mages Opinion | | BBPOS_1582666 | Π | As-Needed | FRE 401; 402; 403; 602; 701; 702; 901. | | |
| 758 | 757 | Pdf: 07/05/2012 3:44 pm Ingenico-EMV-FAQ-07052012 | | BBPOS_1582698-BBPOS_1582733 | Π | As-Needed | FRE 401; 402; 403; 602; 701; 702; 901. | | |
| 759 | 758 | Pdf: 10/04/2012 5:36 pm G4X_FIXED_Galaxy Nexus | | BBPOS_1585384 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 760 | 759 | Pdf: 05/18/2012 7:52 am Device Specs: Swiper(MobiGO G3X)_Cosmetic Specification_ROAMdata_V1-1 | | BBPOS_1582568-BBPOS_1582569 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 761 | 760 | Pdf: 09/10/2012 11:40 am: Test Certificate C-Tick-Test Report | | BBPOS_1585172-BBPOS_1585183 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 762 | 761 | Pdf: 09/10/2012 11:39 am: test certificate CE(EN55022,EN55024) | | BBPOS_1585153-BBPOS_1585170 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 763 | 762 | Pdf: 09/14/2012 7:31 am: Test certificate | BBPOS_1585214-BBPOS_1585272 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 764 | 763 | Email: 02/08/2013 10:54 am EMVSwipe SDK | BBPOS_0661491 | Π | As-Needed | FRE 802. | | | |
| 765 | 764 | Pdf: 02/08/2013 10:23 am Programming Guide EMVSwipe Android Integration Guide v1.0.0-3 | BBPOS_0661533-BBPOS_0661545 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 766 | 765 | Pdf: 02/08/2013 10:13 am: Programming Guide EmvSwipeAPI-iOS-Guide-1.0.0 | BBPOS_0661671-BBPOS_0661684 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 767 | 766 | Pdf: 12/30/2013 7:16 am Programming Guide EmvSwipeAPI-WP-Guide-1.0.0 | BBPOS_0062086-BBPOS_0062127 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 768 | 767 | Email: 10/16/2013 1:25 am Mobile Card Reader | BBPOS_1645239-BBPOS_1645256 | Π | As-Needed | Conditional on Plaintiffs satisfying | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | / | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Specification for iOS and Android | | | | all requirements under FRE 901, no objection. | | | |
| 769 | 768 | Pdf: 07/31/2013 8:39 am Programming Guide EmvSwipeAPI-Android-Guide-1.6.2 | BBPOS_1645384-BBPOS_1645425 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 770 | 769 | Email: 11/07/2013 11:11 am: Friendly Reminder | BBPOS_0694349-BBPOS_0694352 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 771 | 770 | Pdf: 11/7/2013 8:43 am Programing Guide EMVSwipeAPI-iOS-Guide-v1.7.1 | BBPOS_0694434-BBPOS_0694480 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 772 | 771 | Pdf: 02/14/2012 7:14 am Resource.h | BBPOS_0004412 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 734); 901. | | | |
| 773 | 772 | Txt: 06/11/2012 3:19 am | BBPOS_0005123 | Π | As-Needed | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 733); 901. | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 774 | 773 | Exe: 04/04/2012 Swiper Simulator | BBPOS_1632240 | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 775 | 774 | Email: 1/17/2012 4:36 am: Product convergence Ingenico | IngenicoInc_0037168-IngenicoInc_0037170 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 776 | 775 | Email: 12/10/2011 2:45 pm: ROAM/Paypal Proposal – Confidential Agreements | IngenicoInc_0036417-IngenicoInc_0036420 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 777 | 776 | Pdf: 10/26/2020 8:33 pm: DRAFT 9/29/11 Summary Terms of Acquisition | IngenicoInc_0044591-IngenicoInc_0044594 | Π | Expected | Parole Evidence Rule; other objections reserved. | | |
| 778 | 777 | Email: 9/25/2012 2:18 pm: Aret de ITMP | IngenicoInc_0283893 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | |
| 779 | 778 | Pdf: 10/21/2012 9:27 pm: iTMP Software SoW | IngenicoInc_0138722-IngenicoInc_0138748 | Π | Expected | Conditional on Plaintiffs satisfying all requirements | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 780 | 779 | Pdf: 2/15/2012 6:20 am: Monthly review NG Landi February 15th, 2012 | IngenicoInc_0065410-IngenicoInc_0065456 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 781 | 780 | Pdf: 5/23/2012 7:00 am: Re: Our Confcall next Monday | IngenicoInc_0010296-IngenicoInc_0010306 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 782 | 781 | Pdf: 7/17/2012 12:05 pm: C 1 3 Code | IngenicoInc_0009622-IngenicoInc_0009624 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 783 | 782 | Pdf: 7/17/2012 9:05am: Data Output Format for POS device Revision Sheet | IngenicoInc_0009636-IngenicoInc_0009650 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 784 | 783 | Pdf: 7/18/2012 10:39 am: Two Way Communication 19 June 2012 | IngenicoInc_0009626-IngenicoInc_0009629 | Π | Expected | Conditional on Plaintiffs satisfying all requirements | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe        /** | | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 785 | 784 | Pdf: 7/18/2012 10:39 am: EMV Flow 2 July 2012 | IngenicoInc_0009629-IngenicoInc-0009627 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 786 | 785 | Email: 5/23/2012 7:00 am: Our Confcall Next Monday | IngenicoInc_0010296-IngenicoInc_0010306 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 780); 901. | | | |
| 787 | 786 | Email: 5/22/2012 1:55 am: Our confcall next Monday | IngenicoInc_0009879-IngenicoInc_0009882 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 788 | 787 | Email: 7/29/2012 3:03 pm: TR One missing scheme for explanation | IngenicoInc_0048390-IngenicoInc_0048391 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 789 | 788 | Email: 7/16/2012 9:44 am: The Documents You Requested | IngenicoInc_0009651 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 790 | 789 | Pdf: 7/18/2012 10:39 am: EMV Flow 2 July 2012 | | IngenicoInc_0009626-IngenicoInc_0009627 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 783); 901. | | | |
| 791 | 790 | Email: 3/15/2012 3:51 am: ROAM BBPOS deal confidential | | BBPOS_1632132 | Π | Expected | Parole Evidence Rule; other objections reserved. | | | |
| 792 | 791 | Email: 3/26/2012 5:18 pm: cartes Asia | | BBPOS_1682180-BBPOS_1682184 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 793 | 792 | Email: 2/27/2012 9:35 am: NFC Swiper | | BBPOS_0649030 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 794 | 793 | Email: 5/7/2012 2:45 pm: iOS issue discovered in testing | | BBPOS_0004844 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 795 | 794 | Email: 7/9/2012 3:02 pm: iOS and Android SDK | | BBPOS_0651362 | Π | Expected | Conditional on Plaintiffs satisfying all requirements | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | under FRE 901, no objection. | | | |
| 796 | 795 | Email: 5/19/2012 2:11 am: Project 4.0 project plan | BBPOS_1633041 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 797 | 796 | Email: 2/20/2012 9:42 am: iWL – android with Roam data | BBPOS_0004428-BBPOS_0004430 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 798 | 797 | Txt: 4/3/2012 9:55 am: Confidential and Proprietary | BBPOS_1632220-BBPOS_1632225 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 799 | 798 | Email: 4/4/2012 12:18 pm: Format 17 & Format 20 for Track2 | BBPOS 0649335-BBPOS_0649337 | Π | Expected | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 800 | 799 | ~~Examined / Considered BBPOS's mPOS devices (with audio jack interface)~~ | | ~~Π~~ | ~~As Needed~~ | | | | |

123

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe    /            Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 801 | 800 | ~~Examined / Considered ROAM / Ingenico's Accused Products (with audio-jack interface)~~ | ~~Π~~ | ~~As-Needed~~ | | | | |
| 802 | 801 | Examined / Considered ROAM / Ingenico RP350X mPOS device | Π | As-Needed | No objection. | | | |
| 803 | 802 | z | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 804 | 803 | Examined / Considered ROAM / Ingenico RP457C mPOS device | Π | As-Needed | No objection. | | | |
| 805 | 804 | Examined / Considered ROAM / Ingenico RP170C | Π | As-Needed | Conditional on Plaintiffs satisfying all requirements under FRE 901, no objection. | | | |
| 806 | 805 | 10/05/2012: Mutual Nondisclosure Agreement       IngenicoInc_0072197 | Π | As-Needed | Reserve objection. | | | |
| 807 | 806 | Email:5/20/2012 3:44pmUT: Re: Our confcall next Monday       BBPOS_0005186-BBPOS_0005188 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 418); 901. | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 808 | 807 | Email:2/2/2012 12:39 PM: Fwd: Ingenico-ROAM next steps | BBPOS_0646802-BBPOS_0646804 | Π | Expected | FRE 403 (needlessly cumulative; this exhibit is duplicative of Ex. 406). | | | |
| 809 | 808 | https://mvnrepository.com/ artifact/com.PayPal.retail/ here-sdk-debug/ 2.1.02.19063010 | | Π | Expected | FRE 802; all other objections reserved. | | | |
| 810 | 809 | RESERVED | | Π | | Defendants reserve all objections to the admissibility of Ex. 809, *et al*. | | | |
| 811 | 1000 | BBPOS's Third Amended Objections and Answers to Defendants' First Set of Interrogatories to AnywhereCommerce and BBPOS | | Def. | Offer | No Objection | | | |
| 812 | 1001 | AnywhereCommerce's First Amended Objections and Answers to Defendants' First Set of Interrogatories to AnywhereCommerce and BBPOS | | Def. | May Offer | No Objection | | | |
| 813 | 1002 | Expert Report of Dr. Jennifer Vanderhart | | Def. | Offer | Reserve | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 814 | 1003 | Rebuttal Expert Report of Dr. Michael Shamos | Def. | Offer | Reserve | | | |
| 815 | 1004 | ~~Expert Report of Stephen Scherf~~ | ~~Def.~~ | ~~Offer~~ | | | | |
| 816 | 1005 | ~~Rebuttal Expert Report of Stephen Scherf~~ | ~~Def.~~ | ~~Offer~~ | | | | |
| 817 | 1006 | ~~Expert Report of Ivan Zatkovich~~ | ~~Def.~~ | ~~Offer~~ | | | | |
| 818 | 1007 | ~~Rebuttal Expert Report of Ivan Zatkovich~~ | ~~Def.~~ | ~~Offer~~ | | | | |
| 819 | 1008 | Graylin v. Ingenico Amended Compliant | Def. | Offer | Reserve | | | |
| 820 | 1009 | RP350x (physical device) | Def. | Offer | Reserve | | | |
| 821 | 1010 | RP150x (physical device) | Def. | Offer | Reserve | | | |
| 822 | 1011 | RP457c (physical device) | Def. | Offer | Reserve | | | |
| 823 | 1012 | RP457c-BT (physical device) | Def. | Offer | Reserve | | | |
| 824 | 1013 | Moby/3000 (physical device) | Def. | Offer | Relevance (401-403) | | | |
| 825 | 1014 | Moby/6500 (physical device) | Def. | Offer | Relevance (401-403) | | | |
| 826 | 1015 | Moby/5500 (physical device) | Def. | Offer | Relevance (401-403) | | | |
| 827 | 1016 | Moby/8500 (physical device) | Def. | Offer | Relevance (401-403) | | | |
| 828 | 1017 | ~~iCMP~~ | ~~Def.~~ | ~~May Offer~~ | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | ~~(physical device)~~ | | | | | | |
| 829 | 1018 | G5x/G4x-Half Moon (physical device) | Def. | Offer | Reserve | | | |
| 830 | 1019 | G5x-Paypal (physical device) | Def. | Offer | Reserve | | | |
| 831 | 1020 | ~~iWL220~~ ~~(physical device)~~ | ~~Def.~~ | ~~May Offer~~ | | | | |
| 832 | 1021 | MagTek (physical device) | Def. | May Offer | Relevance, Authentication, Foundation, Lacks Scientific Basis, Prejudicial (401-403, 602, 611, 701-703, 901) | | | |
| 833 | 1022 | IDTech (physical device) | Def. | May Offer | Relevance, Authentication, Foundation, Lacks Scientific Basis, Prejudicial (401-403, 602, 611, 701-703, 901) | | | |
| 834 | 1023 | Square (physical device) | Def. | May Offer | Relevance, Authentication, Foundation, Lacks Scientific Basis, Prejudicial (401-403, 602, 611, 701-703, 901) | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 835 | 1024 | HomeATM and BBPOS License and Non-Competition Agreement | AC_0000917-22 | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 836 | 1025 | AnywhereCommerce and BBPOS Amended License and Non-Competition Agreement | AC_0246850-55 | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 837 | 1026 | 43611423 Canada, Inc. and BBPOS License Agreement | | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 838 | 1027 | ROAM and BBPOS Engineering, Development and Non-Competition License Agreement | AC_0270544-54 | Def. | Offer | No Objection | | | |
| 839 | 1028 | Amendment to ROAM and BBPOS Engineering, Development and License Agreement | IngenicoInc_0268234-38 | Def. | Offer | No Objection | | | |
| 840 | 1029 | ROAM and Landi Supply Agreement | IngenicoInc_0167554-88 | Def. | Offer | No Objection | | | |
| 841 | 1030 | RP350x Development Agreement | IngenicoInc_0284132 | Def. | Offer | No Objection | | | |
| 842 | 1031 | RP 150x and RP 100x/ PP10x Development Agreement | IngenicoInc_0284539-57 | Def. | Offer | No Objection | | | |
| 843 | 1032 | First Amendment to the 750x Development Agreement | IngenicoInc_0229510-15) | Def. | Offer | No Objection | | | |
| 844 | 1033 | Landi ITMP & ITMP + (RP350x and RP750x) PROJECT Workshop | IngenicoInc_0190282-304 | Def. | May Offer | No Objection | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 845 | 1034 | Landi Card Reader promotional material | IngenicoInc_0049453) | Def. | Offer | Reserve | | | |
| 846 | 1035 | ROAM RP350x Mobile Card Reader product review | BBPOS_1585952) | Def. | Offer | No Objection | | | |
| 847 | 1036 | ROAM's press release re RP350x | IngenicoInc_0089952-53) | Def. | Offer | No Objection | | | |
| 848 | 1037 | ROAM Key Management System Product Requirements Document | IngenicoInc_0079955 | Def. | May Offer | No Objection | | | |
| 849 | 1038 | Summary of Terms of Acquisition of BBPOS | IngenicoInc_0008817-20) | Def. | May Offer | No Objection | | | |
| 850 | 1039 | Unsigned letter from BBPOS to ROAM re Termination of Summary of Terms of Acquisition of BBPOS | BBPOS_1582647 | Def. | May Offer | No Objection | | | |
| 851 | 1040 | History of Invention and Chronology of Events re BBPOS IP and Rights | IngenicoInc_0047439 | Def. | May Offer | Reserve | | | |
| 852 | 1041 | PCI Security Standards Council-Data Security and Credit Card Security Standards | | Def. | Offer | Reserve | | | |
| 853 | 1042 | April 2012 Ingenico ITMP | IngenicoInc_0068186 | Def. | Offer | No Objection | | | |
| 854 | 1043 | July 2012 Ingenico ITMP | IngenicoInc_0283870 | Def. | Offer | No Objection | | | |
| 855 | 1044 | Sept. 2012 Ingenico ITMP | IngenicoInc_0286168 | Def. | Offer | No Objection | | | |
| 856 | 1045 | Oct. 2012 Ingenico ITMP | IngenicoInc_0072949 | Def. | Offer | No Objection | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit Number for Identification | Briefly Describe / | Bates-Stamp Reference, as applicable | Party Offering Exhibit | Does Party expect to offer exhibit or may offer if need arises? | Does opposing side object (state rule), reserve, or have no objection? | | | |
| 857 | 1046 | Communication API Programming Guide for Android | IngenicoInc_0286187-221 | Ded. | May Offer | No Objection | | | |
| 858 | 1047 | 2015 Compatible Phone List | IngenicoInc_0303815 | Def. | May Offer | No Objection | | | |
| 859 | 1048 | Technical Drawings | BBPOS_0005601-06 | Def. | Offer | No Objection | | | |
| 860 | 1049 | Technical Drawings | BBPOS_1687849 | Def. | Offer | No Objection | | | |
| 861 | 1050 | Coding | (BBPOS_0691264-72) | Def. | Offer | No Objection | | | |
| 862 | 1051 | Executive Summary | FISV-AC-0000226 | Def. | May Offer | Reserve | | | |
| 863 | 1052 | Landi IMPT Audio Jack Compatibility Test Solution | IngenicoInc_0283897-904 | Def. | May Offer | No Objection | | | |
| 864 | 1053 | Audio Jack Manager Library Guidelines | IngenicoInc_0305441-44 | Def. | Offer | No Objection | | | |
| 865 | 1054 | Y03-3 Communications Test Instructions | IngenicoInc_0306560 | Def. | Offer | No Objection | | | |
| 866 | 1055 | Collector Manual | IngenicoInc_0306536-41 | Def. | Offer | No Objection | | | |
| 867 | 1056 | Test Output Feedback by Landi | IngenicoInc_0306555-57 | Def. | Offer | No Objection | | | |
| 868 | 1057 | Audio jack Scheme of RP350 | IngenicoInc_0295696-97 | Def. | May Offer | No Objection | | | |
| 869 | 1058 | AnywhereCommerce BOD Meeting | | Def. | May Offer | Reserve | | | |
| 870 | 1059 | AnywhereCommerce, Consolidated Monthly Financial Reporting Package: BBPOS Group, 12/31/2017 | AC_0982903 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time, **Authentication,** | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| | | | | | | | **Foundation** (401-403, 611, **901, 602**) | | |
| 871 | 1060 | AnywhereCommerce, Customer Sales Detail Report 07-01-2013 to 09-17-2020, c. 9/2020 | | AC_1264260 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time, **Authentication, Foundation** (401-403, 611, **901, 602**) | | |
| 872 | 1061 | AnywhereCommerce, Financial Model, c. 2014 | | AC_0658933 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time, **Authentication, Foundation** (401-403, 611, **901, 602**) | | |
| 873 | 1062 | AnywhereCommerce, Sales, Undated | | AC_1260959 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time, **Authentication, Foundation** (401-403, 611, **901, 602**) | | |
| 874 | 1063 | BBPOS Consolidated Monthly Financial Reporting Package, 1/31/2018 | | BBPOS_1608318 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | |
| 875 | 1064 | BBPOS Consolidated Monthly Financial Reporting Package, 10/31/2016 | | BBPOS_1596565 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | |
| 876 | 1065 | BBPOS Consolidated Monthly Financial Reporting Package, 11/30/2018 | | BBPOS_1614816 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 877 | 1066 | BBPOS Consolidated Monthly Financial Reporting Package, 11/31/2016 | BBPOS_1597308 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 878 | 1067 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2016 | BBPOS_1597589 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 879 | 1068 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2018 | BBPOS_1687809 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 880 | 1069 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2019 | BBPOS_1687811 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 881 | 1070 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2020 | BBPOS_1687810 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 882 | 1071 | BBPOS Consolidated Monthly Financial Reporting Package, 4/30/2018 | BBPOS_1610576 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 883 | 1072 | BBPOS Consolidated Monthly Financial Reporting Package, 5/31/2017 | BBPOS_1602522 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 884 | 1073 | BBPOS Consolidated Monthly Financial Reporting Package, 8/31/2018 | BBPOS_1612618 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 885 | 1074 | BBPOS Consolidated Monthly Financial Reporting Pack, 12/31/2015 | BBPOS_1589783 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| 886 | 1075 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2016 | BBPOS_1597589 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 887 | 1076 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2017 | BBPOS_1612262 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 888 | 1077 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2018 | BBPOS_1614816 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 889 | 1078 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2018 | BBPOS_1687809 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 890 | 1079 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2019 | BBPOS_1687811 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 891 | 1080 | BBPOS Consolidated Monthly Financial Reporting Package, 12/31/2020 | BBPOS_1687810 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 892 | 1081 | BBPOS, 'P&L Forecast,' c.2016 | BBPOS_1618561 | Def. | May Offer | Relevance, Jury Confusion, Waste of Time (401-403) | | | |
| 893 | 1082 | ~~Ingenico, "Litigation Fees and Expenses," (IngenicoInc_0306564–65)~~ | | ~~Def.~~ | ~~May Offer~~ | | | | |
| 894 | 1083 | ROAM Custom Sales Orders by Customer Summary | IngenicoInc_0142530 | Def. | May Offer | Reserve | | | |
| 895 | 1084 | Anson, Weston (2005), Fundamentals of Intellectual | | Def. | May Offer | Reserve | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Property Valuation: A Primer for Identifying and Determining Value, Chicago, IL: American Bar Association. | | | | | | |
| 896 | 1085 | AnywhereCommerce Press Release, "AnywhereCommerce Granted Patents on Mobile Card Acceptance 'Dongle,'" 10/25/2012 | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 897 | 1086 | AnywhereCommerce Website, Accessories | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 898 | 1087 | AnywhereCommerce Website, Card Readers – Device Comparison | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 899 | 1088 | AnywhereCommerce Website, Company | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 900 | 1089 | ~~AnywhereCommerce Website, Company~~ | ~~Def.~~ | ~~May Offer~~ | | | | |
| 901 | 1090 | AnywhereCommerce Website, Custom Solutions | Def. | May Offer. | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 902 | 1091 | AnywhereCommerce Website, Mobile Apps | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |

4874-3395-8492.2

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /                      Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 903 | 1092 | BBPOS Website, Chipper 2X BT Product Sheet, at 2, available at: | Def. | May Offer | Reserve | | | |
| 904 | 1093 | BBPOS Website, Home, | Def. | May Offer | Reserve | | | |
| 905 | 1094 | BBPOS Website, Overview, | Def. | May Offer | Reserve | | | |
| 906 | 1095 | BBPOS, Corporate Brochure, available at: | Def. | May Offer | Reserve | | | |
| 907 | 1096 | Bloomberg Website, Roam Data Inc, | Def. | May Offer | Reserve | | | |
| 908 | 1097 | Business.com, "How to Choose a Mobile POS System," 1/6/2022, | Def. | May Offer | Reserve | | | |
| 909 | 1098 | CBInsights Website, BBPOS, | Def. | May Offer | Reserve | | | |
| 910 | 1099 | Creditcards.com, "What Is an EMV Credit Card, and How Does It Work?," 12/17/2021, available at: | Def. | May Offer | Reserve | | | |
| 911 | 1100 | Digital Transactions, "Seeking an 'Integrated Mobile Offer,' Ingenico Completes Takeover of Roam Data," 1/20/2015, | Def. | May Offer | Reserve | | | |
| 912 | 1101 | Fintech Futures, "Worldline Completes $8.6bn Acquisition of Ingenico," 11/4/2020, | Def. | May Offer | Reserve | | | |
| 913 | 1102 | Ingenico Press Release, "Ingenico Group now owns | Def. | May Offer | Reserve | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe       /       Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | 100% of Mobile Payments Leader ROAM," 1/20/2015, | | | | | | |
| 914 | 1103 | Ingenico Press Release, "Third Quarter 2020," 10/29/2020, | Def. | May Offer | Reserve | | | |
| 915 | 1104 | Ingenico Website, About Us, | Def. | May Offer | Reserve | | | |
| 916 | 1105 | Ingenico Website, Mobile Point of Sale Solutions, | Def. | May Offer | Reserve | | | |
| 917 | 1106 | Ingenico Website, Mobile Point of Sale Solutions: mPOS EMV SDK, | Def. | May Offer | Reserve | | | |
| 918 | 1107 | Ingenico Website, Moby/8500 Next Gen Chip & Pin Mobile Card Reader, | Def. | May Offer | Reserve | | | |
| 919 | 1108 | Ingenico Website, mPOS Card Readers, | Def. | May Offer | Reserve | | | |
| 920 | 1109 | Ingenico Website, RP457c Series, | Def. | May Offer | Reserve | | | |
| 921 | 1110 | Ingenico Website, Welcome to ROAM, | Def. | May Offer | Reserve | | | |
| 922 | 1111 | Ingenico, "2019 Universal Registration Document," c. 2019, at PDF 6, available at: | Def. | May Offer | Reserve | | | |
| 923 | 1112 | OpenGovCA Website, AnywhereCommerce Inc., | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 924 | 1113 | PYMNTS.com, "mPOS Tracker: July 2019," 7/2019, at 55, available at: | | Def. | May Offer | Reserve | | | |
| 925 | 1114 | PYMNTS.com, "mPOS Tracker: September 2016," 9/2016, at 3, available at: | | Def. | May Offer | Reserve | | | |
| 926 | 1115 | Statista, Mobile POS Payments Transaction Value, 3/2022, | | Def. | May Offer | Reserve | | | |
| 927 | 1116 | U.S. Chamber of Commerce, "Need a Mobile Point-of-Sale System? Here's What You Need to Know," 2/25/2020, | | Def. | May Offer | Reserve | | | |
| 928 | 1117 | BBPOS Sales & Market Opportunities, 06/2018 (BBPOS_1610500) | | Def. | May Offer | No Objection | | | |
| 929 | 1118 | Spreadsheet - Sales Data from ROAM 2016-2017 | | Def. | May Offer | Reserve | | | |
| 930 | 1119 | Spreadsheet -2018 Data SAP | | Def. | May Offer | No Objection | | | |
| 931 | 1120 | Spreadsheet -Summary of Mobile Terminals sold by Ingenico U.S. 2019-2020 | | Def. | May Offer | Reserve | | | |
| 932 | 1121 | Spreadsheet- Pivot Table of Mobile Sales by Customers by Ingenico | No Bates Number | Def. | May Offer | Reserve | | | |
| 933 | 1122 | Spreadsheet- Data Dump from SAP | IngenicoInc_0126787 | Def. | May Offer | No Objection | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe       /       Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 934 | 1123 | Spreadsheet – EUS 2001, Financial Analysis, 2013-2018<br><br>IngenicoInc_0269935 | Def. | May Offer | Incomplete / Misleading without IngenicoInc_ 0269933. Jury Confusion, Prejudicial, Misleading, Foundation (401-403, 611, 901, 602) | | | |
| 935 | 1124 | Japanese Patent - Wireless Data Transfer Equipment (Inui Yasuo) | Def. | May Offer | Reserve | | | |
| 936 | 1125 | US Patent - Audio Activity Detection Circuit to Increase Battery Life in Portable Computers (Don. T. Lam) | Def. | May Offer | No Objection | | | |
| 937 | 1126 | US Patent - Smart Bluetooth Interface Gateway to Mate a Non-Bluetooth Wireless Device with a Bluetooth Headset (Philip D. Mooney) | Def. | May Offer | No Objection | | | |
| 938 | 1127 | US Patent - Circuit for Detecting a Current Passing Through a Consumer (Christoph Wenger) | Def. | May Offer | No Objection | | | |
| 939 | 1128 | US Patent - Identification System and Method for Recognizing Any One of a | Def. | May Offer | No Objection | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** / | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Number of Different Types of Devices (Stuart Patterson) | | | | | | | |
| 940 | 1129 | US Patent - Integrated Circuit w Automatic Polarity Detection and Configuration (Heling Yi) | | Def. | May Offer | No Objection | | | |
| 941 | 1130 | US Patent - Mobile Phone Extension and Data Interface via an Audio Headset Connection (Thomas Cehelnik) | | Def. | May Offer | No Objection | | | |
| 942 | 1131 | US Patent - Portable Electronic Devices with Power Management Capabilities (Hugo Fiennes) | | Def. | May Offer | No Objection | | | |
| 943 | 1132 | US Patent - Mobile Commerce Execution Method and Apparatus (Hyeon-Seok Son) | | Def. | May Offer | No Objection | | | |
| 944 | 1133 | US Patent - System, Method, and Apparatus for Communicating Information from a Personal Electronic Device (Nagesh Challa) | | Def. | May Offer | No Objection | | | |
| 945 | 1134 | US Patent - System and Apparatus for Communicating Digital Data through Audio Input/Output Ports (Paul P. Griffin) | | Def. | May Offer | No Objection | | | |
| 946 | 1135 | US Patent - Providing Power to an Accessory During Portable | | Def. | May Offer | No Objection | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Computing Device Hibernation (Robert Walsh) | | | | | | | |
| 947 | 1136 | US Patent - Remote Negotiable Instrument Processor (Sean Pennock) | | Def. | May Offer | No Objection | | | |
| 948 | 1137 | US Patent - Remote Invoice and Negotiable Instrument Processing (Sean Pennock) | | Def. | May Offer | No Objection | | | |
| 949 | 1138 | US Patent - Audio Port Communication and Power Device (Guo Qiang Mu) | | Def. | May Offer | No Objection | | | |
| 950 | 1139 | ~~US Patent - Audio Port Communication and Power Device (Guo Qiang Mu)~~ | | ~~Def.~~ | ~~May Offer~~ | | | | |
| 951 | 1140 | US Patent - Integrated Mobile Phone and Medical Implant Monitoring System and Method for Using the Same (Ahmet Tekin) | | Def. | May Offer | No Objection | | | |
| 952 | 1141 | US Patent - System and Method for Microphone Polarity Detection (Jens Kristian Poulsen) | | Def. | May Offer | No Objection | | | |
| 953 | 1142 | US Patent - Power Management Circuitry in Peripheral Accessories of Audio Devices (Wing Cheong Chan) | | Def. | May Offer | No Objection | | | |
| 954 | 1143 | WO Patent - | | Def. | May Offer | Reserve | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | / **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | 2011/047042 (Dorsey) | | | | | | | |
| 955 | 1144 | ~~Spreadsheet of Attorney's Fees from Sunstein Kann Murphy & Timbers LLP (IngenicoInc_0306636)~~ | | ~~Def.~~ | ~~May Offer~~ | | | | |
| 956 | 1145 | ~~Invoices from Sunstein Kann Murphy & Timbers LLP (IngenicoInc_0306637-0307553)~~ | | ~~Def.~~ | ~~May Offer~~ | | | | |
| 957 | 1146 | Letter from Ingenico to BBPOS re REM Holdings (Jan. 19, 2017) | IngenicoInc_0142403 | Def. | Offer | Reserve | | | |
| 958 | 1147 | Letter from Ingenico to BBPOS re REM Holdings (Feb. 28, 2017) | IngenicoInc_0142404 | Def. | Offer | Reserve | | | |
| 959 | 1148 | Letter from Ingenico to BBPOS re IOENGINE (May 7, 2018) | IngenicoInc_0142413 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time,** Hearsay, Authentication, Foundation, Assumes Facts, Legal Conclusions, Prejudicial (**401-403**, 802, 704, 901, 611) | | | |
| 960 | 1149 | Letter from Ingenico to BBPOS re IOENGINE (Oct. 23, 2018) | IngenicoInc_0142514 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time,** Hearsay, Authentication, | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | | | | | Foundation, Assumes Facts, Legal Conclusions, Prejudicial (**401-403**, 802, 704, 901, 611) | | | |
| 961 | 1150 | Letter from Ingenico to BBPOS re MobilePay (Oct. 4 , 2018) | IngenicoInc_0142515 | Def. | Offer | Reserve | | | |
| 962 | 1151 | Letter from Ingenico to BBPOS re Blackbird Technologies (Oct. 22, 2018) | IngenicoInc_0142405-12 | Def. | Offer | Reserve | | | |
| 963 | 1152 | Letter from Ingenico to BBPOS re REM Holdings (Oct. 26, 2017) | IngenicoInc_0142516-27 | Def. | Offer | Reserve | | | |
| 964 | 1153 | BBPOS, Letter from Robert Cook to Christopher Rotsaert and Sandeep Gaur, 5/21/2018 | BBPOS_0002780 | Def. | May Offer | No Objection | | | |
| 965 | 1154 | Email Correspondence between Ken Paull and Ben lo, Subject: Jan. 6, Shipping Document (This doc was not bates numbered but used as Ex. 73 in Ben Lo's 30(b)(6) deposition) | | Def. | Offer | No Objection | | | |
| 966 | 1155 | Email Correspondence between Jose Luis, Oscar Bello and David Szczepanski, Subject: First Data Rapid Connect EMV Certifications | IngenicoInc_0307554-55 | Def. | May Offer | Produced After Discovery Cutoff on 3/31/2023 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611) | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | / | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 967 | 1156 | Email Correspondence between Ben Lo, Daniel Tsai and Jimmy Tang, Subject: Fwd: Ingenico-ROAM next Steps | BBPOS_0646802-04 | Def. | May offer | No Objection | | | |
| 968 | 1157 | Email Correspondence between Jimmy Tang and Jerome Grandemenge, Subject: iWL-android with Roam Data Solution | BBPOS_0004422-23 | Def. | May offer | No Objection | | | |
| 969 | 1158 | Email Correspondence between Christopher Rotsaert and Jerome Grandemenge, Subject: iWL – android with Roam Data solution | BBPOS_0004617-21 | Def. | Offer | No Objection | | | |
| 970 | 1159 | Email Correspondence between Jimmy Tang and Christopher Rotsaert, Subject: Re: iWL – android with Roam Data solution | BBPOS_0004622_48 | Def. | Offer | No Objection | | | |
| 971 | 1160 | Email Correspondence between Ben Lo and Christopher Rotsaert; Subject: Data rate by audio jack | IngenicoInc_0009756-57 | Def. | May offer | No Objection | | | |
| 972 | 1161 | Email Correspondence between Jimmy Tang and Eran Hollander; Subject: Re: Updated Invitation: Review API 4.0 part I requirements @ Tue. May 1 10pm-11:30pm | BBPOS_0004723_57 | Def. | May offer | No Objection | | | |
| 973 | 1162 | Email Correspondence between Christopher Rotsaert and Ben | BBPOS_0000003-5 | Def. | Offer | No Objection | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Lo; Subject: RE: Workshop Swipe & Chip EMV L2 in Ingenico Valence | | | | | | | |
| 974 | 1163 | Email Correspondence between Daniel Tsai and Christopher Rotsaert; Subject: Our confcall next Monday | BBPOS-0005186-88 | Def. | May offer | No Objection | | | |
| 975 | 1164 | Email Correspondence from Daniel Tsai to Christopher Rotsaert, Subject: Our confcall next Monday | BBPOS_005193-357 | Def. | May offer | No Objection | | | |
| 976 | 1165 | Email Correspondence between Jean-Louis Sarradin to Christopher Rotsaert, Subject: Visit BBPOS | IngenicoInc_0283863-64 | Def. | May offer | No Objection | | | |
| 977 | 1166 | Email Correspondence between heq@landicorp.com to Christopher Rotsaert and Jerome Grandemenge, Subject: Weekly RP350x/RP750x— Meeting Minutes | IngenicoInc_0157061-63 | Def. | May offer | No Objection | | | |
| 978 | 1167 | Email Correspondence between Ben Lo and Will Graylin, Subject: Re: Let's figure a win win plan going forward | BBPOS_0650531-33 | Def. | Offer | No Objection | | | |
| 979 | 1168 | Email Correspondence between David Baltozer and Jimmy Tang, Subject: Testing | BBPOS_0655319-20 | Def. | May offer | No Objection | | | |

144

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe      /** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | iOS using your RoamPayApi40Client code... | | | | | | |
| 980 | 1169 | Email Correspondence between Ben Lo and Christopher Rotsaert, Subject: Re: Swiper Track 2 + Track 3 | Def. | May offer | No Objection | | | |
| 981 | 1170 | Email Correspondence between Jimmy Tang and Keith Bennett, Subject: Re: GPS Gateway version 7 | Def. | May offer | No Objection | | | |
| 982 | 1171 | Email Correspondence between Jimmy Tang and Will Graylin, Subject: Re: FW: Revised RD-106 | Def. | May offer | No Objection | | | |
| 983 | 1172 | Email Correspondence between Will Graylin and Ben Lo, Subject: Re: ROAM BBPOS deal confidential | Def. | Offer | No Objection | | | |
| 984 | 1173 | Email Correspondence between Ben Lo and Jimmy Tang, Subject: Fwd: FW: BBPOS Term Sheet (Asset Acquisition) and Shareholder Consent | Def. | May offer | No Objection | | | |
| 985 | 1174 | Email Correspondence between Ben Lo and Will Graylin, Subject: Fwd: FW: BBPOS Term Sheet (Asset Acquisition) and Shareholder Consent | Def. | May offer | No Objection | | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 986 | 1175 | Email Correspondence between Will Graylin and Ben Lo, Subject: Re: Let's figure a win win plan going forward | BBPOS_0650544-49 | Def. | May offer | No Objection | | | |
| 987 | 1176 | Email Correspondence between Ed Rubin and Ben Lo, Subject: Re: Nice to talk to you | AC_1155916 | Def. | May offer | No Objection | | | |
| 988 | 1177 | Email Correspondence between Michael Kron, Mitchell Cobrin, and Mark Diamond, Subject: Fw: Fwd: connecting in HK | AC_0270837-38 | Def. | May offer | No Objection | | | |
| 989 | 1178 | Email Correspondence between Ben Lo and Mitchell Cobrin, Subject: Re: Roam Data | AC_0096295-96 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time, Authentication,** Hearsay, Foundation **(401-403**, 602, 802, 901) | | | |
| 990 | 1179 | Email Correspondence between Ben Lo to Daniel Tsai, Subject: re: ROAM visit | BBPOS_0658887 | Def. | Offer | No Objection | | | |
| 991 | 1180 | Email Correspondence between Mark Diamond to Michael Kron, Subject: Re: market recon, erosion of accounts to Roam | AC_0222782-83 | Def. | May offer | **Relevance, Jury Confusion, Waste of Time, Authentication,** Hearsay, Foundation **(401-403**, 602, 802, 901) | | | |
| 992 | 1181 | Email Correspondence between Jimmy Tang and Christopher Rotsaert, Subject: Re: <ok | BBPOS_0005630-45 | Def. | May offer | No Objection | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 993 | 1182 | Email Correspondence between Daniel Tsai and Christopher Rotsaert, Subject: The documents you requested | BBPOS_0005630-45 | Def. | May offer | No Objection | | | |
| 994 | 1183 | Email Correspondence between Daniel Tsai and Christopher Rotsaert, Subject: Fwd: Paypal G4X – schematic | BBPOS_0005664-67 | Def. | May offer | No Objection | | | |
| 995 | 1184 | Email Correspondence between David Szczepanski, Bob Cook, and Ben Lo, Subject: URGENT | BBPOS_0000057-58 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 996 | 1185 | Email Correspondence between Matthew Ng, Bob Book, and Ben Lo , Subject: URGENT | BBPOS_0000070-73 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 997 | 1186 | Email Correspondence between David Szczepanski, Book Cook, and Ben Lo, Subject: URGENT | BBPOS_0000076-78 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 998 | 1187 | Email Correspondence between Bob Cook, Alex Choi, and Matthew Ng, subject: URGENT | BBPOS_0003629-32 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 999 | 1188 | Email Correspondence between Alex Choi, David Szczepanski, Bob Cook, and Ben Lo, Subject: URGENT | BBPOS_0003656-61 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 1000 | 1189 | Email Correspondence between Ben Lo and Christopher Rotsaert, Subject: Workshop | BBPOS_000001-2 | Def. | Offer | No Objection | | | |

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Exhibit Number for Identification** | **Briefly Describe        /** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | Swipe & Chip EMV L2 in Ingenico Valence | | | | | | | |
| 1190 | Email Correspondence Between Christopher Rotsaert and Ben Lo, Subject; Meeting Roam API in Ingenico – BBPOS | BBPOS_0004655-57 | Def. | Offer | No Objection | | | |
| 1191 | Email Correspondence between Ben Lo and Christopher Rotsaert, Subject: Cartes Asia | BBPOS_0005175-79 | Def. | Offer | No Objection | | | |
| 1192 | Email Correspondence between Christopher Rotsaert and Jimmy Tang, Subject: TR: RoamData/ Google/ DUKPT | BBPOS_0004379-81 | Def. | May Offer | No Objection | | | |
| 1193 | Email Correspondence between Michael Kron and Ben Lo, Subject: Agreement with Roam | AC_0270579-80 | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 1194 | Email Correspondence between Mitchell Cobrin, Michael Kron, and Mark Diamond, Subject: Best day of trip | AC_0218274-77 | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time, Authentication,** Hearsay, Foundation **(401-403**, 602, 802, **901)** | | | |
| 1195 | Email Correspondence between Ben Lo, Mitchell Cobrin, and Michael Kron, Subject: Roam Data | AC_0096295-96 | Def. | Offer | Duplicate Entry | | | |
| 1196 | Email Correspondence between Mark Diamond and Michael | AC_0222782-83 | Def. | May Offer | Duplicate Entry | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe       /** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Kron, Subject: Market recon, erosion of accounts to Roam | | | | | | |
| 008 | 1197 | Email Correspondence between Michael Kron, Mitchell Cobrin, and Mark Diamond, Subject: In air    AC_0095962-65 | Def. | May Offer | Relevance, Probative Value Outweighed, Prejudicial, **Jury Confusion, Waste of Time, Authentication, Hearsay, Foundation** (401-403, **602, 611, 802, 901)** | | | |
| 009 | 1198 | Email Correspondence between Michal Kron, Antoine Hage, and Mitchell Cobrin, Subject: Some facts    AC_0272263 | Def. | May Offer | **Relevance, Probative Value Outweighed, Prejudicial, Jury Confusion, Waste of Time, Authentication, Hearsay, Foundation (401-403, 602, 611, 802, 901)** | | | |
| 010 | 1199 | Email correspondence between Jimmy Tang, Keith Bennett, and Bill Kincaid, Subject: GPS Gateway version 7    BBPOS_0598751) | Def. | May Offer | No Objection | | | |
| 011 | 1200 | Email Correspondence between Mark Diamond, Mitchell Cobrin, and Michael Kron, Subject: Call with Ed    AC_0219449 | Def. | May Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 012 | 1201 | Email Correspondence between William Graylin, Ben Lo, and    BBPOS_0659807-14 | Def. | Offer | No Objection | | | |

4874-3395-8492.2

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | |
| | Jimmy Tang, Subject: Please read carefully, Important | | | | | | | |
| 1202 | Email Correspondence between Ben Lo, William Graylin, and Jimmy Tang Subject: Lets figure a win plan going forward | | BBPOS_0650506-07 | Def. | Offer | No Objection | | |
| 1203 | Email Correspondence between Ben Lo, William Graylin, and Jimmy Tang, Subject: Lets figure out a win plan going forward | | BBPOS_0650531-33 | Def. | May Offer | No Objection | | |
| 1204 | Email Correspondence between William Graylin, Ben Lo, and Jimmy Tang, Subject: Lets figure a win plan going forward | | BBPOS_0650544-66 | Def. | May Offer | No Objection | | |
| 1205 | Email Correspondence between Daniel Tsai, Christopher Rotsaert, Derek Chan, and Ben Lo Subject: Our confcall next Monday w/attachments for the schematic diagram and datasheets of the M0 MCU, EMV controller IC and M4 | | BBPOS_005193-57 | Def. | May Offer | No Objection | | |
| 1206 | Email Correspondence between William Graylin, John Rodley, John Frontz, and Michael Armer, Subject: Hi | | IngenicoInc_0020386-92 | Def. | May Offer | No Objection | | |
| 1207 | Email Correspondence between Christopher Dismukes and Bart | | IngenicoInc_0250852-56 | Def. | Offer | Reserve | | |

4874-3395-8492.2

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | Wardzinski Subject: ROAM MSR Readers | | | | | | | |
| | 1208 | Email Correspondence between Christopher Dismukes, Bart Wardzinski and Scott Webb, Subject: ROAM MSR Readers | IngenicoInc_0250845-50 | Def. | Offer | Reserve | | | |
| | 1209 | Email Correspondence between Christopher Dismukes, Bart Wardzinski and Scott Webb, Subject: ROAM MSR Readers | IngenicoInc_0250862-67) | Def. | Offer | Reserve | | | |
| | 1210 | Email Correspondence between William Graylin, Ben Lo, and Christopher Rotsaert Subject: TR: BBPOS/ Due Diligence/ Updated URL | IngenicoInc_0032303-06 | Def. | May Offer | No Objection | | | |
| | 1211 | Email Correspondence between William Graylin, Ben Lo, Florian Sailer, Jean-Marc Thienpont, John Chu, and John Frontz Subject: Due Diligence Information Request | IngenicoInc_0031851-53 | Def. | May Offer | No Objection | | | |
| | 1212 | Due Diligence Information Report Request List | IngenicoInc_0000100 | Def | May Offer | Reserve | | | |
| | 1213 | Email Correspondence between Christopher Rotsaert, David Perlow, and Philippe Heuland, Subject: Demos | IngenicoInc_0307556 | Def. | May Offer | Produced After Discovery Cutoff on 3/31/2023 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611) | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 025 | 1214 | Email Correspondence between Bill Pittman, Christopher Rotsart, and Eran Hollander, Subject: NRF Show – Product Demos | IngenicoInc_0307557-61 | Def. | May Offer | Produced After Discovery Cutoff on 3/31/2023 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611) | | | |
| 026 | 1215 | Email Correspondence between Sriram Seetharam, Andrew Jamieson, Christopher Rotsaert, and Nick Penno, Subject: Roam Data/ UL Introduction – G4x | IngenicoInc_0307562-76 | Def. | May Offer | Produced After Discovery Cutoff on 3/31/2023 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611) | | | |
| 027 | 1216 | Email Correspondence between Sriram Seetharam, Andrew Jamieson, Christopher Rotsaert, and Nick Penno, Subject: Roam Data/ UL Introduction – G4x | IngenicoInc_0307577-84 | Def. | May Offer | Produced After Discovery Cutoff on 3/31/2023 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611) | | | |
| 028 | 1217 | Visa Ready Evaluation Report of Roam Data G4X | IngenicoInc_0307585-98 | Def. | May Offer | Produced After Discovery Cutoff on 3/31/2023 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611) | | | |
| 029 | 1218 | ~~Email Correspondence between Jean-Louis and Christopher Rotsaert, Subject: BBPOS Visit (IngenicoInc_0283863-64)~~ | | ~~Def.~~ | ~~Offer~~ | | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/** | **Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 030 | 1219 | Text message exchange between Michael Kron and Ben Lo | | AC_0014619-21 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 031 | 1220 | Text message exchange between Michael Kron and Ben Lo | | AC_0034161-69 | Def. | Offer | **Relevance, Jury Confusion, Waste of Time (401-403)** | | | |
| 032 | 1221 | ROAM 2013 Website from Way Back Machine  – RP350x Chip and Sign Mobile Card Reader | | | Def. | Offer | Never Produced / Counsel Argument, Referred To After Discovery Cutoff on 7/27/2022 (FRCP 37(c)(1)), Prejudicial Unfair Surprise, Foundation, Authentication, Hearsay, Unreliable / Could Not Be Duplicated – See attached Rebuttal (401-403, 602, 611, 901, 802) | | | |
| 033 | 1222 | G4x Mobile Card Reader Product Brochure | | IngenicoInc_0078501-02 | Def. | Offer | No Objection | | | |
| 034 | 1223 | RP350x Chip and Sign Mobile Card Reader Product Brochure | | IngenicoInc_0088645-46 | Def. | Offer | No Objection | | | |
| 035 | 1224 | Invoices from Sunstein Kann Murphy & Timbers LLP | | IngenicoInc_0306637-0307553 | Def. | Offer | *As to the first range of documents, IngenicoInc_0306637-* | | | |

| 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Exhibit Number for Identification** | **Briefly Describe** | **/   Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| | | IngenicoInc_0307600-0307616 | | | *0307553:* Produced After Discovery Cutoff on 2/28/2023 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611). *As to the second range of documents, IngenicoInc__0307600-0307616:* these documents have never been produced in discovery and Plaintiffs are unclear as to why they bear bates-stamping references; Never Produced (FRCP 37(c)(1)), Prejudicial, Unfair Surprise (401-403, 611). | | | |
| 1224.1 | *REM Holdings 3 v. ROAM Data, Inc.* invoices from Sunstein Kann Murphy & Timbers LLP form (matter 5003) | | Def. | Offer | Produced After Discovery Cutoff on 3/18/22 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise, Summaries, Best Evidence (401-403, 611, 1002, 1006) | | | |

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | **Exhibit Number for Identification** | **Briefly Describe** | **/ Bates-Stamp Reference, as applicable** | **Party Offering Exhibit** | **Does Party expect to offer exhibit or may offer if need arises?** | **Does opposing side object (state rule), reserve, or have no objection?** | | | |
| 037 | 1224.2 | *REM Holdings 3 (Vantiv/Comerica) v. ROAM Data, Inc.* invoices from Sunstein Kann Murphy & Timbers LLP form (matter 5004) | | Def. | Offer | Same as above. | | | |
| 038 | 1224.3 | *Blackbird Tech, LLC v. ROAM Data, Inc.* invoices from Sunstein Kann Murphy & Timbers LLP form (matter 5005) | | Def. | Offer | Same as above. | | | |
| 039 | 1224.4 | *MobilePay LLC v. ROAM Data, Inc.* invoices from Sunstein Kann Murphy & Timbers LLP form (matter 5013) | | Def. | Offer | Same as above. | | | |
| 040 | 1225 | Spreadsheet of attorneys' fees from Sunstein Kann Murphy & Timbers LLP | IngenicoInc_0306635 | Def. | Offer | Produced After Discovery Cutoff on 3/18/22 (FRCP 37(c)(1)), Prejudicial, Unfair Surprise, Summaries, Best Evidence (401-403, 611, 1002, 1006) | | | |
| 041 | 1226 | RP350x Product Requirements Document | IngenicoInc_0049942-66 | Def. | Offer | No Objection | | | |

Dated: April 10, 2023

Respectfully submitted:

KUTAK ROCK LLP


*/s/ Melissa A. Bozeman*
By: Melissa A. Bozeman (Pro Hac Vice)
    Pennsylvania Bar No. 201116
    Oliver D. Griffin (Pro Hac Vice)
    Pennsylvania Bar No. (80126)
    Peter N. Kessler (Pro Hac Vice)
    Pennsylvania Bar No. 209033
    Two Logan Square
    100 N. 18th Street, Suite 1920
    Philadelphia, PA  19103-4104
    (215) 299-4384 (Telephone)
    (215) 981-0719 (Facsimile)
    Melissa.bozeman@kutakrock.com
    Oliver.griffin@kutakrock.com
    Peter.kessler@kutakrock.com

    and


    Leland P. Abide (Pro Hac Vice)
    KUTAK ROCK LLP
    60 South Sixth Street, Suite 3400 Minneapolis, MN 55402
    (612) 334-5028 (Telephone)
    (612) 334-5050 (Facsimile)
    leland.abide@kutakrock.com

    and

Jonathon D. Friedmann, Esq. (BBO # 180130)
Robert P. Rudolph, Esq. (BBO # 684583)
RUDOLPH FRIEDMANN LLP
92 State Street
Boston, MA 02109
Tel.: (617) 723-7700
Fax: (617) 227-0313
JFriedmann@rflawyers.com
RRudolph@rflawyers.com

   and

Ricardo G. Cedillo
DAVIS, CEDILLO & MENDOZA, INC.
755 E. Mulberry Ave., Ste 500
San Antonio, Texas 78212
Tel: (210) 822-6666
Fax: (210) 822-1151
rcedillo@lawdcm.com

*Attorneys for Plaintiffs / Counterclaim-Defendants*

4874-3395-8492.2

**CERTIFICATE OF SERVICE**

I, Melissa A. Bozeman hereby certify that I have served a true and correct copy of the foregoing Join Trial Exhibit List  on this 10th day of April, 2023, upon all counsel of record via CM / ECF Notification.

*/s/ Melissa A. Bozeman*

Melissa A. Bozeman

4874-3395-8492.2