AO 133   (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

District of Massachusetts ▾

| | |
|---|---|
| ANYWHERECOMMERCE, INC. and BBPOS LIMITED | ) ) ) |
| v. | ) ) ) |
| INGENICO INC., INGENICO CORP., and INGENICO GROUP, SA | |

Case No.: 1:19-cv-11457-IT

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___07/14/2023___ against ___Plaintiffs___ ,
<span style="font-size:small">Date</span>

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ _____ |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 39,746.02 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,669.60 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16,285.81 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | _____ |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| TOTAL | $ 60,701.43 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

[✔] Electronic service          [ ] First class mail, postage prepaid

[ ] Other: _____

s/ Attorney:    Jeffrey K. Techentin

Name of Attorney:  Jeffrey K. Techentin

For: _____Ingenico Inc., Ingenico Corp., and Ingenico Group, SA_____   Date: _____
<span style="font-size:small">Name of Claiming Party</span>

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____   By: _____   _____
<span style="font-size:small">Clerk of Court</span>                    <span style="font-size:small">Deputy Clerk</span>                        <span style="font-size:small">Date</span>

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees)** | | | | | | | |
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Dr. Michael Shamos<br>Pittsburgh, Pennsylvania | 8 | 320.00 | 12 | 6,836.91 | 572 | 1,405.60 | $8,562.51 |
| Dr. Jennifer Vanderhart<br>Wshington, DC | 10 | 400.00 | 14 | 6,304.50 | 438 | 1,018.80 | $7,723.30 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | **TOTAL** | $16,285.81 |

**NOTICE**

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.

    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

| Print | Save As... | Reset |
|---|---|---|

# Exhibit 1

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  William K. Wray, Jr.
Adler Pollock & Sheehan PC
1 Citizens Plaza
8th Fl
Providence, RI, 02903

| | |
|---|---|
| Invoice #: | 5259999 |
| Invoice Date: | 9/22/2021 |
| Balance Due: | $1,226.45 |

| Case: Anywhere Commerce Inc., Et Al. v. Ingenico Inc., Et Al. (1:19cv11457IT) | Proceeding Type: Depositions |
|---|---|

Job #: 4743335   |   Job Date: 8/31/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Boston, MA |
| Billing Atty: | William K. Wray, Jr. |
| Scheduling Atty: | Daniel Carmeli | Kutak Rock LLP |

| Witness: William Graylin | Amount |
|---|---|
| Transcript Services | $959.25 |
| Exhibits | $239.20 |
| Delivery and Handling | $28.00 |

Notes:

VOUCHERED

| | |
|---|---|
| Invoice Total: | $1,226.45 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $1,226.45 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Q116472

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| Invoice #: | 5259999 |
| Invoice Date: | 9/22/2021 |
| Balance Due: | $1,226.45 |

63471

# INVOICE

1 of 2

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 784891 | 1/3/2022 | 768081 |

| Job Date | Case No. |
|---|---|
| 11/29/2021 | |

| Case Name |
|---|
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. |

| Payment Terms |
|---|
| Due upon receipt |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

*Entered 4/20/2022*

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Mitchell Cobrin | 184.00 | Pages | @ | 6.680 | 1,229.12 |
| Full Day Attendance | 1.00 | Days | @ | 303.750 | 303.75 |
| Scanned Exhibits | 91.00 | | @ | 0.250 | 22.75 |
| Video Pages | 184.00 | Pages | @ | 0.500 | 92.00 |
| Go Green Lit Package (Complimentary) | 1.00 | | @ | 0.000 | 0.00 |
| MLV Connect | 1.00 | Access | @ | 25.000 | 25.00 |
| AgileLaw | 1.00 | Days | @ | 200.000 | 200.00 |



TOTAL DUE >>>    $1,872.62

*402513 12-3*

Client Matter No. : 402513/023
Location of Job   : VIRTUAL , QC

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**VOUCHERED**

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

| | | | |
|---|---|---|---|
| Job No. | :768081 | BU ID | :PHILA |
| Case No. | : | | |
| Case Name | :Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| Invoice No. | :784891 | Invoice Date | :1/3/2022 |
| **Total Due** | **:$1,872.62** | | |

Q117148

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

*8000*

# INVOICE

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 782986 | 12/7/2021 | 768081 |
| **Job Date** | **Case No.** | |
| 11/29/2021 | | |
| **Case Name** | | |
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

VIDEO DEPOSITION OF:
    Mitchell Cobrin (Video)

| | | | | |
|---|---|---|---|---|
| Video Services Per Hour | 5.50 Hours | @ | 95.000 | 522.50 |
| Download Link Sent - (During Quarantine) | 1.00 | @ | 0.000 | 0.00 |
| | **TOTAL DUE  >>>** | | | **$522.50** |

Client Matter No. : 402513/023
Location of Job    : VIRTUAL , QC

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD



**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

| | | | |
|---|---|---|---|
| Job No. | : 768081 | BU ID | : PHILA |
| Case No. | : | | |
| Case Name | : Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et. al. | | |
| Invoice No. | : 782986 | Invoice Date | : 12/7/2021 |
| **Total Due** | **: $522.50** | | |

Q116773

Remit To: **Magna Legal Services LLC**
        **P.O. Box 822804**
        **Philadelphia, PA 19182-2804**

**PAYMENT WITH CREDIT CARD**     AMEX  [mastercard]  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

*8000*

1 of 2

Magna Legal Services *8000*
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 784595 | 1/13/2022 | 768083 |
| **Job Date** | **Case No.** | |
| 12/2/2021 | | |
| **Case Name** | | |
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Mitchell Cobrin | | | | | |
| | 70.00 | Pages | @ | 6.680 | 467.60 |
| Half Day Attendance | 1.00 | | @ | 150.000 | 150.00 |
| Scanned Exhibits | 20.00 | | @ | 0.250 | 5.00 |
| Video Pages | 70.00 | Pages | @ | 0.500 | 35.00 |
| Telephonic, VC, Zoom (Complimentary During Quarantine) | 70.00 | Pages | @ | 0.000 | 0.00 |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

Job No.      : 768083          BU ID          : PHILA
Case No.     :
Case Name    : Anywherecommerce Inc and BBPOS Limited v.
               Ingenico Inc. et al.
Invoice No.  : 784595          Invoice Date : 1/13/2022

Q116895

Remit To: **Magna Legal Services LLC**
          **P.O. Box 822804**
          **Philadelphia, PA 19182-2804**

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

# INVOICE

2 of 2

Magna Legal Services  *8000*
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 784595 | 1/13/2022 | 768083 |
| **Job Date** | **Case No.** | |
| 12/2/2021 | | |
| **Case Name** | | |
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

Client Matter No. : 402513/023
Location of Job    : VIRTUAL , QC

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

Tax ID: 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

| | |
|---|---|
| Job No.   : 768083 | BU ID      : PHILA |
| Case No.  : | |
| Case Name : Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | |
| Invoice No. : 784595 | Invoice Date : 1/13/2022 |

**PAYMENT WITH CREDIT CARD**   AMEX  [card]  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

# INVOICE

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 797891 | 1/14/2022 | 768082 |
| Job Date | Case No. | |
| 11/30/2021 | | |
| Case Name | | |
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| Payment Terms | | |
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Michael Kron | 272.00 | Pages @ | 6.540 | 1,778.88 |
| Attendance Fee | 1.00 | @ | 850.500 | 850.50 |
| After hours Charge Additional Hours | 1.00 | Hours @ | 172.120 | 172.12 |
| After Hours Charge 1st Hour | 1.00 | Hours @ | 172.120 | 172.12 |
| Scanned Exhibits | 126.00 | @ | 0.250 | 31.50 |
| Video Pages | 1.00 | Pages @ | 0.500 | 0.50 |
| Go Green Lit Package (Complimentary) | 1.00 | @ | 0.000 | 0.00 |
| MLV Connect | 1.00 | Access @ | 25.000 | 25.00 |
| | | **TOTAL DUE  >>>** | | **$3,030.62** |

Client Matter No. : 402513/023
Location of Job    : VIRTUAL
                   Witness in Quebec, QC

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**Tax ID: 83-2616308**

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

| | |
|---|---|
| Job No.    : 768082 | BU ID        : PHILA |
| Case No.   : | |
| Case Name  : Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | |
| Invoice No. : 797891 | Invoice Date : 1/14/2022 |
| **Total Due  : $3,030.62** | |



Q116896

Remit To: **Magna Legal Services LLC**
          **P.O. Box 822804**
          **Philadelphia, PA 19182-2804**

| PAYMENT WITH CREDIT CARD | AMEX | MASTERCARD | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

8000

# INVOICE

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 781587 | 12/14/2021 | 768082 |
| **Job Date** | **Case No.** | |
| 11/30/2021 | | |
| **Case Name** | | |
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

Michael Kron (video)

| | | | | | |
|---|---|---|---|---|---|
| Video services per hour | 9.00 | Hours | @ | 95.000 | 855.00 |
| MPEG, split, burn to DVD or CD - Email Delivery | 9.00 | Hours | @ | 55.000 | 495.00 |
| | **TOTAL DUE  >>>** | | | | **$1,350.00** |

Client Matter No. : 402513/023
Location of Job    : VIRTUAL
                     Witness in Quebec, QC

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $1,350.00 |

VOUCHERED

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

| | | | |
|---|---|---|---|
| Job No. | : 768082 | BU ID | : PHILA |
| Case No. | : | | |
| Case Name | : Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| Invoice No. | : 781587 | Invoice Date | : 12/14/2021 |
| **Total Due** | : **$1,350.00** | | |


Q116772

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

# INVOICE

*8000*

1 of 2

Magna Legal Services *8000*
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 784595 | 1/13/2022 | 768083 |
| **Job Date** | **Case No.** | |
| 12/2/2021 | | |
| **Case Name** | | |
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Michael Kron | 178.00 | Pages | @ | 6.680 | 1,189.04 |
| Full Day Attendance | 1.00 | Days | @ | 303.750 | 303.75 |
| Scanned Exhibits | 27.00 | | @ | 0.250 | 6.75 |
| Waiting Time | 0.50 | Hours | @ | 130.000 | 65.00 |
| Video Pages | 178.00 | Pages | @ | 0.500 | 89.00 |
| Telephonic, VC, Zoom (Complimentary During Quarantine) | 178.00 | Pages | @ | 0.000 | 0.00 |
| MLV Connect | 1.00 | Access | @ | 25.000 | 25.00 |
| AgileLaw | 1.00 | Days | @ | 200.000 | 200.00 |
| GoGreenScripts Lit Package | 1.00 | | @ | 35.000 | 35.00 |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

Job No.     : 768083          BU ID          : PHILA
Case No.    :
Case Name   : Anywherecommerce Inc and BBPOS Limited v.
              Ingenico Inc. et al.
Invoice No. : 784595          Invoice Date : 1/13/2022

Q116895

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

| PAYMENT WITH CREDIT CARD | AMEX | MASTERCARD | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

# INVOICE

2 of 2

Magna Legal Services *8000*
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 784595 | 1/13/2022 | 768083 |

| Job Date | Case No. | |
|---|---|---|
| 12/2/2021 | | |

| Case Name | | |
|---|---|---|
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

---

Client Matter No. : 402513/023
Location of Job   : VIRTUAL , QC

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

Job No.      : 768083          BU ID        : PHILA
Case No.     :
Case Name    : Anywherecommerce Inc and BBPOS Limited v.
               Ingenico Inc. et al.
Invoice No.  : 784595          Invoice Date : 1/13/2022

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To: **Magna Legal Services LLC**
          **P.O. Box 822804**
          **Philadelphia, PA 19182-2804**

*8000   8000*

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

# INVOICE
1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 793776 | 2/9/2022 | 768083 |

| Job Date | Case No. | |
|---|---|---|
| 12/2/2021 | | |

| Case Name | | |
|---|---|---|
| Anywherecommerce Inc and BBPOS Limited v. Ingenico Inc. et al. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

VIDEO DEPOSITION OF:
   Michael Kron ; Mitchell Corbin (video)

| | | | | |
|---|---|---|---|---:|
| Video Services Per Hour | 8.00 | Hours | @ | 95.000 | 760.00 |
| Video Overtime Per Hour | 3.50 | Hours | @ | 142.500 | 498.75 |
| Download Link Sent - (During Quarantine) | 1.00 | | @ | 0.000 | 0.00 |

**TOTAL DUE  >>>**  **$1,258.75**

Client Matter No. : 402513/023
Location of Job   : VIRTUAL , QC

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD



Q116998

VOUCHERED

Tax ID: 83-2616308

*Please detach bottom portion and return with payment.*

Jeffrey K. Techentin, Esq.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

Job No.    : 768083          BU ID       : PHILA
Case No.   :
Case Name  : Anywherecommerce Inc and BBPOS Limited v.
             Ingenico Inc. et al.
Invoice No. : 793776          Invoice Date : 2/9/2022
**Total Due  : $1,258.75**

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To: **Magna Legal Services LLC**
          **P.O. Box 822804**
          **Philadelphia, PA 19182-2804**



# ESQUIRE

*8 105*

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

***Invoice   INV2089202***

| | | | |
|---|---|---|---|
| **Date** | 12/28/2021 | **Client Number** | C00106 |
| **Terms** | Net 30 | **Esquire Office** | Cranston |
| **Due Date** | 1/27/2022 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

**Services Provided For**

Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

*entered 1/11/2022*
*402513/23*

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/8/2021 | J7675330 | Vancouver, BRITISH COLUMBIA | ANYWHERECOMMERCE, INC. V. INGENICO, INC. |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FULL DAY | Ben Lo | 1 | 100.00 | | 100.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | Ben Lo | 4 | 80.00 | | 320.00 |
| REMOTE VIDEO CONFERENCING - ZOOM | Ben Lo | 2 | 50.00 | | 100.00 |
| INTERNATIONAL REMOTE MANAGEMENT | Ben Lo | 1 | 275.00 | | 275.00 |
| TRANSCRIPT - O&1-EXP-VID-VC-WI | Ben Lo | 290 | 4.35 | | 1,261.50 |
| E-EXHIBITS B&W ORIG | Ben Lo | 125 | 0.30 | | 37.50 |
| E- EXHIBITS COLOR ORIG | Ben Lo | 12 | 0.30 | | 3.60 |
| PROCESSING & COMPLIANCE | Ben Lo | 1 | 9.00 | | 9.00 |
| SHIPPING CHARGES | Ben Lo | 1 | 9.50 | | 9.50 |

*Inv # 531571*
*dtd 1/13/2022*
*pd to APPS*
*2/24/2022*

**VOUCHERED**

*Representing Client: Adler Pollock & Sheehan - Providence*

| | |
|---|---|
| **Subtotal** | 2,116.10 |
| **Shipping Cost (FedEx)** | 0.00 |
| **Total** | 2,116.10 |
| **Amount Due** | $2,116.10 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Adler Pollock & Sheehan - Provi... |
| **Client #** | C00106 |
| **Invoice #** | INV2089202 |
| **Invoice Date** | 12/28/2021 |
| **Due Date** | 1/27/2022 |
| **Amount Due** | $ 2,116.10 |



# ESQUIRE

8106

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

*Invoice* **INV2089200**

| | | | |
|---|---|---|---|
| **Date** | 12/28/2021 | **Client Number** | C00106 |
| **Terms** | Net 30 | **Esquire Office** | Cranston |
| **Due Date** | 1/27/2022 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

**Services Provided For**

Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

*entered
1/11/2022*

*402513/23*

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/8/2021 | J7675330 | Vancouver, BRITISH COLUMBIA | ANYWHERECOMMERCE, INC. V. INGENICO, INC. |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO HOURLY | Ben Lo | 5 | 125.00 | | 625.00 |
| REMOTE VIDEO OVERTIME HOURLY | Ben Lo | 4 | 187.50 | | 750.00 |

*Inv# 531571
d/d 1/13/2022*

*pd to APTS
2/24/2022*

VOUCHERED

*Representing Client: Adler Pollock & Sheehan - Providence*

| | |
|---|---|
| **Subtotal** | 1,375.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,375.00 |
| **Amount Due** | $1,375.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment
of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges
and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and
questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict
the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of
Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Adler Pollock & Sheehan - Provi... |
| **Client #** | C00106 |
| **Invoice #** | INV2089200 |
| **Invoice Date** | 12/28/2021 |
| **Due Date** | 1/27/2022 |
| **Amount Due** | **$ 1,375.00** |



# ESQUIRE

8105

*Invoice* **INV2088573**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| Date | 12/27/2021 | Client Number | C00106 |
| Terms | Net 30 | Esquire Office | Cranston |
| Due Date | 1/26/2022 | Proceeding Type | Deposition |
| | | Name of Insured | |
| | | Adjuster | |
| | | Firm Matter/File # | |
| | | Client VAL ID | |
| | | Date of Loss | |

**Bill To**
Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

**Services Provided For**
Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

*entered 1/11/2022*

*402513/23*

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/10/2021 | J7675340 | Vancouver, British Columbia, | ANYWHERECOMMERCE, INC. V. INGENICO, INC. |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FIRST HOUR | Ben Lo, 30B6, Corp., Rep. | 1 | 110.00 | | 110.00 |
| APP FEE: ADDITIONAL HOURS | Ben Lo, 30B6, Corp., Rep. | 6.5 | 110.00 | | 715.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | Ben Lo, 30B6, Corp., Rep. | 1 | 165.00 | | 165.00 |
| REMOTE VIDEO CONFERENCING - ZOOM | Ben Lo, 30B6, Corp., Rep. | 1 | 0.00 | | 0.00 |
| INTERNATIONAL REMOTE MANAGEMENT | Ben Lo, 30B6, Corp., Rep. | 1 | 275.00 | | 275.00 |
| TRANSCRIPT - O&1-VID-VC-WI | Ben Lo, 30B6, Corp., Rep. | 286 | 6.25 | | 1,787.50 |
| NEXT DAY EXPEDITE | Ben Lo, 30B6, Corp., Rep. | | | | 1,787.50 |
| EXHIBITS W/TABS | Ben Lo, 30B6, Corp., Rep. | 135 | 0.60 | | 81.00 |
| CONDENSED TRANSCRIPT | Ben Lo, 30B6, Corp., Rep. | 1 | 25.00 | | 25.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Ben Lo, 30B6, Corp., Rep. | 1 | 50.00 | | 50.00 |
| PROCESSING & COMPLIANCE | Ben Lo, 30B6, Corp., Rep. | 1 | 50.00 | | 50.00 |
| EXHIBITS COLOR | Ben Lo, 30B6, Corp., Rep. | 34 | 1.25 | | 42.50 |

*Inv# 531571*
*c/to 1/13/2022*

*pd to ppts 2/24/2022*

VOUCHERED

Representing Client: Adler Pollock & Sheehan - Providence

| | |
|---|---|
| Subtotal | 5,088.50 |
| Shipping Cost (FedEx) | 67.50 |
| Total | 5,156.00 |
| Amount Due | $5,156.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| Client Name | Adler Pollock & Sheehan - Provi... |
| Client # | C00106 |
| Invoice # | INV2088573 |
| Invoice Date | 12/27/2021 |
| Due Date | 1/26/2022 |
| Amount Due | $ 5,156.00 |



**ESQUIRE**

*Invoice* **INV2088575**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 12/27/2021 | **Client Number** | C00106 |
| **Terms** | Net 30 | **Esquire Office** | Cranston |
| **Due Date** | 1/26/2022 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

**Services Provided For**

Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/10/2021 | J7675340 | Vancouver, British Columbia, | ANYWHERECOMMERCE, INC. V. INGENICO, INC. |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| REMOTE VIDEO HOURLY | Ben Lo, 30(b)6 Corp. Rep. | 8 | 125.00 | | 1,000.00 |
| REMOTE VIDEO OVERTIME HOURLY | Ben Lo, 30(b)6 Corp. Rep. | 1 | 187.50 | | 187.50 |

*Representing Client: Adler Pollock & Sheehan - Providence*

| | |
|---|---|
| **Subtotal** | 1,187.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,187.50 |
| **Amount Due** | $1,187.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Adler Pollock & Sheehan - Provi... |
| **Client #** | C00106 |
| **Invoice #** | INV2088575 |
| **Invoice Date** | 12/27/2021 |
| **Due Date** | 1/26/2022 |
| **Amount Due** | $ 1,187.50 |

# ESQUIRE

**Invoice INV2213039**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

*8/05*

| | |
|---|---|
| **Date** | 6/3/2022 |
| **Terms** | Net 30 |
| **Due Date** | 7/3/2022 |

| | |
|---|---|
| **Client Number** | C00106 |
| **Esquire Office** | Cranston |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

*402513/23*
*or lened*
*6/13/2022*

**Services Provided For**
Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/11/2022 | J8219065 | Philadelphia, PENNSYLVANIA | ANYWHERECOMMERCE, INC. V. INGENICO INC. |

| Description | Deponent | Qty | Unit Price | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FULL DAY | Ivan Zatkovich | 1 | 0.00 | No | $0.00 |
| TRANSCRIPT - O&1-WI | Ivan Zatkovich | 324 | 3.75 | No | $1,215.00 |
| CONDENSED TRANSCRIPT | Ivan Zatkovich | 1 | 25.00 | No | $25.00 |
| EXHIBITS W/TABS | Ivan Zatkovich | 2 | 0.60 | No | $1.20 |
| ON-SITE RESOURCE FEE | Ivan Zatkovich | 1 | 150.00 | No | $150.00 |
| PROCESSING & COMPLIANCE | Ivan Zatkovich | 1 | 50.00 | No | $50.00 |

## VOUCHERED

| | |
|---|---|
| **Subtotal** | 1,441.20 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,441.20 |
| **Amount Due** | 1,441.20 |

*Representing Client: Adler Pollock & Sheehan - Providence*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

---

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Adler Pollock & Sheehan - Providence |
| **Client #** | C00106 |
| **Invoice #** | INV2213039 |
| **Invoice Date** | 6/3/2022 |
| **Due Date** | 7/3/2022 |
| **Amount Due** | $1,441.20 |



Q117532

# ESQUIRE

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 1/24/2023 |
| **Terms** | Net 30 |
| **Due Date** | 2/23/2023 |

| | |
|---|---|
| **Client Number** | C00106 |
| **Esquire Office** | Cranston |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

*(handwritten: JKT  402513/23  Invoice  entered 1/30/2023)*

**Services Provided For**
Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

| 5/11/2022 | J8219065 | Philadelphia, PENNSYLVANIA | ANYWHERECOMMERCE, INC. V. INGENICO INC. |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| EXHIBITS W/TABS | Ivan Zatkovich | | 0.60 | No | $244.80 |
| E- EXHIBITS COLOR ORIG | Ivan Zatkovich | 32 | 0.60 | No | $19.20 |
| Exhibits not on initial Invoice | | 1 | 0.00 | No | $0.00 |

**VOUCHERED**

| | |
|---|---|
| **Subtotal** | 264.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $264.00 |
| **Amount Due** | 264.00 |

*Representing Client: Adler Pollock & Sheehan (P) : Adler Pollock & Sheehan - Providence*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this Invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Adler Pollock & Sheehan - Providence |
| **Client #** | C00106 |
| **Invoice #** | INV2389387 |
| **Invoice Date** | 1/24/2023 |
| **Due Date** | 2/23/2023 |
| **Amount Due** | $264.00 |



Q117593



**ESQUIRE**

*Invoice  INV2245454*

| | |
|---|---|
| 1500 Centre Pkwy | *(handwritten)* 8107 |
| Suite 100 | |
| East Point GA 30344 | |
| 888-486-4044 | |
| www.esquiresolutions.com | |
| Tax ID # 45-3463120 | |

|  |  |  |  |
|---|---|---|---|
| **Date** | 7/15/2022 | **Client Number** | C00106 |
| **Terms** | Net 30 | **Esquire Office** | Cranston |
| **Due Date** | 8/14/2022 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

*(handwritten)* 402513/23

**Services Provided For**
Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/11/2022 | J8219065 | Philadelphia, PENNSYLVANIA | ANYWHERECOMMERCE, INC. V. INGENICO INC. |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| ROUGH ASCII | Ivan Zatkovich | 262 | 2.35 | No | $615.70 |
| Rough provided by Reporter, not captured on INV2213039 | *(handwritten)* entered 8/1/2022 | 1 | 0.00 | No | $0.00 |

**VOUCHERED**

*Representing Client: Adler Pollock & Sheehan - Providence*

| | |
|---|---|
| **Subtotal** | 615.70 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $615.70 |
| **Amount Due** | 615.70 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

| | |
|---|---|
| **Remit to:** | |
| Esquire Deposition Solutions, LLC | |
| P. O. Box 846099 | |
| Dallas, TX 75284-6099 | |

| **Federal Express, UPS or Overnight USPS:** |
|---|
| Esquire Deposition Solutions, LLC |
| Lockbox 846099 |
| 1950 N. Stemmons Freeway |
| Suite 5010 |
| Dallas, TX 75208 |

| | |
|---|---|
| **Client Name** | Adler Pollock & Sheehan - Providence |
| **Client #** | C00106 |
| **Invoice #** | INV2245454 |
| **Invoice Date** | 7/15/2022 |
| **Due Date** | 8/14/2022 |
| **Amount Due** | $615.70 |



Q117544



# ESQUIRE

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

**Invoice INV2213198**

| | |
|---|---|
| Date | 6/3/2022 |
| Terms | Net 30 |
| Due Date | 7/3/2022 |

| | |
|---|---|
| Client Number | C00106 |
| Esquire Office | Cranston |
| Proceeding Type | Deposition |
| Name of Insured | |
| Adjuster | |
| Firm Matter/File # | |
| Client VAL ID | |
| Date of Loss | |

**Bill To**
Adler Pollock & Sheehan
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

402513/23
entered 6/13/2022

**Services Provided For**
Adler Pollock & Sheehan - Providence
Techentin, Jeffrey
1 Citizens Plaza
8th Floor
Providence RI 02903-1345

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/12/2022 | J8199436 | Philadelphia, PENNSYLVANIA | ANYWHERECOMMERCE, INC. V. INGENICO INC. |

| Description | Payment | QTY | Unit Price | Tax | Amount |
|---|---|---|---|---|---|
| APP FEE: FULL DAY | Stephen Scherf | 1 | 0.00 | No | $0.00 |
| TRANSCRIPT - O&1-WI | Stephen Scherf | 180 | 3.75 | No | $675.00 |
| CONDENSED TRANSCRIPT | Stephen Scherf | 1 | 25.00 | No | $25.00 |
| EXHIBITS W/TABS | Stephen Scherf | 5 | 0.60 | No | $6.00 |
| ROUGH ASCII | Stephen Scherf | 147 | 2.35 | No | $345.45 |
| ON-SITE RESOURCE FEE | Stephen Scherf | 1 | 150.00 | No | $150.00 |
| PROCESSING & COMPLIANCE | Stephen Scherf | 1 | 50.00 | No | $50.00 |

**VOUCHERED**

*Representing Client: Adler Pollock & Sheehan - Providence*

| | |
|---|---|
| Subtotal | 1,251.45 |
| Shipping Cost (n/a) | 0.00 |
| Total | $1,251.45 |
| Amount Due | 1,251.45 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| Client Name | Adler Pollock & Sheehan - Providence |
| Client # | C00106 |
| Invoice # | INV2213198 |
| Invoice Date | 6/3/2022 |
| Due Date | 7/3/2022 |
| Amount Due | $1,251.45 |



Q117533

*6994*

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

Bill To:  Jeffrey Techentin
Adler Pollock & Sheehan PC
1 Citizens Plaza
8th Fl
Providence, RI, 02903

| | |
|---|---|
| Invoice #: | **5350992** |
| Invoice Date: | **10/28/2021** |
| Balance Due: | **$1,711.25** |

| Case: Anywhere Commerce Inc., Et Al. v. Ingenico Inc., Et Al. (1:19CV11457IT) | Proceeding Type: Depositions |
|---|---|

Job #: 4835198    |    Job Date: 10/13/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Boston, MA |
| Billing Atty: | Jeffrey Techentin |
| Scheduling Atty: | Peter N. Kessler | Kutak Rock LLP |

| Witness: Christopher J. Rossaert | Amount |
|---|---|
| Transcript Services | $1,121.25 |
| Exhibits | $513.50 |
| Veritext Exhibit Package (ACE) | $48.50 |
| Delivery and Handling | $28.00 |

| Notes: | Invoice Total: | **$1,711.25** |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | **$1,711.25** |

TERMS   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct ~~~~~ t errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http: ''                              ~s-information

*Inv # 530861*
*dto 12/9/2021*

*V*

*82304*
*12/27/2021*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | **5350992** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | **10/28/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | **$1,711.25** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

63471

6994

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



LEGAL SOLUTIONS

| Bill To: | Jeffrey Techentin | | |
|---|---|---|---|
| | Adler Pollock & Sheehan PC | **Invoice #:** | **5363811** |
| | 1 Citizens Plaza | **Invoice Date:** | **11/1/2021** |
| | 8th Fl | **Balance Due:** | **$416.20** |
| | Providence, RI, 02903 | | |

| **Case: Anywhere Commerce Inc., Et Al. v. Ingenico Inc., Et Al. (1:19CV11457IT)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4835522   |   Job Date: 10/15/2021   |   Delivery: Normal

| Location: | Boston, MA |
|---|---|
| Billing Atty: | Jeffrey Techentin |
| Scheduling Atty: | Peter N. Kessler | Kutak Rock LLP |

| **Witness: Christopher Rotsaert** | **Amount** |
|---|---|
| Transcript Services | $388.20 |
| Delivery and Handling | $28.00 |

| Notes: | | **Invoice Total:** | **$416.20** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | Inv # 530861 | **Credit:** | **$0.00** |
| | dtd 12/9/2021 | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$416.20** |

TERMS   Payable upon receipt. Accounts 30 da... ...er month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to ... ...made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/a...

82304
12/27/2021

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5363811** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **11/1/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$416.20** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

68471

6994

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| | | |
|---|---|---|
| Bill To: Jeffrey Techentin | Invoice #: | 5347379 |
| Adler Pollock & Sheehan PC | Invoice Date: | 10/30/2021 |
| 1 Citizens Plaza | Balance Due: | $449.05 |
| 8th Fl | | |
| Providence, RI, 02903 | | |

| Case: Anywhere Commerce Inc., Et Al. v. Ingenico Inc., Et Al. (1:19CV11457IT) | Proceeding Type: Depositions |
|---|---|

Job #: 4835222   |   Job Date: 10/18/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Boston, MA |
| Billing Atty: | Jeffrey Techentin |
| Scheduling Atty: | Peter N. Kessler | Kutak Rock LLP |

| Witness: Victor Young | Amount |
|---|---|
| Transcript Services | $351.75 |
| Exhibits | $20.80 |
| Veritext Exhibit Package (ACE) | $48.50 |
| Delivery and Handling | $28.00 |

| Notes | Invoice Total: | $449.05 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $449.05 |

TERMS   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Inv # 530861
d/o 12/9/2021

82304
12/27/2021

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: | 5347379 |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice Date: | 10/30/2021 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: | $449.05 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

6994

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

Bill To: Jeffrey Techentin
Adler Pollock & Sheehan PC
1 Citizens Plaza
8th Fl
Providence, RI, 02903

| | |
|---|---|
| **Invoice #:** | **5394604** |
| **Invoice Date:** | **11/22/2021** |
| **Balance Due:** | **$868.50** |

| **Case: Anywhere Commerce Inc., Et Al. v. Ingenico Inc., Et Al. (1:19CV11457IT)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4835236   |   Job Date: 10/27/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Boston, MA |
| Billing Atty: | Jeffrey Techentin |
| Scheduling Atty: | Peter N. Kessler | Kutak Rock LLP |

| **Witness: David Szczepanski** | **Amount** |
|---|---|
| Transcript Services | $715.00 |
| Exhibits | $77.00 |
| Veritext Exhibit Package (ACE) | $48.50 |
| Delivery and Handling | $28.00 |

| Notes: | **Invoice Total:** | **$868.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$868.50** |

TERMS    Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Inv # 530861
dtd 12/9/2021

82314
12/27/2021

| Pay by Check - Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | Pay By ACH (Include invoice numbers):<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C # 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5394604**<br>**11/22/2021**<br>**$868.50** |
|---|---|---|---|

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



# VERITEXT
## LEGAL SOLUTIONS

*6 94*

*40 25 13/23*

| Bill To: | Jeffrey Techentin | | |
|---|---|---|---|
| | Adler Pollock & Sheehan PC | **Invoice #:** | **5782611** |
| | 1 Citizens Plaza | **Invoice Date:** | **5/23/2022** |
| | 8th Fl | **Balance Due:** | **$2,151.39** |
| | Providence, RI, 02903 | | |

| Case: Anywhere Commerce Inc., Et Al. v. Ingenico Inc., Et Al. (1:19cv11457IT) | Proceeding Type: Depositions |
|---|---|

Job #: 5218252   |   Job Date: 5/4/2022   |   Delivery: Normal

| Location: | Washington, DC |
|---|---|
| Billing Atty: | Jeffrey Techentin |
| Scheduling Atty: | Melissa Bozeman | Kutak Rock LLP |

| Witness: Jennifer Vanderhart, Ph.D. | Amount |
|---|---|
| Transcript Services | $1,165.95 |
| Exhibits | $220.50 |
| Rough Draft | $591.10 |
| Veritext Exhibit Package (ACE) | $50.50 |
| Delivery and Handling | $28.00 |

| Notes: | | Invoice Total: | $2,056.05 |
|---|---|---|---|
| VOIDED | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $95.34 |
| | | Balance Due: | $2,151.39 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information



Q117572

---

**THIS INVOICE IS 91 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5782611** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/23/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$2,151.39** |
| Fed. Tax ID: 20-3132569 | Swift: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | *2056.05* |

63471

B420220822

6994

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

402513/23

| | |
|---|---|
| Bill To: Jeffrey Techentin<br>Adler Pollock & Sheehan PC<br>1 Citizens Plaza<br>8th Fl<br>Providence, RI, 02903 | **Invoice #:** 5797640<br>**Invoice Date:** 5/23/2022<br>**Balance Due:** $2,033.78 |

| Case: Anywhere Commerce Inc., Et Al. v. Ingenico Inc., Et Al. (1:19cv11457IT) | Proceeding Type: Depositions |
|---|---|

Job #: 5237211   |   Job Date: 5/17/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Philadelphia, PA |
| Billing Atty: | Jeffrey Techentin |
| Scheduling Atty: | Melissa Bozeman | Kutak Rock LLP |

| Witness: Michael Shamos, Ph.D., J.D. | Amount |
|---|---|
| Transcript Services | $1,689.90 |
| Exhibits | $175.25 |
| Veritext Exhibit Package (ACE) | $50.50 |
| Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
|  | **Invoice Total:** | $1,943.65 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $90.13 |
| | **Balance Due:** | $2,033.78 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Q117573

---

## THIS INVOICE IS 91 DAYS PAST DUE, PLEASE REMIT - THANK YOU

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
Swift: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | 5797640 |
| **Invoice Date:** | 5/23/2022 |
| **Balance Due:** | $2,033.78 |

1943,65

B420220822

# Exhibit 2

101626

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the District of Massachusetts

### INVOICE 20230020

| | |
|---|---|
| Michael A. D'Ippolito, III<br>Adler Pollock & Sheehan P.C.<br>One Citizens Plaza<br>8th Floor<br>Providence, RI 02903<br>(401) 274-7200<br>MDippolito@apslaw.com | **─ MAKE CHECKS PAYABLE TO: ─**<br>Robert William Paschal<br>Official Court Reporter<br>500 Ocean Ave, Unit 515<br>Revere, MA 02151<br>rwp.reporter@gmail.com<br>Tax ID: 46-1318649 |

| \_\_ CRIMINAL    X CIVIL | DATE ORDERED:<br>02-14-2023 | DATE DELIVERED:<br>02-21-2023 |
|---|---|---|

**In the matter of:** 1:19-CV-11457-IT, AnywhereCommerce, Inc., et al. v Ingenico Inc., et al.

Motion Hearing, 2/9/2023

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 114 | 4.85 | 552.90 | | | | | | | 552.90 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 552.90 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 552.90 |

Q121365

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>/s/ Robert W. Paschal | DATE:<br>02-21-2023 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

# VOUCHERED

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the District of Massachusetts

INVOICE 20230092

| | |
|---|---|
| Jeffrey K. Techentin<br>Adler Pollock & Sheehan P.C.<br>One Citizens Plaza<br>8th Floor<br>Providence, RI 02903<br>(401) 274-7200<br>jtechentin@apslaw.com | **MAKE CHECKS PAYABLE TO:**<br>Robert William Paschal<br>Official Court Reporter<br>500 Ocean Ave, Unit 515<br>Revere, MA 02151<br>rwp.reporter@gmail.com<br>Tax ID: 46-1318649 |

| __ CRIMINAL    X CIVIL | DATE ORDERED:<br>04-12-2023 | DATE DELIVERED:<br>05-05-2023 |
|---|---|---|

In the matter of: 1:19-CV-11457-IT, AnywhereCommerce, Inc., et al. v Ingenico Inc., et al.

Pretrial Conference, 4/19/2023 (3-Day, Copy)
Bench Trial, 4/24/2023–5/5/2023 (Daily, Original)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | 60 | 1.05 | 63.00 | | | | 63.00 |
| Daily | 1354 | 6.05 | 8191.70 | | | | | | | 8191.70 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| | |
|---|---|
| Misc. Charges | |
| **Subtotal** | 8254.70 |
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | 5747.50 |
| Total Refund | |
| **Total Due** | 2507.20 |

Q121364

Date: 05-12-2023        Check: 85445

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>/s/ Robert W. Paschal | DATE:<br>05-11-2023 |
|---|---|

**DISTRIBUTION:**      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR



VOUCHERED

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

## UNITED STATES DISTRICT COURT
### For the District of Massachusetts

INVOICE 20230117

| | |
|---|---|
| Amanda Tramonte<br>Adler Pollock & Sheehan P.C.<br>One Citizens Plaza<br>8th Floor<br>Providence, RI 02903<br>(401) 274-7200<br>ATramonte@apslaw.com | **MAKE CHECKS PAYABLE TO:**<br>Robert William Paschal<br>Official Court Reporter<br>500 Ocean Ave, Unit 515<br>Revere, MA 02151<br>rwp.reporter@gmail.com<br>Tax ID: 46-1318649 |

| \_ CRIMINAL   ✗ CIVIL | DATE ORDERED:<br>06-16-2023 | DATE DELIVERED:<br>06-23-2023 |
|---|---|---|

**In the matter of:** 1:19-CV-11457-IT, AnywhereCommerce, Inc., et al. v Ingenico Inc., et al.

Hearing, 6/15/2023

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 73 | 4.85 | 354.05 | | | | | | | 354.05 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | **Subtotal** | 354.05 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 354.05 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>/s/ Robert W. Paschal | DATE:<br>06-28-2023 |
|---|---|

**DISTRIBUTION:**      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

| ST44 Rev. 04/18 | UNITED STATES DISTRICT COURT |
|---|---|
| Derived from AO44 Rev. 04/18 | **For the District of Massachusetts** |

INVOICE 20230095

| | **MAKE CHECKS PAYABLE TO:** |
|---|---|
| Amanda Tramonte<br>Adler Pollock & Sheehan P.C.<br>One Citizens Plaza<br>8th Floor<br>Providence, RI 02903<br>(401) 274-7200<br>ATramonte@apslaw.com | Robert William Paschal<br>Official Court Reporter<br>500 Ocean Ave, Unit 515<br>Revere, MA 02151<br>rwp.reporter@gmail.com<br>Tax ID: 46-1318649 |

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>05-11-2023 | DATE DELIVERED:<br>05-12-2023 |
|---|---|---|

**In the matter of:** 1:19-CV-11457-IT, AnywhereCommerce, Inc., et al. v Ingenico Inc., et al.

*Status Videoconference, 5/10/2023*

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 49 | 5.45 | 267.05 | | | | | | | 267.05 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | Misc. Charges | | | | | | | | | |
| | **Subtotal** | | | | | | | | | 267.05 |
| | Less Discount for Late Delivery | | | | | | | | | |
| | Tax (If Applicable) | | | | | | | | | |
| | Less Amount of Deposit | | | | | | | | | |
| | Total Refund | | | | | | | | | |
| | **Total Due** | | | | | | | | | 267.05 |

Q121005

VOUCHERED

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>/s/ Robert W. Paschal | DATE:<br>05-12-2023 |
|---|---|

| **DISTRIBUTION:** | TO PARTY (2 copies - 1 to be returned with payment) | COURT REPORTER | COURT REPORTER SUPERVISOR |
|---|---|---|---|

Exhibit 3



EPEX Travel
14240 Caroline Dr
North Huntingdon, PA  15642
412-232-3600
412-232-3070

If email attachments are not compatible with your company calendar configuration, click on the links below to add to your calendar.

For a single calendar entry click here

**Travel Itinerary**
Agency Booking Confirmation Number: **RMHGQS**

| Passenger Names |
|---|
| SHAMOS/MICHAEL IAN |

## Invoice Detail

**Name:** SHAMOS/MICHAEL IAN

**Jetblue**                                   **Issue Date:** 04/18/2023
**Airways Ticket:** 2797952799663                                                                                           **Amount:** $562.80
**Professional Fee:** 8900835955783     **Issue Date:** 04/18/2023                                                          **Amount:** $35.00
                                                                                                              **Total Fare:** USD $597.80

Your total has been charged to American Express ending In 4007

### Jetblue Airways - Flight Number 1286                                                       Confirmation:  SNZUAJ

| | | |
|---|---|---|
| **Departure:** Sat, 04/22/2023 10:49 AM | **Arrival:** Sat, 04/22/2023 12:25 PM | **Equipment:** E90 |
| **Departure City:** Pittsburgh, PA (PIT) | **Arrival City:** Boston, MA (BOS) | |
| **Departing Terminal:** | **Arrival Terminal:** C | **Travel Time:** 1 hour(s) 36 minute(s) |
| **Status:** Confirmed | **Class of Service:** E - Economy | Add flight to Calendar |
| | | Baggage Info |
| | | CHECK IN |

**Seat Assignments:** SHAMOS/MICHAEL IAN - 15C

### Jetblue Airways - Flight Number 1585                                                       Confirmation:  SNZUAJ

| | | |
|---|---|---|
| **Departure:** Wed, 05/3/2023 8:15 AM | **Arrival:** Wed, 05/3/2023 10:03 AM | **Equipment:** E90 |
| **Departure City:** Boston, MA (BOS) | **Arrival City:** Pittsburgh, PA (PIT) | |
| **Departing Terminal:** C | **Arrival Terminal:** | **Travel Time:** 1 hour(s) 48 minute(s) |
| **Status:** Confirmed | **Class of Service:** P - Economy | Add flight to Calendar |
| | | Baggage Info |
| | | CHECK IN |

**Seat Assignments:** SHAMOS/MICHAEL IAN - 06B

## Frequent Flyer Info

American Airlines 89B1L20
Delta Air Lines 2310298134
United Airlines FX758508
Southwest Airlines 166986341

## General Remarks

********REVIEW YOUR ITINERARY ASAP********

FOR ASSISTANCE DURING YOUR TRIP PLEASE CALL WEEKDAYS

FROM 830AM TO 500PM *EST* 1-800-232-2016- USA

LOCAL PITTSBURGH CALL 412-232-3600.

DURING NORMAL BUSINESS HRS YOU MAY ALSO EMAIL:

*** INFO

EPEXTRAVEL.COM **

************************************

*FOR AFTER-HOURS EMERGENCY SERVICE WHILE TRAVELING

*PLEASE CALL 800-895-1048*

** ALL TICKETS EXPIRE ONE YEAR FROM DATE OF ISSUE **

-THIS IS A NONREFUNDABLE TICKET

-ADDITIONAL COLLECTION MAY APPLY FOR ANY CHANGES.

YOUR AMERICAN FREQUENT FLYER NUMBER IS NOTED

Created 5/2/2023 2:04 PM EDT

# TRAVELER'S Service
## A Division of Leadership League

EPEX Travel
14240 Caroline Dr
North Huntingdon, PA  15642
412-232-3600
412-232-3070

If email attachments are not compatible with your company calendar configuration, click on the links below to add to your calendar.

For a single calendar entry click here

**Travel Itinerary**
Agency Booking Confirmation Number: **RMHGQS**

## Passenger Names

SHAMOS/MICHAEL IAN

## Invoice Detail

**Name:** SHAMOS/MICHAEL IAN

**Jetblue**                                    **Issue Date:** 05/2/2023
**Airways Ticket:** 2797953133654                                                **Amount:** $772.80
**Professional Fee:** 8900835955948    **Issue Date:** 05/2/2023                  **Amount:** $35.00

                                                                **Total Fare:** USD $807.80

Your total has been charged to American Express ending In 4007

## Jetblue Airways - Flight Number 2385                          Confirmation:  **SNZUAJ**

| | | |
|---|---|---|
| **Departure:** Wed, 05/3/2023 8:00 PM | **Arrival:** Wed, 05/3/2023 9:48 PM | **Equipment:** E90 |
| **Departure City:** Boston, MA (BOS) | **Arrival City:** Pittsburgh, PA (PIT) | |
| **Departing Terminal:** C | **Arrival Terminal:** | **Travel Time:** 1 hour(s) 48 minute(s) |
| **Status:** Confirmed | **Class of Service:** H - Economy | Add flight to Calendar |
| | | Baggage Info |
| | | CHECK IN |

**Seat Assignments:** SHAMOS/MICHAEL IAN - 03C

## Frequent Flyer Info

American Airlines 89B1L20
Delta Air Lines 2310298134
United Airlines FX758508
Southwest Airlines 166986341

## General Remarks

********REVIEW YOUR ITINERARY ASAP********

FOR ASSISTANCE DURING YOUR TRIP PLEASE CALL WEEKDAYS

FROM 830AM TO 500PM *EST* 1-800-232-2016- USA

LOCAL PITTSBURGH CALL 412-232-3600.

DURING NORMAL BUSINESS HRS YOU MAY ALSO EMAIL:

*** INFO
EPEXTRAVEL.COM **

************************************

*FOR AFTER-HOURS EMERGENCY SERVICE WHILE TRAVELING

*PLEASE CALL 800-895-1048*

** ALL TICKETS EXPIRE ONE YEAR FROM DATE OF ISSUE **

-THIS IS A NONREFUNDABLE TICKET

-ADDITIONAL COLLECTION MAY APPLY FOR ANY CHANGES.

YOUR AMERICAN FREQUENT FLYER NUMBER IS NOTED



**Residence Inn®**
370 Congress Street, Boston, MA 02210 **P** 617.478.0840
**Marriott.com/BOSFP**

| | |
|---|---|
| Michael Shamos | Room: 501 |
| | Room Type: STLS |
| | Number of Guests: 1 |
| Court Trial | Rate: $380.00    Clerk: WSE |
| Arrive: 22Apr23   Time: 01:11PM   Depart: 27Apr23 | Time: 12:00PM   Folio Number: 44112 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 22Apr23 | Market Beverage | 7.00 | |
| 22Apr23 | State & Local Tax | 0.49 | |
| 22Apr23 | Market Packaged Food | 3.50 | |
| 22Apr23 | State & Local Tax | 0.25 | |
| 22Apr23 | Room Charge | 452.00 | |
| 22Apr23 | State Occupancy Tax | 25.76 | |
| 22Apr23 | City Tax | 29.38 | |
| 22Apr23 | Convention and Tourism Tax | 19.21 | |
| 23Apr23 | Market Packaged Food | 2.50 | |
| 23Apr23 | State & Local Tax | 0.18 | |
| 23Apr23 | Restaurant Room Charge | 13.71 | |
| 23Apr23 | Room Charge | 425.00 | |
| 23Apr23 | State Occupancy Tax | 24.23 | |
| 23Apr23 | City Tax | 27.63 | |
| 23Apr23 | Convention and Tourism Tax | 18.06 | |
| 24Apr23 | Room Charge | 740.00 | |
| 24Apr23 | State Occupancy Tax | 42.18 | |
| 24Apr23 | City Tax | 48.10 | |
| 24Apr23 | Convention and Tourism Tax | 31.45 | |
| 25Apr23 | Room Charge | 749.00 | |
| 25Apr23 | State Occupancy Tax | 42.69 | |
| 25Apr23 | City Tax | 48.69 | |
| 25Apr23 | Convention and Tourism Tax | 31.83 | |
| 26Apr23 | Room Charge | 569.00 | |
| 26Apr23 | State Occupancy Tax | 32.43 | |
| 26Apr23 | City Tax | 36.99 | |
| 26Apr23 | Convention and Tourism Tax | 24.18 | |
| 27Apr23 | American Express | | 3445.44 |

*Card #: AXXXXXXXXXXXXX4007/XXXX*
*Card Type: AMEX Card Entry: CHIP Approval Code: 819955  App*
*Label: AMERICAN EXPRESS AID: A000000025010801*

*** Pre-Settlement for 50452

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

Operated under license from Marriott International, Inc. or one of its affiliates.



**Residence Inn®**
370 Congress Street, Boston, MA 02210 **P** 617.478.0840
**Marriott.com/BOSFP**

| | | | | |
|---|---|---|---|---|
| Michael Shamos | | | Room: 501 | |
| | | | Room Type: STLS | |
| | | | Number of Guests: 1 | |
| Court Trial | | | Rate: $380.00 | Clerk: WSE |
| Arrive: 22Apr23 | Time: 01:11PM | Depart: 27Apr23 | Time: 12:00PM | Folio Number: 44112 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|

**Marriott Bonvoy Account # XXXXX9631.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.



**Residence Inn®**
370 Congress Street, Boston, MA 02210 **P** 617.478.0840
**Marriott.com/BOSFP**

| | | | |
|---|---|---|---|
| Michael Shamos | | Room: 501 | |
| | | Room Type: STLS | |
| | | Number of Guests: 1 | |
| Court Trial | | Rate: $614.00 | Clerk: EGA |
| Arrive: 22Apr23   Time: 01:11PM | Depart: 03May23 | Time: 05:23PM | Folio Number: 50452 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 27Apr23 | Room Charge | 380.00 | |
| 27Apr23 | State Occupancy Tax | 21.66 | |
| 27Apr23 | City Tax | 24.70 | |
| 27Apr23 | Convention and Tourism Tax | 16.15 | |
| 28Apr23 | Room Charge | 380.00 | |
| 28Apr23 | State Occupancy Tax | 21.66 | |
| 28Apr23 | City Tax | 24.70 | |
| 28Apr23 | Convention and Tourism Tax | 16.15 | |
| 29Apr23 | Market Packaged Food | 2.25 | |
| 29Apr23 | State & Local Tax | 0.16 | |
| 29Apr23 | Market Packaged Food | 2.50 | |
| 29Apr23 | State & Local Tax | 0.18 | |
| 29Apr23 | Room Charge | 380.00 | |
| 29Apr23 | State Occupancy Tax | 21.66 | |
| 29Apr23 | City Tax | 24.70 | |
| 29Apr23 | Convention and Tourism Tax | 16.15 | |
| 30Apr23 | Room Charge | 380.00 | |
| 30Apr23 | State Occupancy Tax | 21.66 | |
| 30Apr23 | City Tax | 24.70 | |
| 30Apr23 | Convention and Tourism Tax | 16.15 | |
| 01May23 | Room Charge | 524.00 | |
| 01May23 | State Occupancy Tax | 29.87 | |
| 01May23 | City Tax | 34.06 | |
| 01May23 | Convention and Tourism Tax | 22.27 | |
| 02May23 | Room Charge | 250.00 | |
| 02May23 | State Occupancy Tax | 14.25 | |
| 02May23 | City Tax | 16.25 | |
| 02May23 | Convention and Tourism Tax | 10.63 | |
| 02May23 | Room Charge | 614.00 | |
| 02May23 | State Occupancy Tax | 35.00 | |
| 02May23 | City Tax | 39.91 | |
| 02May23 | Convention and Tourism Tax | 26.10 | |
| 03May23 | American Express | | 3391.47 |

*Card #: AXXXXXXXXXXXXX4007/XXXX*
*Card Type: AMEX Card Entry: MANUAL Approval Code: 130949*

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

Operated under license from Marriott International, Inc. or one of its affiliates.



**Residence Inn**®
370 Congress Street, Boston, MA 02210 **P** 617.478.0840
**Marriott.com/BOSFP**

| | | |
|---|---|---|
| Michael Shamos | Room: 501 | |
| | Room Type: STLS | |
| | Number of Guests: 1 | |
| Court Trial | Rate: $614.00 | Clerk: EGA |
| Arrive: 22Apr23    Time: 01:11PM    Depart: 03May23 | Time: 05:23PM | Folio Number: 50452 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|

**Marriott Bonvoy Account # XXXXX9631.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Expedia flight purchase confirmation - Boston, MA, United States (BOS-Logan Intl.) - Sun, Apr 23 - (Itinerary # 72538614196605)

From: Expedia.com (expedia@eg.expedia.com)

To: jvanderhart@yahoo.com

Date: Thursday, April 20, 2023 at 10:48 AM EDT



## Thank you, Jennifer! Your flight is booked.

**Itinerary #** 72538614196605

View your trip

Download to your phone

### 👤 Traveler details

Jennifer K Vanderhart (ADULT)

ⓘ View all ticketing details

### ✈ Washington (DCA) to Boston (BOS)

**Delta 5737 12:55pm - Washington, DC, United States (DCA-Ronald Reagan Washington National) to Boston, MA, United States (BOS-Logan Intl.)**

- Terminal 2
- First (J)
- Sun, Apr 23, 12:55pm - 2:36pm
- 1h 41m flight duration

**Free cancellation expires 24 hours after confirmation**

Manage your itinerary

**Travel confidently with the Expedia app**

Manage your plans and make trip updates on the fly - wherever the journey takes your. Explore the app

## Price summary

**One way flight**

| | |
|---|---|
| 1 traveler | $693.02 |
| Taxes & fees | $66.88 |

## Total                                                          $759.90

The total price includes all mandatory taxes and fees.

Unless and otherwise specified, rates are quoted in US dollars.

View receipt

## You still have time to protect your trip.

Protect my trip

## Important Information

**Flight information**

## Passenger Info

Name: JENNIFER VANDERHART
SkyMiles #9379983829
Silver

| FLIGHT | SEAT |
|---|---|
| DELTA 5806 | **Select Seat** |

Visit **delta.com** or download the **Fly Delta app** to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit **My Trips** to access a receipt of your purchase.

| Fri, 05MAY | DEPART | ARRIVE |
|---|---|---|
| DELTA 5806*<br>Delta Comfort+® (W) | BOSTON, MA<br>4:15pm | WASHINGTON-REAGAN<br>6:02pm |

*Flight 5806 Operated by REPUBLIC AIRWAYS DBA DELTA CONNECTION

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: **0062102170181**
Place of Issue:
Issue Date: 20APR23
Expiration Date: 20APR24

| METHOD OF PAYMENT | |
| --- | --- |
| VI************1224 | **$258.90 USD** |

| CHARGES | |
| --- | --- |
| **Air Transportation Charges** | |
| Base Fare | $226.98 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $17.02 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $4.80 USD |
| **TICKET AMOUNT** | **$258.90 USD** |

Jennifer Vanderhart

INVOICE

| | |
|---|---|
| Room No. | : 1133 |
| Arrival | : 04/23/23 |
| Departure | : 04/27/23 |
| Page No. | : 1 of 2 |
| Folio No. | : 909676 |
| Conf No. | : 1195687 |

| | | | |
|---|---|---|---|
| Group Code | : | Cashier | : JSILVERSTEIN |
| Company Name | : | | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04/23/23 | Room Accommodation | 453.60 | |
| 04/23/23 | Massachusetts State Occupancy Tax | 25.86 | |
| 04/23/23 | County Occupancy Tax | 29.48 | |
| 04/23/23 | Convention Center Tax | 12.47 | |
| 04/23/23 | Tourism Assessment | 6.80 | |
| 04/23/23 | Hotel & Service Fees | 5.00 | |
| 04/24/23 | Room Accommodation | 453.60 | |
| 04/24/23 | Massachusetts State Occupancy Tax | 25.86 | |
| 04/24/23 | County Occupancy Tax | 29.48 | |
| 04/24/23 | Convention Center Tax | 12.47 | |
| 04/24/23 | Tourism Assessment | 6.80 | |
| 04/24/23 | Hotel & Service Fees | 5.00 | |
| 04/25/23 | Room Accommodation | 453.60 | |
| 04/25/23 | Massachusetts State Occupancy Tax | 25.86 | |
| 04/25/23 | County Occupancy Tax | 29.48 | |
| 04/25/23 | Convention Center Tax | 12.47 | |
| 04/25/23 | Tourism Assessment | 6.80 | |
| 04/25/23 | Hotel & Service Fees | 5.00 | |
| 04/26/23 | Room Accommodation | 444.60 | |
| 04/26/23 | Massachusetts State Occupancy Tax | 25.34 | |
| 04/26/23 | County Occupancy Tax | 28.90 | |
| 04/26/23 | Convention Center Tax | 12.23 | |
| 04/26/23 | Tourism Assessment | 6.67 | |
| 04/26/23 | Hotel & Service Fees | 5.00 | |
| 04/27/23 | Visa<br>XXXXXXXXXXXX1224 XX/XX | | 2,122.37 |

**SEAPORT HOTEL**
**ONE SEAPORT LANE | BOSTON, MA 02210 | 877.SEAPORT | www.seaportboston.com**

Jennifer Vanderhart

INVOICE

| | |
|---|---|
| Room No. | : 1133 |
| Arrival | : 04/23/23 |
| Departure | : 04/27/23 |
| Page No. | : 2 of 2 |
| Folio No. | : 909676 |
| Conf No. | : 1195687 |

Group Code          :

Company Name     :

Cashier          : JSILVERSTEIN

|  |  |  |  |
|---|---|---|---|
| | Total | 2,122.37 | 2,122.37 |
| | **Balance** | **0.00** | |

*The following fees are excluded from the room rate and are calculated on a nightly basis: $2.00 per room Service Fee; $3.00 per room Hotel Fee. The $3.00 Hotel Fee is 100% distributed among all Seaport Hotel hourly employees and does not represent a tip or service charge for wait staff employees, service employees, and service bartenders*



**Residence Inn**®
370 Congress Street, Boston, MA 02210 **P** 617.478.0840
**Marriott.com/BOSFP**

|  |  |
|---|---|
| Jennifer/Dr Vanderhart | Room: 516 |
| | Room Type: STLS |
| Arrive: 27Apr23 | Number of Guests: 1 |
| | Rate: $335.00    Clerk: UDB |
| Time: 12:48PM    Depart: 05May23 | Time: 09:42AM    Folio Number: 50507 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 27Apr23 | Room Charge | 380.00 | |
| 27Apr23 | State Occupancy Tax | 21.66 | |
| 27Apr23 | City Tax | 24.70 | |
| 27Apr23 | Convention and Tourism Tax | 16.15 | |
| 28Apr23 | Room Charge | 380.00 | |
| 28Apr23 | State Occupancy Tax | 21.66 | |
| 28Apr23 | City Tax | 24.70 | |
| 28Apr23 | Convention and Tourism Tax | 16.15 | |
| 29Apr23 | Market Sundries | 2.00 | |
| 29Apr23 | State & Local Tax | 0.14 | |
| 29Apr23 | Garage Parking | 39.00 | |
| 29Apr23 | Room Charge | 380.00 | |
| 29Apr23 | State Occupancy Tax | 21.66 | |
| 29Apr23 | City Tax | 24.70 | |
| 29Apr23 | Convention and Tourism Tax | 16.15 | |
| 30Apr23 | Room Charge | 419.00 | |
| 30Apr23 | State Occupancy Tax | 23.88 | |
| 30Apr23 | City Tax | 27.24 | |
| 30Apr23 | Convention and Tourism Tax | 17.81 | |
| 01May23 | Room Charge | 524.00 | |
| 01May23 | State Occupancy Tax | 29.87 | |
| 01May23 | City Tax | 34.06 | |
| 01May23 | Convention and Tourism Tax | 22.27 | |
| 02May23 | Room Charge | 614.00 | |
| 02May23 | State Occupancy Tax | 35.00 | |
| 02May23 | City Tax | 39.91 | |
| 02May23 | Convention and Tourism Tax | 26.10 | |
| 03May23 | Room Charge | 524.00 | |
| 03May23 | State Occupancy Tax | 29.87 | |
| 03May23 | City Tax | 34.06 | |
| 03May23 | Convention and Tourism Tax | 22.27 | |
| 04May23 | Room Charge | 335.00 | |
| 04May23 | State Occupancy Tax | 19.10 | |
| 04May23 | City Tax | 21.78 | |
| 04May23 | Convention and Tourism Tax | 14.24 | |
| 05May23 | Visa | | 4182.13 |

*Card #: VIXXXXXXXXXXXX1224/XXXX*
*Card Type: VISA Card Entry: MANUAL Approval Code: 05185D*

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit ResidenceInn.com.



**Residence Inn**®
370 Congress Street, Boston, MA 02210 **P** 617.478.0840
**Marriott.com/BOSFP**

| | | |
|---|---|---|
| Jennifer/Dr Vanderhart | | Room: 516 |
| | | Room Type: STLS |
| Arrive: 27Apr23 | | Number of Guests: 1 |
| | | Rate: $335.00    Clerk: UDB |
| Time: 12:48PM    Depart: 05May23 | | Time: 09:42AM    Folio Number: 50507 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| | | **BALANCE:**    0.00 | |

**Marriott Bonvoy Account # XXXXX2826.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit ResidenceInn.com.